# Exhibit A

Member's Name: ADAM WILLARD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALWAYS AWAY | PA0001818250 | T9124497387 | CAD721200082, CAD721200082 | 219tsAVyEHjjqZzLXYjr5e, 5E4VkRCBrUoVDol6t7UKui |
| CONCEITED | PA0001818250 | T9124497376 | CAD721200083, CAD721200083 | 7nzFiq7AmSrETAgF2hXMyq, 0tIbbg0WEz1wOH0xmJRwrA |
| DON'T DO THIS | PA0001818250 | T9124497365 | CAD721200084, CAD721200084 | 1I6SK68RGlgR4oomLnBkWc, 7yHMSewp5e0CggSHHeoFDB |
| GASOLINE | PA0001772200 | T9113489831 | TCABDl234234 | 71FZXKFs9e4RKetcS0cbxi |
| GET UP | PA0001818250 | T9124497445 | CAD721200076, CAD721200076 | 5DVz3zU6f2agaUe7zIGJbS, 3N7bpqpHktEWfiu1PpNvs5 |
| I BELIEVED IN GOD | PA0001818250 | T9124497343 | CAD721200086, CAD721200086, CAD721200087, CAD721200087 | 5MudnqclVBkq6HcOx3TmE0, 3UBQNhGii2fvQ26zD84vvc, 7ezrz010kefBPCkBFZAz5M, 0UvkpJswQwuXCZepnv8AhF |
| I BELIEVED IN GOD (REPRISE) | PA0001818250 | T9124497332 | CAD721200087, CAD721200087 | 7ezrz010kefBPCkBFZAz5M, 0UvkpJswQwuXCZepnv8AhF |
| I DON'T CARE | PA0001818250 | T9124497412 | CAD721200079, CAD721200079 | 3sdB9kcigqalDEceeG2WqHb, 6eUSNXfAhApfLIJZEqlI6F |
| IN THE AUTUMN | PA0001235118 | N/A | USEP40383103 | 5zkrzLxkki5IOp9ZvJu9tf |
| IN THE SUN | PA0001235118 | N/A | USEP40383108 | 2dj7HL6vXZq0bsZpO0jViGk |
| IN YOUR ARMS | PA0001818250 | T9124497321 | CAD721200088, CAD721200088 | 6hCCVHAL8z8bZZVis9zIQw, 7vZE5MIAgEiiQLIueSPMzt |
| INSIDE YOUR HEART | PA0001235118 | N/A | USEP40383110 | 7KNQQd2L3uOYEbTXjCxDIY |
| JUST A BEAUTIFUL DAY | PA0001818250 | T9124497423 | N/A | N/A |
| LEGS | PA0001818250 | T9124497434 | CAD721200077, CAD721200077, | 59MrMqNuTPWe2EVJuR3o1Z, |

Exhibit A - ADAM WILLARD

| Title | PA Number | T Number | Registration | Code |
|---|---|---|---|---|
| | | | SEVQI1402219 | 6lksB2LRPay0PjyOArcFHm, 6jjTUPqsvUitksrEVMDOX3A |
| LIFE GOES BY | PA0001235118 | N/A | USEP40383102, USEP40383102 | 58MdScyWAW0xhHFLJa2laa, 5dYEAOrkcLPaavZp2okoex |
| MOVE IT ALONG | PA0001235118 | N/A | USEP40383111 | 7qFbF5zCf7ulU0tXerM2Hh |
| NO WHERE LEFT | PA0001772200 | T911348953 | TCABD1234255 | 6vgfnhdJ8i9peHshUOE5p9 |
| NOT FUCKING AROUND | PA0001235118 | N/A | USEP40383104 | 5j1lqxrpqBzUIPJJWykzK |
| NOT THE WAY | PAu002878501 | T0722073542 | N/A | N/A |
| OOPS | PA0001235118 | N/A | USEP40383105 | 6xUNDPE8whMleGaC5JJOaS |
| PARDON ME | PA0001235118 | N/A | USEP40383109 | 4jl2C8MCggzFZKbCiziXoR |
| PAY NO MIND | PA0001235118 | N/A | USEP40383112 | 3uPSwf4sKVe1wtXbv7PeII |
| R.R.R. | PA0001772200 | T9113489875 | N/A | N/A |
| TERRIFIED | PA0001818250 | T9124497456 | CAD721200075, CAD721200075 | 1832MZTrBzKP8Z0lN6OYjT, 2e4nvFSg62CVBlW1AfuIF0 |
| THE MASOCHIST | PA0001818250 | T9124497354 | CAD721200085, CAD721200085 | 30eVhmHCCGnUtFuKUNCnqF, 6j9Bdkol7KILpUajRL7SnY |
| TYPE OF GIRL | PA0001818250 | T9124497398 | CAD721200081, CAD721200081 | 6p1VkO2vJPiRd7iQ4PuXE6, 0hh1eDEIHcOYPXXsuvlMiQ |
| VAS TE FAIRE FOURTRE | PA0001772200 | T9113489842 | N/A | N/A |
| WHATEVER'S GOING ON | PA0001235118 | N/A | USEP40383107 | 1nK9eEtGes4fM8AoI3fSxK |
| YOU KNOW I'D LIKE | PA0001235118 | N/A | USEP40383101 | 142mUYRxLIKSCuaCHcjx4E |
| YOU WEAR ME DOWN | PA0001818250 | T9124497401 | CAD721200080, CAD721200080 | 3NIYkR2VQs5IVhvaeMBdtl, 6LnXb1cmbVsZR2uCPVQpmQ |

Exhibit A - ADAM WILLARD

# **Exhibit A**

Member's Name: ADRIA K MUSIC LLC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACCUSED OF LOVE | PA000094589 | T0708834950 | N/A | N/A |
| ALL YOU CAN CARRY | PAu003729110 | T9141898842 | USRE11400231 | 757pIEIHl29OU5hOMRvJnH |
| AMERICAN DREAM PLAN B | PAu003729109 | T9141876235 | USRE11400227, USRE11400227 | 5TCq5VBFgZx6Pg3qeGqUE4, 31iT4SB9H1Ku5eHDMvJAQZ |
| ANKLE DEEP | PA0001310930 | T0725993258 | N/A | N/A |
| AROUND THE ROSES | PA0001385028 | T0729345963 | N/A | N/A |
| BIG WEEKEND | PAu003046264 | T0728208238 | USWB10603025, USEE19900742, USEE11300727, USEE10801344, USDC30200011 | 3Mtqb820UdJnRk0gn70oKO, 6wov6IWJkisFG6rUZIESsB, 6ptCuSolb0dVowBuFs7arP, 2p7SIz6LDbjQp41u9gLz7d, 6E17MSsIbJQSTpa3LZX5mG |
| BILLY THE KID | PA000943592 | T0708858358 | N/A | N/A |
| BLACK LEATHER WOMAN | PAu002757640 | T0718560452 | N/A | N/A |
| BLUE SUNDAY | PAu002663673 | T0718546474 | N/A | N/A |
| BURIED TREASURE | PA0001317692 | N/A | N/A | N/A |
| BURNT OUT TOWN | PA0001927752 | T9141883832 | USRE11400236 | 2hlCLts7h7aHJyuWibLayL |
| CANDY | PA0001705218 | T9035578428 | N/A | N/A |
| COUNTING ON YOU | PA000943585 | T0708889524 | N/A | N/A |
| DAMAGED BY LOVE | PA0001333369 | T0726222816 | N/A | N/A |
| DON'T PULL ME OVER | PA0001705241 | T9035585785 | N/A | N/A |
| DOWN SOUTH | PA0001333364 | T0726222805 | N/A | N/A |
| DREAMVILLE | PAu002663668 | T0718692659 | N/A | N/A |

Exhibit A - ADRIA K MUSIC LLC

| Title | | | | |
|---|---|---|---|---|
| ECHO | PA000943590 | T0713927026 | N/A | N/A |
| FAULT LINES | PA0001927341 | T9141904509 | USREI1400228, USREI1400228 | 6EbwtNHHupaiR2tCTNwDFz, 1Ae0TCseBlICsoqSiiuIRY4 |
| FIRST FLASH OF FREEDOM | PA0001705211 | T9035584395 | N/A | N/A |
| FLIRTING WITH TIME | PA0001333365 | T0726349887 | N/A | N/A |
| FORGOTTEN MAN | PA0001927354 | T9141884040 | USREI1400233, USREI1400233 | 2LpjANuqrysVLtWHqgtuwG, 62jQb1Wes9iKhHMuHmydlr |
| FREE GIRL NOW | PA000943586 | T0708938775 | N/A | N/A |
| FULL GROWN BOY | PAu0003729112 | T9141906141 | USREI1400230 | 1u4HpdpAG9W8HGXAIEqAhb |
| GOOD ENOUGH | PA0001705247 | T9035568026 | N/A | N/A |
| HAVE LOVE, WILL TRAVEL | PAu002663676 | T0718802335 | N/A | N/A |
| HOME | PA0001385029 | T0729382175 | N/A | N/A |
| HOME | PA0001385029 | T0729382175 | N/A | N/A |
| I SHOULD HAVE KNOWN IT | PA0001705222 | T9035597263 | N/A | N/A |
| JOE | PAu002663669 | T0718878386 | N/A | N/A |
| LAY DOWN MY OLD GUITAR | PA0000953002 | N/A | N/A | N/A |
| LET YOURSELF GO | PA0001705238 | T9035569767 | N/A | N/A |
| LIKE A DIAMOND | PAu0002663671 | T0718903822 | N/A | N/A |
| LOST CHILDREN | PAu002663672 | T0718903811 | N/A | N/A |
| MONEY BECOMES KING | PAu002663667 | T0716517666 | N/A | N/A |
| MY NEW GUITAR | PAu002782152 | N/A | N/A | N/A |
| NEXT TIME YOU SEE MEMPHIS | PAu002782153 | N/A | N/A | N/A |
| NIGHT DRIVER | PA0001310932 | T0726697353 | N/A | N/A |
| NO REASON TO CRY | PA0001705221 | T9035585003 | N/A | N/A |
| ONE MORE DAY, ONE MORE NIGHT | PA0000943597 | T0710682635 | N/A | N/A |
| PLAYING DUMB | PA0001967794 | T9141899458 | N/A | N/A |
| POWER DRUNK | PA0001927353 | T9141884039 | USREI1400232 | 4qpNYHLKY8VWK3jU9dtext |
| RED RIVER | PA0001927350 | T9141889841 | USREI1400229, USREI1400229 | 2JnQvMvZyV8c2fiLMKHZ80, 3yvCGKb00HxmYP9TvcFHzt |
| RHINO SKIN | PA0000943596 | T0709232712 | N/A | N/A |

| | | | |
|---|---|---|---|
| RUNNING MAN'S BIBLE | PA0001705214 | T903560 2563 | N/A |
| SAVING GRACE | PA0001333368 | T072809 4992 | N/A |
| SHADOW PEOPLE | PAu001927754 | T914189 9469 | USRE11400237 | 61yxDjvjwWEcZ47o9DJckg |
| SINS OF MY YOUTH | PAu003729120 | T914188 3821 | USRE11400234 | 303LVh822iYKBiPdEGawa9 |
| SQUARE ONE | PA0001333366 | T072701 3855 | N/A |
| SWEET WILLIAM | PAu002390560 | N/A | N/A |
| TAKIN' MY TIME | PA0001705232 | T903556 5196 | N/A |
| THE GOLDEN ROSE | PA0001310929 | T072712 6364 | N/A |
| THE LAST DJ | PAu002663666 | T071622 0562 | USWB10202332, USWB10202340, GBQRF1208345, USPSU1006903, USEGX1104847, USA2P1330039, USA56118823 3, QMDA71394288, CH65408634 27, FR6V82061459 | 0uUy3WK0ItTqhSFikqprgz, 7EOhgqeDauipBscd6EIO0I, 6cpHhcvy15hShO97X2PopP, 1tTe2BeADgsPvldmyfTf2B, 0nO7Kpa1WZSA2Mmmb9WRHf, 6knteYuExYhcRp4P2WgDGU, 3rSARO1stwgE5u8lhS7LYc, 14sNyswGez4VGQU4MySesK, 43SxlZVt4EUyjJBAVH0WdD8, 042dls0SZoUeAwtzJ4KEBS |
| THE WOODS | PA000073 8974 | N/A | N/A |
| THIS OLD TOWN | PA0001310931 | T072712 6353 | N/A |
| THIS ONE'S FOR ME | PA0000943593 | T071907 6740 | N/A |
| TITANIC | PAu002396967 | N/A | N/A |
| U GET ME HIGH | PAu003729125 | T914189 0100 | USRE11400200, USRE11400200, TCABF1241162 | 2rfhuKi3o7oySloqWw5TUa, 1ltrpxpk48AZobLeWaVJU3, 0DxyDEQ3NOAHOtGVYle9Ds |
| WHEN A KID GOES BAD | PAu002663670 | T071718 8862 | N/A |
| WON'T LAST LONG | PA0000943591 | T070934 3521 | N/A |
| YOU AND ME | PAu002663674 | T071770 5593 | N/A |

# **Exhibit A**

Member's Name: ADRIEL HARRIS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IT WON'T BE LONG | PAu003547503 | T9220736130 | USRC10800241 | 5IixkFVtde4N3HDvnaWWHY |
| SEVENTEEN | PA0001808050 | T9089411825 | USQ8K1200010 | 2ThvtZ9sVrxZx2enbko0gm |
| | | | | |

# Exhibit A

Member's Name: AIMEE ALLEN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| WE ALL WANT THE SAME THING | PA000165996 | T903275538 | USAT20702039, USAT20702039 | 3vsxCDbbJATzEwaAWBXzvk, 1Vf3T6AkuIZlZVjK2p3dkx |
| WE ALL WANT THE SAME THING (FEAT LUPE FIASCO) | PAu003509559 | T906049620 | USAT20702038, USAT20702038 | 0k1d1Uw52J3db5TmG9M2nV, 5PEVmpsyLJBuQLrXFgNruL |
| WELCOME TO OBLIVION | PA000160339 | T914647427 | QZ2821500003, USS1N0842713, USZSL0600007, USS1N0809807, USS1N0912802 | 1kP6OLDLn4tPKWOv9T9AkJ, 6mo8GM2J4fs1ZoqtYWY9Kb, , , |

# Exhibit A

Member's Name: ALAN BERNSTEIN TRUST
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER THE LOVIN' | PAu00007442 43 | T070003657 2 | DEF069212640, ES64A1031819, USMC17754755, GB4AA1400208, DEF069212640, USIM50600256, GBCBR090024 1, USSM18000053, USSM18000238, DEF069212640, GB4AA1400208, USR3R1400158, GB4AA1400208, ES2011106009, GBQRF1008665, uscgj0560617, USA2P0731190, GBBCT0016903, GBBCT0016903, uscgh0887810, USJ3V0749056, USJ3V0930601, CAOHJ1100011 | 2kpXIyuvv5Cnev3R31uc5D, 329zbuUWBCZLWQXdVAc2U, 6O8sZ6CtNyEb7BYOEBfSMU, 21HOX3ACFmnMZVDBmADRQs, 7N25xNY1ap5wrSKzlbXd0B, 2GNrCYN1hCIVFXmOejGEN, 2XcE7DqoZLiQ5J6A4bOcyc, 3dLELME7Bq02LdpnVlO8uI, 4sekibE6UVUK32wukdoC8Z, 20tKibw3NX6Cis7D4AzhYx, 6FpFeKxvK8N229vqkdIMPf, 6I2naBX2oQxsw13hVimg9J, 4mXeqnxZ7j0fQLgz49AzVM, 5y86QUB5fHQ1XVpkanUsmp, 2SzOiX3NzHo1GbctVAFZiT, 2VHilsv5xHAkIxz7nhcWxo, 1k71zwWCTMzVM4bdLj9cG0, 5KTrgj0P34QHxJtyR45DxI, 4vNSJgAiI5Takw2zresTCs, 3xrNTTsPYeFx8OmEzNSX5I, 7jvEiVh4mSbcHuI1BLUVsc, 0IEuhZHc56MpSZeVhzv3jz, 1qACcdu0YyMC7ayNHaroBU |
| THIS GIRL IS A WOMAN NOW | EU000007 0000 | T070183170 0 | N/A | N/A |

Exhibit A - ALAN BERNSTEIN TRUST

# Exhibit A

Member's Name: ALEX WOODARD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACT OF GOD | PAu003625062 | T9115651382 | N/A | N/A |
| ALL THERE IS | PA0001901434 | N/A | N/A | N/A |
| BEGUN | PAu003625062 | T9115627786 | N/A | N/A |
| BROKEN WIDE OPEN | PAu003625063 | T9148270079 | N/A | N/A |
| LETTING GO | PA0001901434 | T9138697855 | N/A | N/A |
| THERE'S NO GOODBYE | PAu003682601 | T9090755127 | TCACJ1518884 | 5QTGNWa9OEY2wi9TOHZY5D |

# <u>Exhibit A</u>

Member's Name: ALEXANDER KANTNER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMERICA | PA000343951 | T0702238707 | N/A | N/A |
| CHAMPION | PA000222424 | T0702388202 | N/A | N/A |
| CIRCLE OF FIRE | PA0000187326 | T000056986 | N/A | N/A |
| CONNECTION | PA0000215603 | T0702447037 | N/A | N/A |
| DREAM MOTORCYCLE | PA000343950 | T7000108716 | N/A | N/A |
| GIRL WITH THE HUNGRY EYES | PAu000269239 | T0711318921 | N/A | N/A |
| I CAME BACK FROM THE JAWS OF THE DRAGON | PA0000154903 | T7000320107 | N/A | N/A |
| LET'S GO | PA0000187334 | T9040645292 | N/A | N/A |
| LILITH'S SONG | PA0000187328 | T0711719162 | N/A | N/A |
| MOUNTAIN SONG | PA0000187331 | N/A | N/A | N/A |
| OUT OF CONTROL | PA0000154900 | N/A | N/A | N/A |
| ROSE GOES TO YALE | PA000222423 | T0712120325 | N/A | N/A |
| STAIRWAY TO CLEVELAND | PAu000291883 | T0712198010 | N/A | N/A |
| TELEPATH | PA0000187325 | T9042119482 | N/A | N/A |
| THE SKY IS NO LIMIT | PA0000187333 | N/A | N/A | N/A |
| THINGS TO COME | PAu000269240 | N/A | N/A | N/A |
| WILD EYES | PAu000291889 | T0712369306 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: ALEXANDER VOJDANI
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FIBBER | PA0001811495 | T9124706792 | N/A | N/A |
| HERO'S DOSE | PA0001811495 | T9124678928 | N/A | N/A |
| WATER | PAu003478508 | T9060167557 | N/A | N/A |
| WHAT YOU WANNA DO | PA0001811497 | T9125190105 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: ALLEN HINDS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MONKEYS AND SLIDES | PA0001757627 | T9062251916 | N/A | N/A |
| SILKY SMOOTH | PA0001022644 | T9137832838 | N/A | N/A |
| TIL YOU'RE HERE | PAu002370535 | T0709448281 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: AMY MCDONALD (AMY HOLLAND)
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FEW SHORT HOURS | PA0001612004 | N/A | N/A | N/A |
| BACKDOWN | PA0001612008 | T901445098 | N/A | N/A |
| DON'T KID YOURSELF | PA0000112277 | T9028270384 | N/A | N/A |
| EVERYONE WANTS TO BE YOUR FRIEND | PA0001611999 | N/A | N/A | N/A |
| HATE LOVE A LITTLE | PA0001612006 | T9014462341 | N/A | N/A |
| I HANG ON YOUR EVERY WORD | PAu000454669 | T0700831442 | N/A | N/A |
| IMPOSSIBLE LOVE | PA0002032862 | T918655083 | N/A | N/A |
| LIGHT ON MY PATH | PA0002032860 | N/A | N/A | N/A |
| LITTLE REBEL | PA0001612004 | N/A | N/A | N/A |
| MIRACLE RIVER | PA0001612004 | N/A | N/A | N/A |
| SURRENDER | PA0001611999 | N/A | N/A | N/A |
| THROUGH THE MANY WINTERS | PA0001302383 | N/A | N/A | N/A |
| WITNESS | PA0001612008 | T9014487388 | N/A | N/A |
| YOU MOVE ME THAT WAY | PA0001612004 | N/A | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: ANDREW BIRD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 3:36 | PA0001799397 | T9109867450 | USQE91100101 | 5j891NjLiBMGIhLXEM369 |
| 11:11 | PA0001589410 | T0711172530 | USRY10606004, USC4R1601635, USRY10606004, USC4R1601636 | 6C0z3IDzGtzGsH6808gHka, 1vd4S2zKhbbaM5BWZUv9Ad, 5wlIlogEksyQYEOAT2NRff, 5ypbQJRX7BGX0SQfQMNfte |
| (WHAT'S YOUR) ANGLE? | PA0000968734 | T0724545101 | USRY10398013, USRY10398013 | 1KXOAPzfdXo8s0x6wjpDdz, 3CbZCPcmvvwp8uK4YWIL1U |
| 10 YOU US | PA0002019265 | T904782734 | N/A | N/A |
| 50 PIECES | PA0001804280 | T7001558961 | USRY10397006, USRY10397006 | 26PrbJIOCxZ4SgUktXII4X, 3pCCalbD2TSgLWiMwjgLCd |
| A NERVOUS TIC MOTION OF THE HEAD TO THE LEFT | PA0001616986 | T0729941789 | USRB40500015, US4H71352206 | 6SjXkEmPg9jP66HsW6K2A0, 3pbQcVBiYbd0tsTT5WXTKR |
| A WOMAN'S LIFE AND LOVE | PA0001615106 | T0723125389 | USRY10397007, USRY10397007 | 1gcHa0gDvIjz33G1OHcdDs, 4tHiJ8qTXWgNjaWOJItzLD |
| ACTION/ADVENTURE | PA0001617005 | T0729941609 | USRB40300028, US4H71332401, USRB40300028 | 1hbMxVvrAdCjcqmiLHlXXB, 5lhvZr0lr7ukLNTrkdiJXL, 0Dsj7Tg03elAwdWvlIkyR |
| AFTER SPEAK | PA0001799397 | T9109867621 | USQE91100113 | 5CW32gckzAT9icR07d82UY |
| AMBIVALENCE WALTZ | PA0001819023 | T904747020 | US4H70402602 | 7pSFD2qZEhA0yjBjm2AU3Z |
| AND SO... | PA0000968731 | T0724545098 | N/A | N/A |
| ANGELO SPEAKS | PA0001799397 | T9109867483 | USQE91100105 | 7qeHmqfTtX8Pnj8wyxWNta |
| ANONANIMAL | PA0001639221 | T904772636 | USFP70912410, USFP70920001 | 1yOlduoWcXIaAMdoGIG0yN, 41m4nDNb72511g2fnhH9T6 |
| ANTROZOUS | PA0002001871 | T9159053868 | US4H71500304 | 7xSJq8CLu9iMuBdyrhA8oZ |

Exhibit A - ANDREW BIRD

| | | | | |
|---|---|---|---|---|
| ARCS AND COULOMBS | PA0001799397 | T9048037587 | USQE91100102 | 3h7KporcWySSKA6VRA71h8 |
| ARE YOU SERIOUS | PA0002028494 | T9185587035 | USC4R1501488, USC4R1501488 | 3up14z0P5CbfQymMcWWxlW, 2OYmCSVGmN5vXuG5d4X5LKY |
| ARMCHAIRS | PA0001589389 | T0729017064 | USFP70705805 | 0vwCaq6juiCDaXmGi1DaWoI |
| BANKING ON A MYTH | PA0001616986 | T0729941756 | USRB40500018, US4H71342304 | 7LsrjiMhLBeNtG6YqhGbXj, 4cagiQkLMYDx1MBsXm9MUA |
| BEEP BOP BOPE | PA0001591204 | T904751240 | USHE90710002 | 6hqG3SWt7mLHnjalb2jtlr |
| BEFORE THE GERMANS CAME | PA0002001871 | T9159054123 | US4H71500306 | 10hmyguokQhhwwBz8pV9J9 |
| BEGGING QUESTIONS | PA0001879057 | T9106399568 | N/A | N/A |
| BEHIND THE BARN | PA0001815929 | T9110714879 | USQE91200008, USQE91200008 | 1ke3Bol2n4M3ZfbtIdCf1R, 6hyLkixO1yLxwvOC7qnJw4 |
| BELLES | PA0001815929 | T9110714891 | USQE91200014, USQE91200014 | 6bpxCw2Gw.lh1VF3gvkbsz4, 21KoxEI8S7HJji25t1Jyiw |
| BELLEVUE | PA0002028493 | T9180977280 | USC4R1501492, USC4R1501492 | 5hKp4fDRjIzIoS541vaQbz, 743OjwktxnNeJ69CotWhOP |
| BEWARE | PA0000968728 | T072445526 | USRY10398007, USRY10398007, USRY10398015 | 5gzeHEx6f712GwaACKIRKG, 6WvXhrLT0PCcwwDiXrzM, 6J7soawjx5eosVzoKdjF8V |
| BEWARE REPRISE | PA0000968736 | T9047469772 | USRY10398015 | 6J7soawjx5eosVzoKdjF8V |
| BEYOND THE VALLEY OF THE THREE WHITE HORSES | PA0001825034 | T9089411803 | USQE91200247, USQE91200247 | 4ZZ9huh4PZI1bmYOgXIQp0, 6ml3Ys22KTw1m8JgvA2fve |
| BRIDGE | PA0001799397 | T9060326741 | USQE91100111 | 5IyaNl1K6mp01sc5g4Mcy0 |
| BUILD UP TO THE FALL | PA0001799397 | T9109867609 | USQE91100109 | 34A079hamngxIAuofNiWqM |
| CANCER BOY STRIKES AGAIN | PA0001799397 | T9109867585 | N/A | N/A |
| CANDY SHOP | PA0000968722 | T072444479 | USRY10398001, USRY10398001 | 0QtaodcudExYsALJHHN5ye, 1LYTUOsIiXufvKRvw8OTz4 |
| CANNONADE | PA0001799358 | T9065310545 | N/A | N/A |
| CAPSIZED | PA0002028422 | T9180976287 | USC4R1501482, USC4R1501482, USC4R1501482, USC4R1601638, USC4R1601995 | 2dAzuxEnwjHmYN1K5bAZDC, 0XjeEJL7NHU7LZzGKbB6Nk, 6DwG3XLk15dGXhkFGGQZB0I, 1RMACD1b0wRIfSAEVOnsob, 72R14kehuCVZ4KR7E4uQIF |
| CARRION SUITE | PA0001639202 | T906464262 | US4H71362108, USFP70924905 | 5CrJ4tC45hWikXFf25xgN, 2wQKCbMnWfPH5XOcQiawSi |
| CASE IN POINT | PA0001589410 | T0711172836 | USRY10606005, USRY10606005 | 14Hm8ZetJcVRgYWKQ7DMay, 4Oq1ZO9K4Tz1tWgi65dbkq |

Exhibit A - ANDREW BIRD

| | | | | |
|---|---|---|---|---|
| CATARACTS | PA0001589389 | T0729017097 | USFP70705809, USFP70920705 | 479baFIu6tC0mE5dNn068r, 5edAX16uSJEJiZAi5mrZLg |
| CHEMICAL SWITCHES | PA0002028469 | T918097882 | USC4R1501486, USC4R1501486 | 5f2mcBxx5fyyTu1hZsRvoD, 1cDdSI47YA93zC44xpab4t |
| CHORUS OF THE SWAN | PA0001804397 | T071926591 | US4H70703403 | 6IN0aYfLb6UPVAzdgfStof |
| COCK O THE WALK | PA0001804280 | T001558881 | USRY10397011, USRY10397011 | 14DK3FK6HN0zjpA81huxDO, 5psCjRyablFeS7SHpNgX2N |
| CONEY ISLAND SHUFFLE | PA0000968732 | T072326856 | USRY10398011, USRY10398011 | 7L21WILeOnXOSvAWLG56co, 5tZhwhGrhdLJG1r7pN3TqM |
| CORE AND RIND | PA0001589410 | T0711172858 | USRY10606002, USRY10606002 | 2rd1DXG1hQ4N3cNEJPBynY, 5x0Dq5RJzZ63K0nrbgQmLm |
| CRACKLEBIRD | PA0001591204 | T904751251 | USHE90710003 | 16F4mH89cbE9JAE96pqx10 |
| DANCE OF DEATH | PA0001804397 | T071926580 | US4H71362101, US4H70703405 | 5Mq9nSMTjHzhiVuB5jxQnw, 1aC1tOKoJkBgU8wt5Z5tPv |
| DANSE CARIBE | PA0001799398 | T906314998 | USQE91200003, USQE91200003, US4H71362105 | 4NSrC1oaMZ2Q9B71L0NK5K, 18K7yvmXE21zn9YYwOS2P8, 3SFf0waIuMSX5G9Meo7Ub6 |
| DARK MATTER | PA0001589389 | T0729017075 | US4H71352202 | 04VwMSgbxOz7seI0gFHji7 |
| DEAR DIRTY | PA0001799412 | T073142343 | US4H71352208 | 50k6kgyybxMTOYdDqi62ca |
| DEAR OLD GREENLAND | PA0001589410 | T0711172869 | USRY10606013, USRY10606013 | 1q1tPw8S878OBHm7arA9nl, 2WTWiW7rNHb3I7PQYCQaLQ |
| DEPRESSION PASILLO | PA0001804280 | T072326845 | USRY10397005, USRY10397005, US4H71342309, USESK0611566, USESK0611566, QMBZ91366097 | 0TcvhC6CJmOrwYuXez9xjF, 1va4OorquLMLxoJ33KIpWi, 5nBOGMkOk8StOodx4mzMsc, 6z2VsleNGTwmMidLr90kC5, 3L0vk6XYKaLcgv5pHKInWj, 18YXlbiq2esmULHFOWeVOl |
| DESPERATION BREEDS | PA0001815929 | T9061083065 | USQE91200001, USQE91200001 | 3a9ICkWwEEGxGqt4rrKyH, 5ddRy7TefD0yQ4XKCC3Asz |
| DISSENT | PA0001639202 | T906642484 | USFP70924907 | 10grE6hnkhxp4CV3yMJ4YR |
| DORA GOES TO TOWN | PA0000968729 | T0724544459 | USRY10398008, USRY10398008 | 4Fx1AAj7fqscqJAzMCB3f3, 18i5b3KdY59eqTULCQw7hY |
| DRINKING SONG IN THE GRANDE STYLE | PA0001798951 | T906032673 0 | USRY10398015 | 6J7soawjx5eosVzoKdjF8V |
| ECHOLOCATIONS: CANYON | PA0002001871 | T916052935 1 | N/A | N/A |
| EFFIGY | PA0001639221 | T904776342 8 | USFP70912404 | 7o7Sn2I4xDB7jiiS54YZ4Ms |
| EPIC SIGH | PA0001799397 | T910986744 9 | USQE91100110 | 09oqC7IHcrIFXCHvFuYBWU |
| ETHIO INVENTION NO. | PA0001891441 | T913114816 8 | US4H71311121 | 6Cg5DjQZAOb8BYQRuVzFGi |

Exhibit A - ANDREW BIRD

| 1 | | | | N/A |
|---|---|---|---|---|
| ETHIO INVENTION NO. 2 | PA0001891441 | T9131148237 | N/A | N/A |
| ETHIOBIRDS | PA0001799412 | T9047469625 | US4H71352210 | 68TDs5QJB3OMYpeVBR7inf |
| EUGENE | PA0001804280 | T7001558892 | USRY10397009, USRY10397009 | 71VBqKFas1c1Br6THIzCXK, 1FyXvlaDZrepsyOfBDQSBy |
| EXIT SIGN | PA0001799397 | T9109867610 | USQE91100105 | 7qeHmqfTtX8Pnj8wyxWNta |
| EYEONEYE | PA0001815929 | T9061083054 | USQE91200005, USQE91200005 | 3N1sMQjAHpO9j56Rlql2N9, 5QBJdqgArZiK4sI7ruCbhmV |
| FAKE PALINDROMES | PA0001616986 | T0729941778 | USRB40500016 | 50woGYhAqV3KXvO1LG4zLg |
| FATAL FLOWER GARDEN | PA0001589416 | T0711172881 | USRY10606009, USRY10606009, uscgh1593452, USSWQ1200907, USASR1112914, USASR0507612, ushm90584143, USJ790810066, ushm91104957, USSE90623905 | 2pskcTFzD5msIgzE6wCVgd, 0XY9Rr4shoRY58LiwKiW4B, 6bMsEK3Xq55DljHJEJXuNn, 2qNEaT9ZvzwuBOUUUPrNuG, 5lBO81cZS4UQUGAhX7Eebf, 240GFv3YshBHYiR9Hts4r, 4QLOU4uMfBfulFnqa47Hv, 10HwBV8PNjJIy2cZr1onoX, 2GKaoWR4RmOcK7uzQD7Si6, 1KgWsQvcrYje8EUZEdAL2m |
| FATAL SHORE | PA0001815929 | T9063151015 | USQE91200012, USQE91200012 | 6C3D40Dr1yo5WOJwwSFrLF, 4vLjrY7UQ3MvXQkn14ozWD |
| FEETLIPS | PA0000968730 | T0723268834 | USRY10398009, USRY10398009 | 5KrdghKTSilKANmvWXME38, 7b42XP35xhp9IdSTwkDK8 |
| FIERY CRASH | PA0001589389 | T0729017020 | USFP70705801, ushm91321996 | 32paCbdt4CtpIHGOhwOa4n, 0YiA1ZCwYXKjAPOEJ1slNh |
| FIRST SONG | PA0001589418 | N/A | USRB40300025, US4H71342301, USRB40300025 | 3iIlxEGDaHADVybw9029Jk, 5YCQHOjSohywxIbuEhffpr, 0fsY8V5HYaK8KhUeyCiRWt |
| FITZ AND THE DIZZY SPELLS | PA0001639221 | T9047763406 | N/A | N/A |
| GHOST OF STEPHEN FOSTER | PA0000926880 | T9066258262 | USMA20215153, USMA20215153, USME30902065 | 0yxGHQARcoJLF3hBJ3KMHT, 5j5HCyTQt7l6z9CoFolMvq, 1WzxWaF1Tjuv5m39FVtuYYV |
| GIVE IT AWAY | PA0001815929 | T9061082993 | USQE91200004, USQE91200004 | 5BP4GUJvPjAi0gIzyi256a, 3F8jCgKJIFVZLGTd9plaK |
| GLASS FIGURINE | PA0001804280 | T7001558905 | USRY10397003, USRY10397003 | 2AJfopfu9yPQOYh8VDNN75, 54z3bxpUcCCxMVAgayiL3Z |
| GOTHOLYMPIANS | PA0001799052 | T0724445559 | US4H71332403 | 5HBFskXN8WqYQ7OGjHzmpq |

Exhibit A - ANDREW BIRD

| | | | | |
|---|---|---|---|---|
| GRIS GRIS | PA0001804280 | T7001558916 | USRY10397010, USRY10397010 | 49D4aowiSmPfjLqpfZthMh4, 2ajTHJDdJIEWFQSPohRqYf |
| GROPING THE DARK | PA000200187l | T915053766 | US4H71500302 | 66j5LErk72qML5CRvhGlrY |
| HAPPY DAY | PA0001798962 | T072444557l | US4H71342310, US9850700021 | 62UFCgXXlsQh9NNcZ4Shaa, 0GMX17GNxtbbLqX04alSPo |
| HEADSOAK | PA0001589410 | T0711172916 | USRY10606011, USRY10606011, US4H71332407 | 4n6rfJa5fluQz2Nu3QjY2u9, 3t1wbk5DGoSBJyoudzjktM, 12XS4MEd7OpNlptQPdNzaE |
| HERETICS | PA0001589389 | T0729017053 | USFP70705804, US4H70803605 | 6OshHxkeGwqAnWwl2OrNty, 4ElgswIDRR1FY3G1YJSxLyQ |
| HOLE IN THE OCEAN FLOOR | PA0001815929 | T9061083032 | USQE91200013, USQE91200013 | 3f6QDdUs4VPr5phFDQOSzx, 2nUaeEVXKTGvAvnsYfN1Ba |
| HOSPITAL | PA0001799397 | T9109867472 | USQE91100103 | 5EqQtlls407pHJVsR0qF1D |
| HOT MATH | PA0001639202 | T9064642495 | USFP7092490 | 3Ino1H11MSReH22snZNOs |
| HOVER I | PA0001891441 | T9131148204 | US4H71311125 | 4LDdqvio0hoUktiSa6Fds |
| HOVER II | PA0001891441 | T9131148226 | US4H71311126 | 61q6H1mS3327X4yDqMzFP9 |
| HOW INDISCREET | PA0001589410 | T0723268823 | USRY10606012, USRY10606012 | 3J349t673F1QCMMdiHuCen, 0PMgi9ZwVsuO2A0aWvnBIp |
| IDES OF SWING | PA0001804280 | T7001558927 | USRY10397002, USRY10397002 | 5oBsgUXK6ctY5Sxxgvgeuo, 4Vz5lchBaXA40HsQq2jPCV |
| I'M SORRY | PA0001799027 | T9060624682 | N/A | N/A |
| IMITOSIS | PA0001589389 | T0729017031 | USFP70705802, FR7PP0705120, USFP70920704 | 5FXLIKdvJE29otScgM8VD4, 0NNUgWVGyNtfg4fxdJRzTo, 4RDIfPMuhc72EwFbo5rtdU |
| INTRO | PA0001799358 | T9065310534 | N/A | N/A |
| LAZY PROJECTOR | PA0001815929 | T9061083010 | USQE91200006, USQE91200006 | 729RB5K6M29ckkJ6vsl2rM, 0Ukhbbk2qb95Mg90VoqxFF |
| LEFT HANDED KISSES | PA0002028474 | T9180977893 | USC4R1501487, USC4R1501487, USC4R1501487 | 69zgVn6XO4OWIXaVobQNQt, 2XTB8MB7Sli4iDcctYwrb9, 2pUTeiSNRxohzxD93kQ5kB |
| LIT FROM UNDERNEATH | PA0001891441 | T913026247 | US4H71311122 | 69Rf00gat6GCwJjf100HW |
| LOGAN'S LOOP | PA0001891441 | T9131148191 | US4H71311123 | 1boaHHVRSOf7D1WVHwPrwk |
| LONELY WHALE | PAu00036748 | T9098915254 | N/A | N/A |
| LULL | PA0001617005 | T0729941596 | USRB40300027, USRB40300027, USRB40300027 | 3ChvyYhw6D44pE8Qe6ZOx6, 4ylbn7DFhFZGg4Kg7MbclZ, 5on5yU7s3FX3uhzgM700At |
| LUSITANIA | PA0001815929 | T9048098880 | USQE91200009, USQE91200009 | 1Musy0UFSxlym4BVsimZzh, 5raASHXUFDE37sJKukIYfT |

Exhibit A - ANDREW BIRD

| | | | | |
|---|---|---|---|---|
| MAKE HAY | PA0001799398 | T9061006493 | US4H71362103, US4H71362103 | 4INvyCk7bCk8OfQmvah2vb, 45k2TXwfT99bXrHDaU8Dtq |
| MASTER SIGH | PA0001639202 | T9064642439 | US4H71362102, USFP70924901, USFP7092490 9 | 6IIZHdKRVDLk886YWwh38, 5pIH61boicfHcAL3drIKc7, 0fxzb0aZtaXXBKqGb4kqOZ |
| MASTERFADE | PA0001616986 | T0729941745 | USRB40500019, US4H71342303 | 7s91Vgi9Hxt1vbfndtJIYG, 31IJhghClBOvmdLYMZ4q9u |
| MASTERSWARM | PA0001639221 | T904776371 | USFP70912402 | 5IaEgCPgecdtqJMoZfFXmR |
| MEASURING CUPS | PA0001616986 | T0729941767 | USRB40500017, US4H71352204 | 7ncqSokSvRW9uwOKsKZP2c, 11BGFMHYTwBohpApxIEOqZJ |
| MEDICINE CHEST | PA0001799397 | T9109867518 | USQE91100106 | 2q0uccXnPRA8ddv5okod4 |
| MINOR BEATRICE | PA0001819023 | T9047469669 | US4H70402611 | 3cUk1qkJHIMuWoInI03pFq |
| MINOR STAB | PA0001804280 | T7001558938 | USRY10397001, USRY10397001 | 1oLXUFUyaOZxQqv8pofszz, 0fTMeajMoYwKSSd6a7OgsN |
| MONSTER STREAM | PA0001799397 | T9109867541 | N/A | N/A |
| MX MISSILES | PA0001616986 | T0729941814 | USRB40500023, US4H71342305 | 5RSYjdEOkGT273DJ1Eu5GG, 1Q30IW1ivoBwgRdBLMBya |
| NATURAL DISASTER | PA0001639221 | T904776564 | USFP70912411 | 1LpAq0JDwgTeiw6U5gyQap |
| NEAR DEATH EXPERIENCE EXPERIENCE | PA0001815929 | T9061083021 | USQE91200007, USQE91200007 | 0OhCUQBxgVn4sr6nZ0itug, 4X1yQeBLjqPzK6nnsBtwKC |
| NICE HAT | PA0001799397 | T9109867530 | USQE91100105 | 7qeHmqfTtX8Pnj8wyxWNta |
| NIGHT SKY | PA0001799396 | T9048037612 | USQE91100112 | 3zugM8ME8FMSb377yDUdGA |
| NOMENCLATURE | PA0001639221 | T904776473 | USFP70912406 | 3fEouJ8tPbkS4HOzdtNIIy |
| NOT A ROBOT, BUT A GHOST | PA0001639205 | T904776677 | N/A | N/A |
| NUMBER 41 | PA0001798915 | T903588663 | US2CT1010003 | 6vZ6cuWIpbQ3mwseSuRbsU |
| NUTHINDUAN WALTZ | PA0001819023 | T7001558949 | USRY10397012, USRY10397012, US4H70402601, USRY10397012 | 2uqy5mWNkzcQlm6a6Irw3U, 0cZbSgbh1NiVaLYz7IHKhF, 0M5DFlnFvVK7LLGFvmwM0M, 6gy8baPpycrwldN5gUTTc3 |
| NYATITI | PA0001639202 | T902589 3054 | USFP7092490 3 | 0ntp0dKIYHLK1zpj6guJDJ |
| OH BALTIMORE | PA0001799398 | T9061006482 | US4H71362110 | 5bpu5m6FOKhqWrwBUC8Q3u |
| OH NO | PA0001639221 | T904776348 | USFP70912401, USFP70920703 | 4BqwtA09d5FIHbdL3FZRxi, 4KH4DTh5QgVPLdiAIUKrjs |
| OH SO INSISTENT | PA0001819023 | T9047469670 | US4H70402603 | 058E9RWy8qetjH5OurP2xyq |
| OHNONO KIWEMBO | PA0001799036 | N/A | BE6F51001330 | 3sx8tmgVeR6AOH4TH86B8u |
| ON HO! | PA0001639221 | T904776633 | USFP70912414 | 574DasbzraFbsxLRTbIrio |

Exhibit A - ANDREW BIRD

| | | | | |
|---|---|---|---|---|
| OPPOSITE DAY | PA0001616986 | T0729941712 | USRB40500020, USFP70920702 | 7LD0h7VmBQJZBoBSiiNon1, 6OPvwHCCkY8feood8WRsCQ |
| ORPHEO LOOKS BACK | PA0001815929 | T9061083009 | USQE91200010, USQE91200010 | 33NsXwwapmDA93cHM73G6L, 44tINWvgyfH8Fb2qlDZynR |
| OUO | PA0001639221 | T9047763508 | USFP70912407 | 0MMLeLaybuqJK9fEkig0iD |
| PATHETIQUE | PA0001615106 | T7001558950 | USRY10397004, USRY10397004, US4H70402609 | 1SM67ws3Lr8MnBg7TENjSL, 7fuq3zp6juITY3Yg9I2g07e, 3TVAY62I85WVJuEIq8MsPb |
| PLASTICITIES | PA0001589389 | T0729017042 | USFP70705803, US4H70803604, USI4R1131530 | 7FnfK59UBtATCJiEV5rceG, 2iqM3uTOoYqPGFBe6HQYak, 6H2LXygoRGhvsGSYL27v1X |
| POLYNATION | PA0001815929 | T9110714868 | USQE91200002, USQE91200002 | 0gqO13TBJdYlSyYS9iKu6, 1D0UqtlnQRsJQrFMrGy1yg |
| PULASKI AT NIGHT | PA0001891441 | T913062441 | US4H7131124 | 3v6NuKeDbFbaqlINjw3XtR |
| PUMA | PA0002028464 | T9180977871 | USC4R1501485, USC4R1501485 | 4tgJXyvwq0NwQpXltccAEB, 0BLWwYNcr4uNfar6cLrgf3 |
| PYTHON CONNECTION | PA0001799397 | T9109867494 | USQE91100110 | 09oqC7IHcrIFXCHvFuYBWU |
| RATITAT/PETER'S WOLF/OBLIVIOUS REEL | PA0001819023 | T9047469705 | US4H70402607 | 3RwMP9Pe5i1ucep6qMg7LU |
| RESPIRATION | PA0000968733 | T0724445537 | USRY10398012, USRY10398012 | 5LMqFx4iSeoRwWWSxmFXrW, 18OQmzc98CNWvAi2ZtCZto |
| RHODEAOH | PA0001819023 | T9047469727 | N/A | N/A |
| RICHMOND WOMAN | PA0001799052 | T9047470031 | US4H7132404 | 23kjj565tVtuTu5qF6YAa5 |
| RISING WATER | PA0002001871 | T915905377 | US4H71500303 | 7xnepNqx7KdBUdLUuEPy5c |
| ROMA FADE | PA0002028438 | T9180976298 | USC4R1501483, USC4R1602049, USC4R1501483, USC4R1501483 | 5fMZ4cDsfhxR7gnFdtrWCy, 0oH8Wjqrk2IPI887pbZOOS, 2jvOSo2rIMDWQxF2zOIoF, 2IsO8o9I6EssSZeesW1LDz |
| SAINTS PRESERVUS | PA0002028479 | T9180975524 | USC4R1501489, USC4R1501489 | 2pdIHTUPqW8PXX26aqVFcH, 7lAGQSqoEX8ZLlznd7jKW |
| SATISFIED | PA0001589410 | T0711172938 | USRY10606010, USRY10606010 | 19WpxDsQdFAVy4eZxZd3nG, 4HOxqgC51qlE9MNRPf3i7m |
| SCOTCH AND MILK | PA0001799397 | T9109867563 | USQE91100100 | 60Xh7l7CFW29NZ3MPUfh4k7 |
| SCYTHIAN EMPIRES | PA0001589389 | T0729017100 | USFP70705810 | 4hhbhtAXFPk18e9UxLq1nc |
| SECTIONATE CITY | PA0001609698 | T9047570718 | US4H70803606 | 7dxOiQyJmrItRKGMjNrVPw |
| SEE THE ENEMY | PA0001729581 | T9047824908 | USFP70920002 | 26v15Vnp8mrwRZoDBYDVph |
| SHOULDER MOUNTAIN | PA0002028500 | T9188624693 | USC4R1601616 | 1LFunBiZIqzz0MSVzGMWDf |
| SIC OF ELEPHANTS | PA0001609698 | T0731412057 | ushm81661968, US4H70803602 | 5xIx8pEAmDo5gHUB7fGK09, |

Exhibit A - ANDREW BIRD

| | | | | | |
|---|---|---|---|---|---|
| SIGH MASTER | PA0001639202 | T0064642508 | USFP70924909 | USFP7005807 | 2WwSXuJhJNTQ4joolfx9E |
| SIMPLE X | PA0001589391 | T0731412046 | USFP7005807 | | 0fxzb0aZtaXXBKqGb4kqOZ |
| SKIN | PA0001617005 | T0729941610 | USRB40500021, USRB40300031, USFP70920706, USRB40300030 | USRB40500021, US4H71342302, USFP70920706 | 0Pqb6C58QR24g1Ce43PzTR, 4o4KmH2xvk10MPkPePRQgN, 6sFMeK7rkniWO322XepLVb, 1xIBCMjWjXD5wK12i8X9C2, 5EPGJA8kneQJLd1pypNyKc |
| SKIN IS, MY | PA0001616986 | T0729941734 | USRB40500021, US4H71342302, USFP70920706 | | 0Pqb6C58QR24g1Ce43PzTR, 6sFMeK7rkniWO322XepLVb, 1xIBCMjWjXD5wK12i8X9C2 |
| SLOE-EYED SEASONS | PA0001591204 | T0947511239 | USHE90710001 | | 2u5tS9ojSAYsL4Bx3KHJm8 |
| SOMETHING BIBLICAL | PA0001825034 | T0089853601 | USQE91200244, USQE91200244 | | 63GjsBrVN1D39kA1Ylfazp, 1RcluHziAFtP3YBjeXM8fY |
| SOMETHING SINISTER | PA0001804397 | T0719264604 | US4H70703402 | | 3QS9AyzZKZEVzpEmfD5bNTf |
| SONG OF FOOT | PA0001819023 | T0947469738 | US4H70402610 | | 3dtUJpKxUdtTTzXUmFAiWr |
| SOUVERIAN | PA0001639221 | T0947763600 | USFP70912413 | | 1zaKIf6YmJAIHiVJnw0vZx |
| SOVAY | PA0001616986 | T0729941790 | USRB40500014, USRB40300030, US4H71342307 | | 16vFn2bkTFlroREm92kUV, 4DYi8YcuoFWdsL5TKeX2Qk, 7Mi9LWqVpUrmzPsAgW4ILV |
| SPANISH FOR MONSTERS | PA0001798962 | T0947469636 | N/A | | N/A |
| SPARE-OHS | PA0001589389 | T0729017111 | USFP7005811 | | 3YXYzaQ2gKIHI7E9ltKiZH |
| SPINNEY | PA0001639202 | T0064642473 | USFP70924906 | | 0eOjzSCL14O5qPR5z2d6Ra |
| SPIROGRAPH | PA0001876030 | T9101576430 | USQE91200242, USQE91200242 | | 31E3BXuBHNbvsTBYXoxAHA, 6ZkqUPBIPkaMRto6kRCGTS |
| ST. FRANCIS REEL | PA0001819023 | T0947469749 | US4H70402606 | | 7owJS2QO2WG5X7T94gQ1i6 |
| SWEDISH FOLK TUNE | PA0001804397 | T0719264579 | US4H70703407 | | 1xUszhy22jpHyDVu0Pi W1h |
| SWEDISH WEDDING MARCH | PA0001804280 | T0945516094 | USRY10397008, USRY10397008 | | 7b9FiNANMpeX3Sx8JkZKZw, 7E3ixTxP0mX4CnQQBVrtCL |
| SWEEP THE FIELD | PA0002001871 | T0915053573 | US4H71500301 | | 4H7FogB7CQjysoa9XVgBO6 |
| SWEETBREADS | PA0001799052 | T0724445560 | US4H71332405 | | 5hXCw4PQ5KjDG0hiyioHQm |
| TABLES AND CHAIRS | PA0001616986 | T0729941701 | USRB40500025 | | 77oN52yLWiXPlnSY50idJ0 |
| TAKE COURAGE | PA0001729581 | T0947823790 | N/A | | N/A |
| TARRYTOWN MESS | PAu00362286 | T9119210489 | N/A | | N/A |
| TEA AND THORAZINE | PA0000968723 | T0724445480 | USRY10398002, USRY10398002 | USRY10398002, USRY10398002 | 5c3AB4ELQ1FnDuAV8ziYD3, 6ststlNOioCCS7gNZ5n8kr, |

| TENUOUSNESS | PA0001729581 | T904776451 | USFP70912405, USFP70912405, USNO11200224, USNO11100276, USEWC1288378, QMGS51450017, USE831578658, DE2651361105, QM6N21425448, USQSY5161892 6, AUDD31503660, ushm21400689, QM6N21425448, TCACT1629505, USE831500985, UST8K1561125, USQSY51431847, USQY51300666, USG7D1264408, FR6V80093551, USA56115648 2, NLAX61288227, USQSY51431875, USA371675308, FR6V80093569, FR6V80093920, USA2P1436039, USG7D1378018, NLAX61288227, NLAX61288229, USQSY51300679, GBQRF1242693, uscgj1377131, USEGX1320606, USA56115648 2, QMBZ91424099, FR6V80093553, FR6V80093570, FR6V80093921, QMDA71330744, FR6V80093555, FR6V80093152, FR6V80093571, FR6V80093922, US6R21423673, USA56140478 5, USA56140497 3, ES54I0327423, US8K20025976, US8K20125976, US8K20225976 | 0GUH3YaJHHKIzF62NY9Js, 1oMorGwgReaTZ46f3rbqAs, 6ZWn1MVUaBH2HNQobhMYeE, 1PXsUXSM3LF2XNSkmIIdPb, 2J6G0LmvXjPIB0SccDdeDB, 0Dv5FbVgvFrkZFLznDmLhc, 0yLXIRU31tuyJCR9s5qRb, 1hUBh64Oz45JQ14uPKuQLE, 1nRgPonUEiv3BsqUvpNsD6, 77v2YKQrCUZHEz98ByTvG, 0UztrmfHKdQAtd5CwrpnzW, 0Fm1E9BfPFSKqW7eHxBTZM, 4sjkTOgSGjbnaK8HLvOqbP, 0buhT1U4JVyyE9nYIz7SH, 2I4EqyGSIKQEx4zg8BVP2j, 2RRJVibVhjtEMBeaRYHmx, 2sqtd8afeLPWuva0xw6Wh9, 7rsrYhkI4umxTNJdkkaB2, 5oMstciNgswHf4GZPeUoJY, 60EiRSOrt9dhEdcYaibXvX, 4ZggMK3T7rjbV6ZNyju3V5, 7jCIfyO37nPYVKpFSv2VUi, 08h71DWOTtwsUcUuahYIop, 1gHsEZpeFLIoViviciZZlo, 7GLhvGCarEAVgOSQyGkvAn, 138gPrxmBhM8DwyDpzv7b0, 6HgYEAI7kuY0dIVm8x6YmXC, 64tLwuJ7c5py4ipf8xTCdr, 6lhoP8DssISn87Wd84ysPt, 4aB8ExLTtBmtG0Vy6CEQHtp, 4WbUZRRcNqLS7yDSj745yj, 5qYr3ZMmmU5Bfl0jHQkVOKh, 7r8XTidTtL1xfaNdVqi90I, 02EPyfWg585VFhagY23aXi, 3enh0PHRPo4oZ4Du8yH6QW, 6E0wyqRh6vXPIHcwbDVTah, 5ZuSliAwCCiHVicVoYZ3qg, 4291gVNWGUIOShdgoiBeat, 4eGvmb0VGYOjw3gvfaI9lW, 2CH5H2ntnhH7GwY4bDYnoS, 4VW4bizAU3fQGRP5pcoZa0 |

| | | | | |
|---|---|---|---|---|
| | | | | 3YNCqkBhTMEsotM6dKcbRI, 02JfTgw0dvIaEONO0RfP0D, 658z21xnDk7mTBgIWgXkX3, 0DCWc53hdiGlwe2rtER6Ii, 6Q2m7kSdFaIVl6dMVIeWZS, 3kDdFY5COIHBUTE0uqRI1V, 6maI9stTFAJBJaJrwS0Ect, 0nY24xD10yhrvJ9ufTJKmz, 4yKXexqtdsJx5wtUUkv6bJ, 40x75L9h7nPsxzCrqgpdsC, 26A1mukN0IZ4tFpnt8iT2P |
| THE BARN TAPES | PA0001639202 | T906464245 | US4H71362106, USFP70924904 | 2D0Pco08W4EmHxiRolcEzN, 28bVIRMq3PsWLcuZkxO1pr |
| THE CANYON WANTS TO HEAR C SHARP | PA0002001871 | T915905414 | US4H71500307, US4H71500307 | 33EQMWBRLOf4GnUHBxIIlb, 0nRbWu9hYnf7xtaoInMl3Z |
| THE CONFESSION | PA0000968735 | T072444554 | USRY10398014, USRY10398014 | 12C0GBUwFvrAgbNqECd7d3, 0g8BgfRccG5B30GDxuH7IO |
| THE DOOR | PA0001804397 | T071926461 | US4H70703406 | 289CuHzfCd2jnMcvn4ytOE |
| THE GREENHORN/EXILE OF ERIN/GLASGOW REEL | PA0001819023 | T047469750 | US4H70402608 | 46vjIoXv3cfj6BgkHg206 |
| THE HAPPY BIRTHDAY SONG | PA0001616986 | T072994180 | USRB40500026, US4H71352205 | 7L4qspeza6i1GuDMwIHsMn, 2QE3hdFmRPGDGqAxGNjx0x |
| THE IDIOT'S GENIUS | PA0000968726 | T072444550 | USRY10398005, USRY10398005 | 1U9FlwA86LC9bVqq7Mxica, 08s6Zt5f6oRWQfi0cthXrQ |
| THE KISS | PA0001799397 | T910986755 | USQE91100107 | 0kq3UAZvu7UDiRfjhYxOay |
| THE NAMING OF THINGS | PA0001616986 | T072994172 | USRB40500022 | 1KPrR83JUNnkMHMzAhAmag |
| THE NEW SAINT JUDE | PA0002028482 | T918097555 | USC4R1501490, USC4R1501490 | 4jJ3OcLol9X4pQ9xMOYq3O, 6QHzH4Lj3bK5og8vYhNJTe |
| THE NIGHTSHADE | PA0001729581 | T904782376 | N/A | N/A |

Exhibit A – ANDREW BIRD

| Title | | | | |
|---|---|---|---|---|
| GETS IN IT | | | | |
| THE PRIVATEERS | PA0001639221 | T904763586 | USFP70912412 | 1yCPjht9vga413ali3cbYu |
| THE RETURN OF YAWNY | PA0002001871 | T915905387 | US4H71500305 | 2DAGBCytqDTFqrEMUe2ad9 |
| THE SIFTERS | PA0001799401 | T904898904 | US4H71362107 | 3Ff7kjpDvxL4BCHOtGla7q |
| THE SUPINE | PA0001589389 | T0729017086 | USFP70705808 | 5eR2lAGV9Gd2EpZtcaIVqG |
| THE TREES WERE MISTAKEN | PA0001591233 | T904751262 | US4H70803601, USHE90710010 | 0mrY1rNfuCmlNvSXapEAEP, 50E4FXA4YNpQOu7IXdvQiP |
| THE WATER JET CILICE | PA0001799412 | T904769614 | US4H71352203, US4H70803603 | 3sI417Gxi0xRe5piE1Opqi2H, 5D6v1MdA5IEAnMQmI9Pmmm |
| THEME 1 (RESTATED) | PA0001804397 | T0719248164 | US4H70703404 | 4oTDLl8ii7mvXQOJliyRRN |
| THEME 1 (WALTZ) | PA0001804397 | T0719248175 | US4H70703401 | 1wdjoAw4B9qFrkEn1TBNkY |
| THINGS COME TO A HEAD | PA0001799397 | T9109867574 | N/A | N/A |
| THREE WHITE HORSES | PA0001825034 | T9089853587 | USQE91200240, USQE91200240, USQE91200240, USWMA9003304 | 75ZlVtep2f7Bkli3y4J1tt, 67xHQ5ukL9IrzxOlkVjMI6, 7EaxpSEq2AiWL1HaxRDxnE, 2F9POqnKMgeDNaiKoxlxp |
| TIME AND SPACE | PA0001799397 | T9109867529 | N/A | N/A |
| TNT | PA0001799052 | T0724445480 | US4H71332409 | 54gm9vV74qMlyS97A2oeXZ |
| TOO LONG | PA0001589405 | T0711172950 | USRY10606006, USRY10606006 | 2gWEJmPU2KQFqLuX0um1g, 77V2AAEnYaocp8kIvVkYTF |
| TRUTH LIES LOW | PA0002028441 | T9180976323 | USC4R1501484, USC4R1501484 | 3Z3dOgxFctCDTfwWL71sY5, 5q6bFLBvDolYSFix3ctULu |
| TWISTABLE TURNABLE MAN RETURNS | PA0001720583 | T9047973035 | USSH51001233 | 5lNolBiiXytc3lY9SuGae9 |
| TWO SISTERS | PA0001819023 | T9047469761 | US4H70402605 | 2n4tjtdlRk6YqULiHV78cpp |
| TWO WAY ACTION | PA0001589410 | T0711172972 | USRY10606001, USRY10606001, USA360511222 | 0AYG1yJp6YXaOgndK3xpOl, 0S3UCUa4P3VojgvSsQwn3w, 3mlhZgFQ8agL47j2RixKWe |
| UNFOLDING FANS | PA0001643614 | T904763531 | USFP70912409 | 6LNBgWxGF7uBktyaGdN2oB |
| UNTITLED NO 1 | PA0001616986 | T9046985824 | N/A | N/A |
| UNTITLED NO 5 | PA0001617005 | T0729941632 | N/A | N/A |
| UNTITLED NO. 12 | PA0001616986 | T9046985799 | N/A | N/A |
| UNTITLED NO.9 | PA0001617005 | T9046765337 | N/A | N/A |
| VALLEYS OF THE YOUNG | PA0002028485 | T9180977279 | USC4R1501491, USC4R1501491, USC4R1501491 | 6WmDz0oMiqxPejUCEiVVNv, 6OKOwqVfeZ8cb6bicdjkzT, 4QuvfOewXn4TcjfGYza1B8 |

Exhibit A - ANDREW BIRD

| VIDALIA | PA000968727 | T072445515 | USRY10398006, USRY10398006 | 7xBON24rjm5d8cAMweD06V, 16ZXtbynW3oWrdQrpYXiIZ |
| WAIT | PA000968725 | N/A | USRY10398004, USRY10398004 | 7rO6rKH2INehEfl4y2kWk, 4wxYeyG6L1JndJYIwvNenP |
| WAITING TO TALK | PA0001589410 | T0711172994 | USRY10606008, USRY10606008 | 1AkJNpX1TQNkHCASpyYHXw, 3MocJvmvhc1rROFWiFmG2m |
| WATERFALL | PA0001799397 | T9109867596 | USQE91100107 | 0kq3UAZvu7UDiRIfjhYxOay |
| WAY OUT WEST | PA0001589410 | T0711173011 | USRY10606007, USRY10606007, US4H71342308 | 4cfnMcl1uQnl7Kqu6yWNsu, 1E4Q3YyEL7ZKzsOA1uCHx, 2XeRaJwmawLJdYzIAv1VEc |
| WE CAN'T HAVE NICE THINGS | PA0001813725 | T9117551221 | USEP41209002 | 3djmvkyTUfm0uArHEkAyp7 |
| WEATHER SYSTEMS | PA0001617005 | T0729941621 | USRB40300032, USRB40300031 | 0Vg6oom1DdQA3x19caeW2J, 5Nox8PHPtu2WSLsNKxZtY6 |
| WHY? | PA0001589410 | T0711173055 | USRY10606003, USRY10606003, US4H71332406 | 0AEMdaDwFq8oT2diTI91m2, 0TGBDqOmuVEyKguewVXeDi, 4bG3EVf5osaKNi1T7dkBNk |
| WISHING FOR CONTENTMENT | PA000968724 | T072445491 | USRY10398003, USRY10398003, USRY10398003 | 4fnp9EPcR6E7wckVa4xF4w, 1i4TL4krC1F7m5ffoqQG04, 3E5TIiPZg0pmOhgIzEuuCM |
| YAWNY AT THE APOCALYPSE | PA0001589389 | T0729017122 | USFP70705812 | 6EI0AppA8oihRooGhrjl9y |
| YOU WOKE ME UP! | PA0001639202 | T904642440 | USFP70924902, US4H71362104 | 55ER0xrcbZr0kC7wYy1mBn, 5A7sxOiq5StOB7NlCHvA2A |
|  |  |  |  |  |

Exhibit A - ANDREW BIRD

# Exhibit A

Member's Name: ANDY KAULKIN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLUES CONVICTION | PA0001039454 | N/A | USFP60321102 | 7CjhkovHiopT6MkPD9q4KV |
| BOBO THE HOBO | PA0001100548 | N/A | N/A | N/A |
| CONTENTMENT | PA0001039455 | N/A | USFP60321103 | 6I1k2T7olwIteHv6XMh1aC |
| GOT MESSED UP | PA0001095327 | T0711830408 | USFP70400254 | 3J8D4mxkDI7YBJu0cCVbNI |
| MUST HAVE LOST MY MIND | PA0001039456 | T0717092200 | USFP60321108 | 5ZOpfTQOyIVmYKkDlBKi0c |
| PEE WEE'S NIGHTMARE | PA0001100548 | N/A | N/A | N/A |
| SIT THIS ONE OUT | PA0001100632 | N/A | USFP6033811 | 2cN43yc1OZZdsRePvDH2XS |
| THESE ROADS | PA0001100548 | N/A | N/A | N/A |
| TOO MANY UPS | PA0001095330 | T0710977620 | USFP70400257 | 1uPvVSSe0u55thfPeNMdBI |

# **Exhibit A**

Member's Name: ARNEL PINEDA
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SHE'S A MYSTERY | PA0001935120 | T9061561180 | USJ5T1100116 | 0YnBpjUcOiOgJ32eiGC09k |
| TO WHOM IT MAY CONCERN | PA0001935119 | N/A | USJ5T1100119 | 5vauFDlDnnQdlxQKn9sD01 |
| | | | | |

# <u>Exhibit A</u>

Member's Name: AUGUSTE ARTHUR BONDY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A SLOW PARADE | PA0001696511 | T0376590 66 | USFP70919803, USFP70919803, GBHHX1200028, USFP70919803 | 3f7jnEMqgTlNPFUIckG4sN, 1wj8hdEV19zdkuK7OY5O0s, 4bPxwi4FNN5GKbCYGvs1UU, 4IXlF TiqlPoLoYvNq0Si2b |
| ALL RISE | PA0001702859 | T903607 2852 | N/A | N/A |
| AMERICAN HEARTS | PA0001704116 | N/A | USFP70811205, ushm21440889 | 1c2x8YagO3tdX9WQOeu0Yt, 1hZA4LQBJsudPC8iBRU8kY |
| BLACK RAIN, BLACK RAIN | PA0001704119 | T903261 924 | USFP70811203 | 5cN6oaZPwtodQINibzRRuv |
| FALSE RIVER | PA0001696511 | T903854 745 | USFP70919807 | 1X1RLDW2oDFBkd0gTALkya |
| HOW WILL YOU MEET YOUR END | PA0001704119 | T903261 935 | USFP70811201 | 7AqkTrGKFSfeDCROHpj3p1 |
| I CAN SEE THE PINES ARE DANCING | PA0001696511 | T906776 009 | USFP70919806 | 1EZWOehr1jzLaQCIS9fYIP |
| KILLED MYSELF WHEN I WAS YOUNG | PA0001704119 | T903261 946 | USFP70811210 | 0XhnQZjmW4lo5kxRwycb8a |
| LOVER'S WALTZ | PA0001704119 | T903261 957 | USFP70811208 | 5d12dv1pFuyfNWRiyKfuMq |
| MIGHTIEST OF GUNS | PA0001696511 | T905776 2911 | USFP70919802, USFP70919802, USFP70919802, CAY211200001 | 15uTxjdvNnV6U5u5L4vpnM, 6ca10YK5MoBGWO7gR84tEc, 0Jlx11Ysmmmy0VnV0KwP19, 3W1BYwxNdbpMs0siWYzNKM |
| NO MAN SHALL | PA0001704119 | T903261 968 | USFP70811206 | 43i4Cjjn3upz6WgIk8ynlR |
| OF THE SEA | PA0001704119 | T903261 979 | USFP70811212 | 4qtQHpOZaXp0qCm6Lwzh3v |
| OF THE SEA | PA0001704119 | T903261 979 | USFP70811212 | 4qtQHpOZaXp0qCm6Lwzh3v |
| OH THE VAMPYRE | PA0001696511 | T903439 117 | USFP70919805 | 1kVldzaapl8eVkOM6Tpse8 |

Exhibit A - AUGUSTE ARTHUR BONDY

| | | | | |
|---|---|---|---|---|
| OH THE VAMPYRE (COUNTRY VERSION) | PA0001702859 | T903606362 | N/A | N/A |
| ON THE MOON | PA0001696511 | T903482511 | USFP70919808 | 1YBvLaQrhq4E1fmrhabwv4 |
| RAPTURE (SWEET RAPTURE) | PA0001704116 | N/A | USFP70811204 | 1RvR7N1klOweiBYJAg87UA |
| THE COAL HITS THE FIRE | PA0001696511 | T903845482 | USFP70919810 | 2eEvBOIR4m3FffiGV9431T |
| THE HEART IS WILLING | PA0001760044 | T906649765 | USFP71125301 | 5Z6HLswD3Qv2MENMh6Ov92 |
| THE MERCY WHEEL | PA0001696511 | T906676608 | USFP70919809 | 5UdX7lxnwGThBy9jzvDND6 |
| THERE'S A REASON | PA0001704116 | T9012013375 | USFP70811202 | 7JE3S51FDJJTExZ82yNH |
| TO THE MORNING | PA0001696511 | T903483909 | USFP70919804 | 0OofgJNGmlaJO1lghX8HtP |
| VICE RAG | PA0001704119 | T903626198 | USFP70811209 | 6rJyMgm4nNR9WctblMpu9V |
| WHEN THE DEVIL'S LOOSE | PA0001696511 | T903829161 | USFP70919801 | 2y8TXE9SXfgif8kbQvGrhz |
| WITNESS BLUES | PA0001704119 | T903626199 | USFP70811211 | 4maoOUpSXdLYj4mmg2LVyV |
| WORLD WITHOUT END | PA0001704119 | T903626200 | USFP70811207 | 4cXK5OiQfo1aghO3r2TGZY |

Exhibit A - AUGUSTE ARTHUR BONDY

# **Exhibit A**

Member's Name: BAR NONE MUSIC, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER ALL IS SAID AND DONE | PA000110078I | T905820514I | USNA10218756 | 2Udi4NEbWiL72K26RjPqjl |
| ANGEL | PA000074152 | T905817418I | N/A | N/A |
| ANGELS CRY | PA000090501I | T0702210216 | USSH59843054 | 2hyw1EzmceXvT0Sj2FOPf0 |
| ARTIFICIAL ENERGY | EU000218095 | T0702255557 | USSM16700113, USSM16700331 | 46MwuE5PCAMEbhKQriTvAZ, 27DuAVIxDZEXpSzjUrc08F |
| BACKPORCH BOY | PA000110078O | T0714111122 | USNA10218748, USNA10218764 | 3ZUIvNUCMs13A73XnSWMIT, 0IV91xFziK9TB6wMTxPA1L |
| BACK'S AGAINST THE WALL | PA000090501I | T0702210227 | USSH59843053 | 2AkkjPFlh1WloIwPFk8vf |
| BAKERSFIELD BOUND | PA000081870B | T7001259323 | USSH59642604 | 5gBgF9pvzbRUG1rl7mnHqK |
| BEHIND THESE WALLS | PA000549321 | T9002474988 | USCRB0305742 | 2toDIbi8JcvmPHFUCjNN3g |
| BETTER MAN THAN THAT | PA000110078I | T905820515S | USNA10218753 | 3kb2BiV1aXApw6eOcDQc0Z |
| BLUE MORNING | EU000581457 | T0702314699 | USEE10250919 | 1nXfS1ACOxDp9vakrU8iU2 |
| BORROWING TIME | EU000386826 | T0708843622 | USEE10412775 | 2k9G7hmKErISb4esnDmziY |
| BORROWING TIME | EU000386826 | T0708843622 | USEE10412775 | 2k9G7hmKErISb4esnDmziY |
| BOTH OF US (BOUND TO LOSE) | EU000314512 | T700003544I | USAT20180229 | 5ypee0fa6d93FomDpMkTTe |
| CHANGE COMING DOWN | PA000083168 | T905820517T | N/A | N/A |
| CHANGE IS NOW | EU000221815 | T7000051834 | USSM16700119 | 4SoykGLnLQPgQUkrKQxNYq |
| CLEAR SAILIN' | EU000773451 | T9019262170 | USEE10250914 | 30P93XO38vPTqU95NsfROG |
| COME A LITTLE | PA000512880 | T0702334131 | USCRB0201423 | 7c2xGwkA9IIQkSS6ziP4bw |

Exhibit A - BAR NONE MUSIC, INC.

| CLOSER | | | | |
|---|---|---|---|---|
| DEEPER IN IS ALL YOU GET | PA0000075392 | T9058174304 | N/A | 3iR5ZTSjWNdb1oRtJ5mYOw, 6PhkB20pjKz9V19cbSSv7T |
| DESERT ROSE | PA0000224642 | T0702470970 | USCRB0201757, USCRB0201757 | N/A |
| DOESN'T MEAN THAT MUCH ANYMORE | PA0000164368 | T7001897287 | N/A | N/A |
| DOLPHIN'S SMILE | EU0000221814 | T9110575638 | USSM16700122, USSM10021218, USSM16700122 | 5njQ6FkBPmFqZ0Kk9ZTWrx, 1rMvG6HAQYH4OEI3xUCRmC, 70yvnTJPKDTBxgbDHoFAmJ |
| DRAFT MORNING | EU0000018096 | T9110579607 | USSM16700116, USSM16700128, USSM10021217, USSM16700116, GBHUM0802014, uscgh1436060, GBHUM0101305, QM6N21531425 | 33zGyiukiRo1gW6JWY0FMo, 2ZoZmOKYfvH5uo1HRAbjaX, 1hCVbrgDfwDNeEs13fDyWL, 1q6Vq4Rna6yG5DmorKo5gy, 24lgQ6JzHlDPn0PIPVH7Ii, 1TQN6zZec8dqQbFqwEWnp1, 2dSJ9KY1ukxdKxPAptpl0r, 5LMDJyFfxPER3pGyzkXVY |
| DRIFTING | PA0001292547 | T9058205917 | N/A | N/A |
| ENTERTAINMENT | PAu000213935 | T0702530446 | N/A | N/A |
| EVERYBODY'S HERO | PA0000541413 | T9058174337 | USCRB0305737 | 0S78TW4pz9GCSCYzseqHm6 |
| FALL BY THE ROADSIDE | EU0000386828 | T9034593201 | N/A | N/A |
| FALLEN FAVORITE | EU0000773456 | T0702537210 | USEE10250906 | 5EWMshGs3rHrMJBXSUEn4 |
| FALLING AGAIN | EU0000581460 | T0702537549 | USEE10250917 | 4OZVRw9YKAQrfmbVKGKDEy |
| FEELING INSIDE | EU0000386829 | T9039481919 | N/A | N/A |
| FOLLOW ME THROUGH | EU0000434558 | T0711298826 | USEE10250440 | 36cf6S6JxwconR5SrzeZux |
| FOOLED AGAIN | PAu00127589 | T0711298826 | N/A | N/A |
| GET TO YOU | EU0000218098 | T7000160352 | USSM16700118 | 0Hx3e65pcMUTQPfacGzWXb |
| GLORY AND POWER | PA0000549322 | T7000167455 | USCRB0305743 | 2fI9GQ70IyNXXo1PqA7C72 |
| GOD'S OWN PLAN | PA0000541411 | T7000171053 | N/A | N/A |
| HEAVENLY FIRE | EU0000488251 | N/A | USEE10250471 | 0y9TcqNyeAQQjo7fVAMEXI |
| HOT DUSTY ROADS | EU0000773452 | T7000231041 | USEE10250908 | 6KSGKlV7DuCn2YjOqE5yyM |
| I AM A PILGRIM | PA0001211014 | T7000241896 | USSM16800128, USSM16800128, USSM10025287, USSM16800128 | 5HU3KDplqqqmV9AWoBHToc, 5jjOD5qsGjC63kNBG8Xqjo, 1i8DxN1YMZR90bn721FcpN, 3DVOT1VFAxrEwIoFlHVira |

| | | | |
|---|---|---|---|
| I STILL BELIEVE IN YOU | PA000443806 | T072408818 | USCRB0201418, USCRB0201418, USCRB0201418, USCRB0201418 | 33Vw9SZCm4DGTTKKCLaVfq, 7jRYurtXuTxygzU2use4A, 6r59DjandJ8o9AyMacQajP, 2VnICWXpGZwkAmn5dQCk08 |
| IF YOU LEAVE ME NOW | PA000428236 | T700292377 | N/A | N/A |
| IT DOESN'T MATTER | EU000314514 | T079395481 | USAT20000074, USAT20000074 | 09ZMRtmz0YQnX7X91lY7Ph, 5ra85EM6v9OlvGSygX3OCS |
| IT TAKES A BELIEVER | PA000549321 | T070091564 | USCRB0305739 | 0s2al2BUruCLFa5PmPgS92 |
| JUST A MEMORY | PA000541414 | T958174495 | USCRB0305733 | 0XHsOgqKy1LvM7yqx3pOhf |
| JUST PASSIN THROUGH | PA0001100133 | T958202225 | N/A | N/A |
| LIES | EU0000376853 | T000372590 | N/A | N/A |
| LOVE AND SATISFY | EU0000376854 | T0711746961 | USEE10250437 | 4Zi1lt6DSD6kgIHW8akrX2 |
| LOVE REUNITED | PA000348403 | T0702419473 | USCRB0201414, USCRB0201414, USCRB0201414, USRO21065202 | 0cJeN0SnqM9vxQz1ATTsfJh, 59kLqy6RhRKWFWFgdFSB63, 72SWLFUhJ80E4BtXhZL5xv, 0dFxSC3Ep7LtzyE8lIERpn |
| LOVE'S WORTH MORE THAN GOLD | PA0000964793 | T945654635 | N/A | N/A |
| MAYBE SHE'LL GET LUCKY | PA0001100133 | T958205199 | N/A | N/A |
| MEAN STREETS | PA000074153 | T958174553 | N/A | N/A |
| MIDNIGHT AGAIN | EU0000646044 | T000436739 | USEE10250923 | 0EZ1K4qdbp8khDT3Q0QoWM |
| MIDNIGHT MAKER | EU000488253 | N/A | N/A | N/A |
| MISSING YOU | PA000541412 | T000442720 | USCRB0201756, USCRB0201756 | 7MWsmutpbSAyZFwoYmjvsr, 7og9WqQ0KqximxDDGomt8F |
| NATURAL HARMONY | EU000218097 | T000471809 | USSM16700115, USSM16700115 | 4Oun7FzXRfDH4ktIIkgWfo, 4b0lyUbrFG4TnoxLbXJWki |
| NO ONE ELSE | PA000549320 | T0718498679 | USCRB0305740 | 5cykhHpg8u9wNzhtsRfiy4 |
| NOTHING GETS THROUGH | EU0000773454 | T000491476 | USEE10250905 | 5n0QZA1kfpJduTjpruRVno |

| | | | | |
|---|---|---|---|---|
| ONE STEP FORWARD | PA000348403 | T0702427459 | USCRB0000645, USCRB0000645, USCRB0000645, USCRB0000645, NLG620408794, USK4W0706667, QMDA71377564, USA560797302, USK4W0726420, USK4W0706667, USK4W0726420, USK4W0726420, USK4W0706667, USK4W0706667, USK4W0726420, USA560797403, DESN31324880, QMDA61396053, US77R04110193, USK4W0726420, USK4W0706667 | 75FpVjNA288c6YUuAyOuwz, 0hDlI9Kj9Y9g65tNNVxvg3a, 0nbwF6Y8pqg7ieZjJMfj9qC, 1sBDL4K7Zb4BXHdWHEpUyU, 2pSB0ARvSmZpo59qNhwj2r, 5HPQO1npwPAm2zZKkWKCfY, 69qLKInEo4QRcqmBkFODiT, 3hB3F1OAPFo52LcGrS2MuA, 7jS7VjrkpCnJnOhc1q2Nqb, 10lheJYI2DN1nbAa8ekV7f, 7b9OOShfDnTGKGebqkxjn, 0DxBMW5OFl4p22Wx9aHkvT, 44xD6TdFLJw2TZgsnpPb5z, 4UGO0fv6KYwJzOGwG209CP, 2VU3UvTj6a7kAuQjEyidVz, 0emvCB0uAjfuDqtvmdP52V, 6Zz9asY699bWOQ9F7jiLlA, 1kerU5pmTNIikEiITOoJ3, 3pZIxWbEe7ovxOAVP51itM, 7Eqrk4REGrv9ZrAHK0DtEle, 0nE0DvBB4HXXg4l4f0WWON8, 2pqWQdb19z6Tf4PqDGt5Tt, 7xJsBamo50KmS6TMvQoBd7 |
| PRETTY POLLY | PA0001211015 | T912284934 | USSM16800143, USSM10021206, USSM10308970, USSM10021206, USSM10308970 | 7hu9kGjpg2LLu5Nv3En446, 5vzZaAgm7NAXivwY1NDpdV, 2Bzt0rY3OkQVutT3rTs16H, 6TLPydnleJgGTzZkFzblsu, 1Et5WPKEgGAjErfbFvXI3Y |
| PRICE I PAY | PA000506410 | T000553233 | USCRB9900356, USRE10801150 | 2BjL3c4PdNY7mFs02M4kGg, 0e7s9nuj7n2dsAR8ReLFvq |
| PRISONER OF LOVE | EU000773457 | T9041495005 | N/A | N/A |
| RISE AND FALL | EU000488252 | N/A | USEE10250477 | 1MmupKU5C2ht30zfTm7JS6 |
| ROLLIN AND TUMBLIN | EU000773455 | T000589379 | USEE10250912 | 2KfCWoAh8p2I5HTTMnmuaw |
| RUNNING | PA000443806 | T000596227 | USCRB0201748 | 6Wrp4dNIio5T11aVAj36DJ |
| RUNNING THE ROADBLOCKS | PA000224643 | T000596578 | USSH58441008, USSH58441008, USSH58441008, USSH58441008 | 5XXmbj3LAIEQcH8Cxs52S3, 3H85J1IrbpBEjfgS3WAoe7, 5oyL4pKhk8rvCj9IpriKlh, 6EdAj0yDHQwmhFXdifB1Us |
| SAD BOY | PAu000068994 | T071212638 | N/A | N/A |
| SAFE AT HOME | EU000434560 | T000599077 | USEE10250475 | 1Cqh2DvProbvVy72EhEft |

Exhibit A - BAR NONE MUSIC, INC.

| Title | | | | |
|---|---|---|---|---|
| SAN ANTONE | PA0001110013 | T958201857 | N/A | N/A |
| SHADES OF BLUE | PA000549322 | T000618328 | USCRB0305744 | 6zni4hCAH6JwhCpZ23oN00 |
| SKATE DATE | PA0000057465 | T929363084 | N/A | N/A |
| SLIPPING AWAY | EU000581458 | T000640188 | N/A | N/A |
| SO MANY TIMES | EU000358425 | T9019619728 | N/A | N/A |
| SOMEWHERE ON THE ROAD | PA000831686 | T000893789 | N/A | N/A |
| SOONER OR LATER | PA000905011 | T0722210283 | USSH59843055 | 2dVYUvnarKAM3M3zUsW7tr |
| START ALL OVER AGAIN | PA000541411 | T072439222 | USCRB0201420, USCRB0201420 | 6nzbDFugJOs0PjvCkXSScT, 3bBLYYtaiw68RpSGsot1WS, 1w264KCb0Zk5ejOmGKJHCX |
| STEP ON OUT | EU000646045 | T000670953 | USEE10250915, USCRB0201750, USCRB0405927, USMC10111322 | 5oAkG0zYaOmv9HG7CvEBE, 37M8dFfAlj78PPioQcq5VQ, 1NPWAO05RM9q22KAASN87y, 4yjOlqeOHLCA7Oe1ZGCCE3 |
| STOPPING TRAFFIC | PAu00068992 | T000674499 | N/A | N/A |
| STORY OF LOVE | PA000541411 | T0702439948 | USCRB0201421, USCRB0201421, USCRB0201421 | 35OHG4fDDe8O6ESWgYLvP, 113g8XiXFlIAplAB88dlFM, 0VgTiktb3FeyK0iOH0XY1R |
| STREET TALK | PA000065352 | T958174699 | N/A | N/A |
| SUMMER WIND | PA000443806 | T0702440547 | USCRB0201417, USCRB0201417, USCRB0201417 | 3tsGIRzEeLHPjSkLMoYU8l, 2JlMcjVFWboKG4lyqK5UNp, 6MRgCz9DJ4LxWOWbM2OWJA |
| TAKE IT ON THE RUN | EU000581459 | T000694613 | USEE10250918 | 2jMt1YCwcKpmqLXCf96K42 |
| TAKING HER TIME | PA000868230 | T9045256426 | N/A | N/A |
| THE OTHER SIDE | PA0001292547 | T958205906 | N/A | N/A |
| THE WATER IS WIDE | PA0001292546 | T0722639759 | N/A | N/A |
| THERE YOU GO | PA0001100781 | T958205188 | USNA10218749 | 0GV8HZmhjnv4c00CxfndM8 |
| THINGS WILL BE BETTER | EU000386827 | T000717762 | USEE10412772 | 092SINgSsxdCXD9MEwSqbRx |
| TRIBAL GATHERINGS | EU000221813 | T000742189 | N/A | N/A |
| TRUE LOVE | PA0001292547 | T000745359 | USCRB0201755, USCRB0201755 | 7ym94e4Cqliabs2VkLc56E, 45WZiZzkA0Q77KDBfQSJpR |
| WHAT ABOUT LOVE | PA000681824 | T958174860 | N/A | N/A |
| WHO TAUGHT THE NIGHT | PA000065354 | T0712364470 | N/A | N/A |
| WILL THIS BE THE DAY | PA000512880 | T0702480407 | USCRB0201422 | 0yEprRdFNUEhz9Fugdivb |

Exhibit A - BAR NONE MUSIC, INC.

| WITH YOU IN MIND | EU000488254 | N/A | N/A | N/A |
|---|---|---|---|---|
| YOU CAN GO HOME | PA0000541405 | T0702133263 | USCRB0305738 | 4OuGuyz9IZD7yU20PXsOsN |
| | | | | |

Exhibit A - BAR NONE MUSIC, INC.

# **Exhibit A**

Member's Name: BENJAMIN M. TENCH
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I FELL IN LOVE | PA000048O337 | T070240574O | N/A | |
| I JUST KEEP THINKING ABOUT LAST NIGHT | PAu002327808 | T906O635101 | N/A | |
| KEEPERS OF THE FLAME | PAu002327809 | T906O644384 | N/A | |
| WASTIN' TIME WITH YOU | PA000668751 | T070206830I | N/A | |
| WHAT A LONELY WAY TO GO | PAu 2-348-07 | T06O6O7796 | N/A | |
| | | | | |

# Exhibit A

Member's Name: BERNARD LARSEN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CIRCLE IN THE SAND | PA000131743 7 | N/A | N/A | N/A |
| FOREVER FORGOTTEN AND UNFORGIVEN | PA000102817 7 | T072523673 6 | N/A | N/A |
| LAMP OF THE BODY | PA000137298 4 | T902819880 3 | N/A | N/A |
| THREE RICKIES | PA000131743 | T906286240 2 | N/A | N/A |
| WURLISNAPS CUE | PA000131743 8 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BERNIE CHIARAVALLE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FEW SHORT HOURS | PA0001612004 | N/A | N/A | N/A |
| AIN'T NO LOVE TO BE FOUND | PA0001029400 | T071067849 | TCABO1300577 | 7z4GIAfqw96MIYYcSUIu8c |
| ALL THINGS CONSIDERED | PA0001282202 | T072247608 | ushm80684780 | 2PtUt2ychpz1USAe02FPi1 |
| BACKDOWN | PA0001612008 | T901445098 | N/A | N/A |
| BEAUTIFUL CHILD | PAu00293047 | N/A | N/A | N/A |
| BELIEVE IN SOMETHING | PA0001686726 | N/A | N/A | N/A |
| BUILD UPON IT | PA0001029403 | T071384373 | TCABO1300585 | 2ewcIHDN7ZVY5yTOpL5kzR |
| CARRY LOVE | PAu003414318 | T901988254 | N/A | N/A |
| CICADA SHUFFLE | PAu0002960598 | N/A | N/A | N/A |
| DOWN DOWN DOWN | PA0001282202 | T072248601 | ushm80684778, ushm91079476 | 5QQRcUEjcxg8FFfCLL8svc, 3EKMYg6lz6LvUAbj15Gdmu |
| DOWNHILL CLIMB | PAu002960600 | T072248697 | N/A | N/A |
| EVERYONE WANTS TO BE YOUR FRIEND | PA0001611999 | N/A | N/A | N/A |
| FATHER AND CHILD | PA0001310094 | T024982904 | uscgh0607666 | 76SxjkzK2zwJxqzUwzlcv5 |
| FROM NOW ON | PA0001282203 | T903278211 | ushm80684784 | 4wZK65mUnunGuAbqOzVYI0 |
| HATE LOVE A LITTLE | PA0001612006 | T901446234 | N/A | N/A |
| HEART OF MIND | PAu002960600 | T072250408 | N/A | N/A |
| HOLIDAY MAGIC | PAu003414318 | T901985660 | N/A | N/A |
| I WILL FOLLOW | PAu003414318 | T901981224 | N/A | N/A |

Exhibit A - BERNIE CHIARAVALLE

| Title | Reg 1 | Reg 2 | Reg 3 | Reg 4 |
|---|---|---|---|---|
| IMPOSSIBLE LOVE | PA0002032862 | T918655083 4 | N/A | N/A |
| IN A FLASH | PAu003414318 | T901987146 6 | N/A | N/A |
| IN THE SLOW LANE | PAu003414318 | T901990290 0 | N/A | N/A |
| IT WAS ONLY LOVE | PA0001282202 | T072251007 7 | ushm8068477 9 | 2RUFRxRBtsatLh3DEUWlPy |
| I'VE GOT MY REASONS | PA0001310094 | T072499675 1 | uscgh0607670 | 2pH00M2uFlbEXCacQ2KTTz |
| JUDGEMENT DAY | PAu00369041 | T910525748 5 | N/A | N/A |
| LEAD US BACK TO LOVE | PA0001310090 | N/A | uscgh0607669 | 0erpeEblGFnbYJafPp4kZi |
| LET ME BE THE ONE | PA0001282202 | T072251933 6 | ushm8068478 3 | 34bqxoekp36jvrLo5zjZEQb |
| LET ME BELIEVE | PAu001646008 | N/A | QMAAK168269 1 | 4ihVjLyOZ99MHdcvvL8isy |
| LET THE NIGHT UNWIND | PAu003414321 | N/A | ushm9107948 4 | 3YMbrbOTKqkH9vowBoooCz |
| LIFE AS WE KNOW IT | PA0001090211 | N/A | ushm8053921 4 | 4JG1UbiaSlbOAMKTJDObTF |
| LIGHT MY WORLD | PA0001237674 | N/A | N/A | N/A |
| LIGHT ON MY PATH | PA0002032860 | N/A | N/A | N/A |
| LIKYLOO | PAu002960600 | T072252036 6 | N/A | N/A |
| LITTLE REBEL | PA0001612004 | N/A | N/A | N/A |
| LOVE WAITS | PAu003414318 | T901991572 1 | ushm2147378 7 | 7osisQ8xT4Tq8wt6h8Mhr0 |
| MAN WHO WOULD BE KING | PA0001282202 | T072252543 0 | ushm8068477 7 | 6kbyOQkdlnXcOvuiLqeG25 |
| MIRACLE RIVER | PA0001612004 | N/A | N/A | N/A |
| MISS THAT TRAIN (CATCH THAT DREAM | PA0001282203 | N/A | ushm8068477 5 | 5enxUAmQlcbkzj84ZKzF0P |
| MY ONLY CHANCE | PA0001090211 | N/A | ushm8053922 0 | 5rUfx3qKe6loE3syQHJu00 |
| NEVER GO BACK | PAu003414318 | T920024311 | N/A | N/A |
| NEXT TO YOU | PA0001310093 | N/A | uscgh0607674 | 2z4gCGxWMaEs6n6BJmjiD9 |
| NOT WITHOUT A FIGHT | PA0001282202 | T072252953 4 | N/A | N/A |
| NOTHIN LEFT TO BELIEVE IN | PA0001611998 | N/A | ushm9107948 3 | 4CjQAQHba7qWan7hHCaler |
| OBSESSION BLUES | PA0001029401 | T902854031 0 | N/A | N/A |
| ON THIS NIGHT | PA0001088191 | T072333770 9 | N/A | N/A |
| ONE AND ONLY STREET | PAu002960600 | T072253320 1 | N/A | N/A |
| ONE DAY | PAu002960600 | T072253322 3 | N/A | N/A |
| ONLY SO MUCH | PA0001090211 | T072253321 2 | ushm8053921 9 | 2CNGm4tsAUTlVRNLYzLH1r |
| READY FOR NOTHIN | PA0001310095 | T072503989 3 | uscgh0607671 | 5kwRXEDLsh90L3kX9quJXM |

Exhibit A - BERNIE CHIARAVALLE

| | | | | |
|---|---|---|---|---|
| REEL WORLD | PAu003414318 | T902000932 | N/A | N/A |
| SAD AS IT SEEMS | PA0001310091 | T072504658 | uscgh0607672 | 0pY5gIONVy82Ti0YT02ynH |
| SKY IS FALLING | PA000852670 | N/A | N/A | N/A |
| SOMEDAY YOU WILL | PA0001029407 | T071189281 7 | ushm80539216 | 6OgRMgpXbqaiv1U5ZneRSP |
| SOMEONE TO HOLD | PA0001282202 | N/A | ushm80684782 | 7sGCT0qCSimaBvuVTNHOBm |
| SOULFIRE | PA0001310094 | T072504609 9 | uscgh0607675 | 7AVEv19htC8oWaL8A2Q7cxD |
| SOUTH FOR THE WINTER | PAu002960600 | T072255315 2 | N/A | N/A |
| SPEAK | PA000931118 | N/A | N/A | N/A |
| STANDING IN THE LIGHT | PA0001310092 | N/A | uscgh0607673 | 5iHAbJhGrphUW3tebW64a |
| STORM BEFORE THE CALM | PAu000313400 | T073067919 2 | N/A | N/A |
| SURRENDER | PA0001611999 | N/A | N/A | N/A |
| TELL ME WHAT YOU WANT | PA0001310094 | T072505689 2 | uscgh0607668 | 28EO69QyiqOa4p7aBRs428 |
| THE LONG HAUL | PAu00036904 1 | T915014159 6 | N/A | N/A |
| THE LOVE YOU WANT | PA0001090211 | T072256454 6 | ushm80539210 | 6QfnpPaNisUPrPx2vEDxzg |
| THE WAY IT LOOKS FROM HERE | PA0001090213 | N/A | ushm80539217 | 6JWyBd9rDj2VlhH5b24FIX |
| THE WAY TO MY HEART | PA0001090211 | N/A | ushm80539211 | 3ymcI7Lpt2PrBeeujNJa7b |
| THEN AGAIN, MAYBE NOT | PA0001090212 | N/A | ushm80539218 | 4mYa8Z8Yy1GJDh091pE4fm |
| THROUGH EVERY WINDOW | PAu002960600 | T072256455 7 | ushm21473789 | 1whXae3IVYeuxnCqhI6Rn |
| 'TIL I HURT YOU | PAu00024425 8 | T070913654 | USWB19902136, USWB19902136, USWB19902136 | 6oPqqDyVlWZhoPL8z8aIYE, 4NaZBkaKCHLUHuPXsUfnu, 2NDHejkobxVWszh6CQGldE, 7d3ShA04oDGKSbJhI977Jf, 3efLT6ARaL8gELq42mn0lj |
| TWO GOOD-BYES AWAY | PA0001090212 | N/A | N/A | N/A |
| WHEN IT COMES TO LOVE | PAu002960599 | T072257328 5 | N/A | N/A |
| WHERE YOU RUNNIN' | PA0001090214 | N/A | ushm80539215 | 4qb2JKLZx8laxd01TwPBYp |
| WISHING ON A STAR | PAu002960600 | T072257329 6 | N/A | N/A |
| WITNESS | PA0001612008 | T901448738 8 | N/A | N/A |

Exhibit A - BERNIE CHIARAVALLE

| WRITING A ROMANCE | PA0001282202 | T0722572340 | ushm80684776 | 54WVWhLGLrBGrN8hvyPw8H |
|---|---|---|---|---|
| YOU ALONE | PA0001090211 | T0722576422 | ushm80539213 | 69R3wnPMWrZjjmF21Wm5qL |
| YOU MOVE ME THAT WAY | PA0001612004 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BERNITA WALKER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (YOU'LL NEVER FIND ANYONE) TO BE A SLAVE | EU000169346 | T700083953 | US2Y30611757 | 5hSJYSJHsGZ3HQmvT73OB7 |
| AIN'T THIS COLD BABY | PA0001253978 | T072097183 | N/A | N/A |
| ALL NITE LONG | EU0000169334 | T700048723 | N/A | N/A |
| BLUES JAM | EU0000157368 | T072322551 | GB03A1400229 | 4bHFXq5IiByUFHDQfk5gJW |
| BORN TO BE NO GOOD | EU126770 | T0710904678 | USA561397055, USCA20800634 | 7udDu3h3Mmc1O7G9mf60zD, 7CvTCFonk22LlkXfgc3fwU |
| BYE BYE BABY | EU358061 | T7001176725 | USA56102836, USESK1323720, USCA25300154 | 615I2t0BKyAW41aINZd71B, 1pgHSoSTuu1KIC4nFWVpQ, 0bl4ZYBntyatYgkAJQ345M |
| CAN'T TAKE IT WITH YOU | EU0000160913 | T903971481 | N/A | N/A |
| COME BACK TO ME BABY | PA0001253977 | T7001165002 | USCA20704369, DETL1610317 | 1hV3TmTpZ8r477YfBI21Kz, 4KRsbgB5O4Oj5WA3Tfe2K6 |
| DON'T GIVE ME THE RUNAROUND | EU43424 | T7001165024 | USCA20800548 | 2vagBIG1FDEll6fk9L5eBh |
| DON'T GO BACK TO NEW ORLEANS | EU0000169342 | T0712887356 | US2Y30611753 | 3BRgLm1dFmWNAaEFLzUvxH |
| DON'T HAVE TO WORRY | EU6047 | T0710813469 | N/A | N/A |
| DON'T LET YOUR HEARTACHE CATCH YOU | PA0001253976 | T904535O752 | N/A | N/A |
| EVENIN' | EU230080 | T7001542607 | USAT20106126, USAT20106126 | 3NHH7mZ3aeZSD8IVCkTfyh, |

Exhibit A - BERNITA WALKER

| | | | | 3924w6XWTbmUdqlTEVEu7l |
|---|---|---|---|---|
| EVERY NITE I HAVE TO CRY | EU0000160903 | T903942650l | N/A | N/A |
| FEELING THE BLUES (INSTRUMENTAL) | PA000l253978 | T0720986424 | N/A | N/A |
| FLOWER BLUES | EU5969 | N/A | N/A | N/A |
| GO BACK TO THE ONE YOU LOVE | EU126774 | T700l544807 | USCA20800636, USCA20800635 | 4DN00oO8iBYWPiw4iS2LWG, 1MxtpH8IQlj0GzFl93nYN1 |
| GOIN' TO FUNKY TOWN | EU000096470 | N/A | USMC16814841 | 7dhKozLg4Dk8aiPOJ6351c |
| GOING TO BUILD ME A PLAYHOUSE | EU000092488 | N/A | N/A | N/A |
| GOOD BOY | EU000160902 | T700l76412 | N/A | N/A |
| GOOD FEELIN' | PA000l100777 | T901l325932 | FRZ026800720 | 06iQaEI4f0Mo6j5L2T2ozN |
| GOT NO USE FOR YOU | EU000298936 | T700l180883 | USA561028547, USCA25200178, USESK1323697 | 2GxKqAAzhtR63wERXk05AAQ, 6cGvndaWdjgd8gXymsZPDI, 477XVKSBtXiqdNTLmQmTcP |
| GOT TO CROSS THE DEEP BLUE SEA | EU000169343 | T0728459662 | N/A | N/A |
| GOTTA CALL THAT NUMBER | EU000335397 | T0720148684 | N/A | N/A |
| HARD PAIN BLUES | PAu002555764 | N/A | USCA20801174, DETL61610321 | 4JDffifuJMynGu8YMPlcK, 1NkICtLlb9xzXFDeNMSfKX |
| HARD WAY | EU383976 | T700019715l | USA561028512, USCA25400141, USESK1323726 | 5KdpppX7wHJW8uT40WIqSp, 64ZjFdkEksX2uRvXIYKXYe, 6XElzHofgdAWmAChPu61Nx |
| HE WON'T DENY ME | EU617729 | T0720986413 | N/A | N/A |
| HEY HEY BABY | EU000861962 | T071l383833 | N/A | N/A |
| HOW CAN YOU BE SO EVIL? | EU000160904 | T903996l687 | N/A | N/A |
| I CAN'T STAND BEING AWAY FROM YOU | PA000093515 9 | T0730533171 | DETL61610323, USCA20704370 | 4aQk9O5C8xunxPOWkJtXzr, 0LO7sj0Wxdx6rE70xqg2LZ |
| I DON'T BE JIVIN' | PA000l253976 | T904550809 | N/A | N/A |
| I DON'T WANT NO JEALOUS WOMAN | EU000861959 | T711424791 | N/A | N/A |
| I GOT A BREAK BABY | EU000710630 | N/A | USCA29500971, USCA29500971, USCA29500971, USCA20501445, USCA29500971, USCA29500971, USCA29500971, USCA29500971, USCA29500971, USCA29500971, | 5Py8y6dKcYzwYViH25blxZ, 0boMfkZLbjbmfqQk9iUn, 4fD4qFWY50IGf64BeZs00y, 2xCtNDaDs0jidm8yVU0dsq, 46MV9wN0Tljzd KoAm9dLND, |

Exhibit A – BERNITA WALKER

| | | | | | |
|---|---|---|---|---|---|
| | | | | DETL61610324 | 7CupSuRN3l73cL1wXQigWu, 0lCcyDY AEXHnarLD3ge2iz, 00WzP4bWJJSKqW71kMdqQI, 1YIReT7s8mq1EILx7Kg8K7, 5KFZzVflsvHaNWT55btA6i, 35uXx55vsI5icsIUVIruEQ |
| I GOT THE BLUES AGAIN | EU000340339 | N/A | USCA25100100, USA561028531, USESK1323709 | N/A | 3jMRieylgOUnWxDOZBAIpE, 7llqsEui4kNpgVTxzKu4U3, 2eFiwDrZEgTFTaQmeoBKFl |
| I GOT TO FIND MY BABY | EU89309 | N/A | N/A | N/A | N/A |
| I HATE TO SEE YOU GO | PA 1-253-978 | T002319997 | N/A | N/A | N/A |
| I KNOW YOUR WIG IS GONE | EU98452 | T001165239 | USCA29500326, USARL0388908, DETL61610325, USA2B0759709, ushm80634506, AUCV00500564, DET390311001, USARL0388908 | N/A | 7o7MSJAU4f2gl9jSIbesVC, 1qY7vx4qW6q2aq96Ds9RNc, 3GzuoN06HyXR9oMYfaYUPd, 2yLDz5yX7AnCB0tqHtlSGp, 5FrtWD2dnw74ux3ecGDsSa, 1R1hld7DPNAdkEBDxdeaHC, 2U2v0NUdsW99446amQQWu, 6gbQZPVtuOxamqNorGmWZo |
| I WISH MY BABY (WOULD COME HOME AT NIGHT) | EU000092483 | N/A | N/A | N/A | N/A |
| I WONDER WHY | PA1100777 | T000287345 | N/A | N/A | N/A |
| I'LL UNDERSTAND | EU000383973 | T000261736 | USA561028528, USESK1323725, USCA25400140 | N/A | 3KEsPuwAOCE3X3hKOiO3fn, 72MIlfDDGgQ9LIpSYPMoUE, 6tjBvwb6ujqBxblCizuTYS |
| I'M IN AN AWFUL MOOD | EU000092487 | N/A | USCA24600068 | N/A | 5k9Qu07WL5NFbIK15q14Ji |
| I'M NOT YOUR FOOL ANYMORE | PA 1-253-976 | N/A | N/A | N/A | N/A |
| I'M STILL IN LOVE WITH YOU | EU350948 | T000272368 | N/A | N/A | N/A |
| IT AIN'T NO RIGHT IN YOU | PA 1-253-976 | T0723980333 | N/A | N/A | N/A |
| IT'S A LOW DOWN DIRTY DEAL | PA 1-253-976 | T001165273 | N/A | N/A | N/A |
| JEALOUS WOMAN | EU000092486 | T000320845 | N/A | N/A | N/A |
| JOT'S BLUES | EU000157365 | T000329319 | N/A | N/A | N/A |
| LATE HOURS BLUES | PA 1-253-978 | T0720986195 | N/A | N/A | N/A |

Exhibit A – BERNITA WALKER

| | | | |
|---|---|---|---|
| LEAVING YOU BEHIND | PA 1-253-978 | T0720986184 | N/A |
| LEFT HOME WHEN I WAS A KID | EU000169333 | T7000361991 | N/A |
| LET YOUR HAIR HANG DOWN BABY | PA 1-253-976 | T001521560 | N/A |
| LONG SKIRT BABY BLUES | EU000092485 | N/A | N/A |
| LOUISIANA BAYOU DRIVE | EU000176392 | T7000396307 | N/A |
| LOW DOWN DIRTY SHAME BLUES | PA 1-253-977 | T001165284 | N/A |
| MEAN OLD WORLD | EU000710629 | T721022407 | USAT20106121, USCA29500237, DETL1610329, USSF10516520, DKEFA1501708, USSF15850719, GBBBN0500678, GBAJE9700050, GBAJE9700050, CAE410500340, NLG620495565, GBBPI0800151, CAS439700042, US4B90478105, GBCBR0600017, USBT21601226, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162, USVG20084162 | 3gg0xEc2b4eEbYySLmfFU1, 2q1bwmlGETyHrmSrudfLnv, 5TbuaTWT4OJ7AJrrMgurYU, 7LUMsGV3P8KyDsMYU75kPg, 3XTXGfM4MMKjPQsoPs4CM, 7Ckxm487vz6WPTVzkngiG1, 7hiBAC6jQrd9xUItlrHTaW, 1EqxLaMoq1nmA20rTT0ghC, 6jHOF2hOiwAIZ2W1LprSEoI, 76MoOHy1K5l7mszIgDUAz6, 07DUXVbbMuvkKLHcwLvUGn, 4CnND4PeMTYdUsp3IdU9tw, 2EkSsTkGPDEhkhPwurQBDK, 5NNkJo1UX4xresR01nUx6m, 57gce1Il2XgCyKjTOCdPdQ, 07oodppQIuyzz9xS3ozkDu, 2u82ZZmqt3vUlIedMhTfCs, 5fYFFIr3VQI2GwzjaYNC4x, 0c1uzvUicmSU8titpw8kMz, 051Hc2ZcLuEfAKQ6a2AAci, 1US8gDPWYmY6N44c2WihtK, 1iSMriMsQJzQeQ2xnLajh6, 5E1d4o6S2m4CbHCLS3kBWn, 6YRtLFBfK5woWUuXO1qyWJ, 3DfL7DmKxesqsCCIMF2me8, 4vAGeCR3c4uCBR35EACrIP, 1P5eIMak59g6gv3rNWvKz0, 4dO3SXQivlhTvo3IDVsNdB, 3Vf6unQ0FSkYoGPIFd7VIy |
| MY BABY IS NOW ON | EU000349215 | T700460722 | N/A |

Exhibit A - BERNITA WALKER

| MY MIND | | | | |
|---|---|---|---|---|
| MY BABY LEFT ME | PA0001253977 | T7001165295 | N/A | N/A |
| MY PATIENCE KEEPS RUNNING OUT | EU0000169335 | T7000466957 | N/A | N/A |
| NEVER HAPPY (WITH WHAT YOU GOT) | EU0000160914 | T9041139768 | N/A | N/A |
| NEWS FOR MY BABY | EU000644187 | T7020986366 | N/A | N/A |
| NO DO RIGHT | EU0000160905 | T7000482895 | N/A | N/A |
| NO WORRY BLUES | EU136318 | T7000487323 | N/A | N/A |
| OLD TIME USED TO BE | PA 1-253-976 | T7001521571 | N/A | N/A |
| PARIS BLUES | EU0000157367 | T7000524916 | N/A | N/A |
| PARTY GIRL | EU0000092481 | N/A | N/A | N/A |
| PLEASE COME BACK TO ME | EU0000158435 | T7000542305 | N/A | N/A |
| POONTANG | EU0000171725 | N/A | N/A | N/A |
| SAIL ON | EU000014741 | T7000599395 | N/A | N/A |
| SAIL ON BOOGIE | PAu002555767 | N/A | N/A | N/A |
| SAIL ON LITTLE GIRL | PA1100777 | T0716626093 | N/A | N/A |
| SEE YOU NEXT TIME | PA1100777 | T0716626195 | N/A | N/A |
| SHAKE IT BABY | PA1100777 | T7000619332 | N/A | N/A |
| SHE HAD TO LET ME DOWN | EU127977 | T7001165320 | N/A | N/A |
| SHE IS GOING TO RUIN ME | PA 1-253-977 | T7001165319 | N/A | N/A |
| SHE SAYS SHE LOVES ME | EU0000356906 | N/A | N/A | N/A |
| SHE'S GOING TO LET ME DOWN | EU98451 | T0716884228 | N/A | N/A |
| SHE'S MY OLD TIME USED TO BE | EU126762 | T7001165331 | N/A | N/A |
| SHUFFLIN' THE BLUES | EU000058951 | T7000629712 | N/A | N/A |
| SOMEONE'S GOING TO MISTREAT YOU | PA 1-253-978 | T7020986322 | N/A | N/A |
| SPEND ONE NIGHT WITH ME | EU0000191488 | T0103059079 | N/A | N/A |

Exhibit A – BERNITA WALKER

| STORMY MONDAY | EU98450 | T070243991S | | |
|---|---|---|---|---|
| | | | USAT20106123, USC4R0919641,<br>USRE10501140, USIR20000326,<br>USAT20107976, USIR20000326,<br>GBAJE0503084, USW4E1600007,<br>USMC1614787S, USMC1614684Z,<br>UKDNQ1511206, USCA26200192,<br>USA449846002, USMC19340831,<br>GBAJE0504015, GBUM71206293,<br>USA176640040, USA441509024,<br>USQE11510022, USFAL0600006,<br>USIR20000326, USUM71404298,<br>GBAJE0504007, GBAJE0504033,<br>USA027100030, USUM71300021,<br>USIR20000326, UK8D41409354,<br>NLF059590052, NLF059590052,<br>USRE10000633, USRE10000633,<br>US2Y30611605, GB03A14001134,<br>USFI8750208, USMC17248578,<br>USCA29400926, USCA29500291,<br>USFI8890018, USMC17248578,<br>USAT20106123, USARL8473305,<br>USARL8473305, USBN20700181,<br>DETL61610335, GBQRF0712267,<br>USCA20300867, UKDNQ1511220,<br>USGCV0999539, ushm20685726,<br>FR6V8021210I, JPB621500460,<br>USI4R0913383, USA37146577S,<br>GBVUT1002548, GBVUT1002535,<br>GBQRF1024445, GBQRF1024445,<br>GBQRF1024445, QMFMG1317413,<br>USA3716669S, USMC16147875,<br>USMC1614684Z, USMC1614684Z,<br>USMC1614684Z, DEBL60758736,<br>USMR50470153, USMC16147875,<br>USMC17647760, USMC1614684Z,<br>USMC16147875, USMC16147875,<br>USMC1614684Z, USMC1614684Z,<br>USMC16147875, USMC16147875,<br>USMC16147875, USMC16147875,<br>USMC16147875, USMC16147875,<br>USMC1614684Z, USMC1614684Z, | 117nQGgwloILcp6ZftH2Qa,<br>7KSzIkQY7uFFuz7kbwwInq,<br>1wpS3IQFtD2BmdvhpOchI,<br>0bKWn6sAxH8tSOAgS8z8t6,<br>1IK8K3i4ooFEcCoCNHAmvl,<br>6k5IO1XwivnRu9d3ZF7Bgq,<br>3OREAB8bxUvGuh69S3Jpgc,<br>2SNCbRGGyBn6oUHo9W2FNX,<br>60wtRsHkTLUkGKslkkW3I,<br>1sJGtV7Pxmmmt2or3SCb9,<br>2YdnvrPuNTHF1w3cp3LQBC,<br>2crEiBgrvX5Etv2E8yCysO,<br>4X3jDqn9QqWdrobHB9EP2,<br>74ebjC30zYX1M8OTuojNyE,<br>5MxGBtC3y63EdPrXAvUVxO,<br>5s6d7rMaQFdtXiEfMcReV,<br>5WSCfiDiPOZNGYsH8Rldvm,<br>2Di6JFkxvau3235IAJ9IYM,<br>48JGdlQCOMtrzgmkwYPGjfp,<br>0In45UP6eXs9uHnG21C8on,<br>4YhPWXgPIR1TdMYYigqhjq,<br>2QBas4Kvw0W6YBPHPYRUIf,<br>5B1RHkdszUTUB6I8JTm0Q,<br>4fhSwInQsLMPOIL2UMvIaP,<br>15Y5vn0IqaurckzSN9uYru,<br>03G8gLtsr7n3JzG2zZscxb,<br>5oMK6q67JKeagtTiqpoW34,<br>4mM1a4Shac84rqAU9kANNx,<br>1MDDaXCg6Ss4vBS7Myt0Fd,<br>7CabNPy3zgTfrNKGRgBIVQ,<br>4LTY18k3Gd3JHRDVypgQy4,<br>5I5CGGz9RGRo9wYPfTxSE1,<br>77HthD4o2u2oaMZUPoFkS,<br>0xOZKxNJf4gbFqKmhKPsZ,<br>00kY8zohddsCDIdhiDVLab,<br>1xkPKHCwSjz8kGAwWie87q,<br>2N3ppRkdOeZ75RwEqSz7nu,<br>6ReMwR0ZryoNZBAEdPSY2Q,<br>0URjwBblFCvXNwL5X3un71,<br>5grGQ83M3V7hGejW5R5j9k,<br>3HGW76hRsQUES4et7DEUU8, |

Exhibit A - BERNITA WALKER

| | | |
|---|---|---|
| | QM6N21484132, USMC10400604,<br>USRH10450721, USPR37400077,<br>US27Q1525019, US33C0401509,<br>CAJ229814860, CAJ229814860,<br>US33C0404609, USCW61432708,<br>GBDWR0000004, GBCBR0900053,<br>GBCBR0900053, GBAAA9200088,<br>uscgi1172778, GBAAA9200088,<br>QM4TW1760410, US2Y30609451,<br>USBKY0518980, USGV60710310,<br>DEA741120353, ushm20332746,<br>GBAJD0581519, USA310827804,<br>DEA310701229, DEA310701229,<br>USMC10400604, USMC10400604,<br>USMC10400604, USMC10400604,<br>USQX91502962, GBF076821070,<br>GBF076821070, QMBPJ1600009,<br>QMBPJ1500013, GBF076821070,<br>GBUM70812623, GBF076821070,<br>TCAAR1078224, ES583150467,<br>USCA20500328, USCA62000201,<br>USCA2000379, USCA26200192,<br>USSM11407302, DEQ121009566,<br>GBJUT1034262, USGR19620039,<br>USGR19620039, USGR19620039,<br>USGR19620039, USSM10308623,<br>FRZ336061110, USCA29601202,<br>DELM41204303, GBJUT1003763,<br>GBUM70712993, USFI89000199,<br>USGR19400104, USMC10001343,<br>USFI89300253, USMC10001343,<br>ushm80403206, TCACU1652201,<br>USMC10001343, USMC19340831,<br>USMC10001343, USMC19340831,<br>DKEFA0801508, USSM10009164,<br>USKYH0800009, USW4D0201048,<br>USC4R0301049, QMFMF1315672,<br>USA176640040, USVG28807095,<br>USQX91502967, ushm91274207,<br>QMXSL1403569, USARL8473305,<br>USQE11510095, GBCAD0800116, | 5UIZ93MZWN566Ryzyhejw3,<br>64xCTys1Klx4Wcbyq8WYEn,<br>1203lB2nx0wRuMa0hLPyiv,<br>7aoYmQ1cooJOA38u6Uukf7c,<br>1ifOVYi36s1HJrAle5LXuX,<br>2GpiNoNTJry9MDmfUL6TAx,<br>2RncQFXdADSs8jDRSVv9ox,<br>5Df5LFMyQ8aHPeKL6ePUmS,<br>7HQRcmn0i94eVuL1UIptSl,<br>0TTF8Nuz5FIZPWXA14aJPk,<br>6yMGq68M7bMUNOH417nzDq,<br>2F1vkcJJ5wI78Ezv5lJjQ3,<br>52o4I7juQLGILwh0rIDja3,<br>3wr1wu3MQ2IkmdMB5ObiNl,<br>3a2ci5hVb6mJ0uRCMmPLFA,<br>0bOjXDcJoHzI2wPpLkeOpY,<br>1YEHjNrFXtHKh6PVpTfZIIT,<br>4tWCulMiFA3XMdoZTvLavs,<br>2b06bnlb3nLl0j1cPkM9eNZ,<br>37UOmEnejMIlM2kaJfbRVG,<br>3MdmRMh6bBqYR7F4qUx6yP,<br>4HeFyt3u1z1T7edoJVbBcC,<br>0uEHktVvH1vLOMGczg0ZX7,<br>1WXem5wpC7FgNhS6XyyGUb,<br>5EPh9EuIbdvNEwRc0yVnA9,<br>5IRSpcNpMbFAPVhy06hE7T,<br>4Vq5XN9Wus4kRknErQdfZs,<br>3txuCOofbl1R8ZXThZ6sge,<br>4gRqXBYCJhMePqG7IFLqbn,<br>14H9IQA20ZPKFwleAYp7B7,<br>1zIdY2QsTBmyYX2UcjvkgO,<br>6IyOCRaX22eH9zHBszRYnd,<br>6P2EjYnGAWkbRIUFPSYcgW,<br>01QJTxDC3PtYEQwWw7O7ZY,<br>4XisWZhACnWD636pcBJ94A,<br>0Ydr6L3gr2p45Ia5C2EDRu,<br>0ySVwEVZqnE0oYLYVDw4zG,<br>5APnf0A7RIjX9Mc7DeB2GZ,<br>0Y3ssrUlog127FXYi6ENK,<br>3Y2xpfYPUMPyc04GpUEMYE,<br>7bKEziv5NtG5QK7AuL6XBi, |

| | | |
|---|---|---|
| USFI8780283, USVG29507095, | 6dfjyOxcexqN27aMEIxu7o, |
| USA370570999, US4K80403939, | 2IIjiXBiNrBbfiuUWo7Gqw7, |
| USVG29507095, USVG29507095, | 2UzzFtghyxR0wtvRtX5BNq, |
| USVG29507095, USVG29507095, | 4z3unaF6vznNMSbsVv7Yd8, |
| USA370572816, USASN1300402, | 3kFxBQUhgc54mFwFrxVeJI, |
| QMDA71303155, USVG29507095, | 0O6ddJ9LXzpYsfOWJ6p7MV, |
| USVG29507095, USVG29507095, | 4Sn9lCVWwZ4d0jCxp76aEF, |
| USVG29507095, USVG29507095, | 6BByNqBSUVxmuzzbmaL1rg, |
| USVG29507095, USVG29507095, | 0N51yTrf1KnEEIsXZK9kSF, |
| USVG29507095, USVG29507095, | 6nabYyHpzzDQg28eNU3HKc, |
| USA370582360, USVG28807095, | 1NKZXvgX4BDy70QVJKT86g, |
| USVG28807095, USVG28807095, | 3VRdKpDdGrTentVXBE2YcV, |
| USVG28807095, USVG28807095, | 2vrMmZHIZ6mb3XcKZbTwfV, |
| USVG28807095, US4QP0451006, | 3u6uf4FCPNQRzIjmnO6EPo, |
| USWB10107574, USWB10704230, | 5ILGj0hOOYOjDh6YzLmIfN, |
| US27Q0761335, USQX91501328, | 6ZctuOe9vvJnE1Zi6a0MVN, |
| uscgj0942270, ushm8098I572, | 7ExiMCnXrcb3eSHD1U7HNJ, |
| USQY51025630, usl4q0831241, | 5IkEEVnC7ueUmPSqLeD8U, |
| USQE11510056, ushm90415403, | 2UJoxFsNfTUGhE25OkGtwY, |
| GBFDBI100018, uscgj1259398, | 08QAQKnaYmDBFXizDOo6Y11, |
| ushm21220763, usx9pl448248, | 6IxtgRyXHIIhc6Bmgc50bf, |
| QMYSF1300100, SE3OH1388901, | 1jXJV1KS6d1OBzc0gjBcTn, |
| usx9p1078589, ushm2103I326, | 2A8DvcAa76UUrPejBUQ4zI, |
| GBAWA9668667, FR6V80009476, | 4qX3ihTRBPhsao8PnsaWNb, |
| GBAYE9600908, GBHMX0416205, | 5JvRI2KBY0PLQw0AjSAoKL, |
| DED46I100040, QM4TX1710994, | 2jjW0078te9zRTpbpMpjlb, |
| US2HK1330603, uscgj0588605, | 0zNevh90HQLJvFgx9a2bDd, |
| USA2B1200030, ushm80647575, | 5tKW8whXwmpYSMfIT7iQQc, |
| usx9p1146965, USUEM1115568, | 2ddZH7dSMcOKrkY1GmdkUH, |
| ushm91178633, USJ3V1072111, | 7xARJO3uxzDRupieuFjpnz, |
| USPUS1502925, USJ3V1074063, | 6Hih8R4QfqN7V40uBa3WL7, |
| CAJH81400036, USFI87500474, | 3BmhrXMYLzLjIvnhZEJ2M9, |
| US4K80404146, USFI87900307, | 39mZN5hAafZasyJUd9EKFO, |
| ushm21103169, ushm81157226, | 1BqMXIlwlOCvwdlzjXnH7e, |
| USBAE1490669, QMBZ91576823, | 1VpEYV2q9gdvLfd7fWaErc, |
| uscgj1136076, uscgj1458996, | 2IDjgB1IZcdcoToiWz5MKC, |
| FR6V80245222, ushm21150835, | 3qScL6qkZIG6KbkVBPDjMO, |
| US9304410028, SEVDX0100106, | 1jrbqYWu6dSdEPRAPm5c5I, |
| USLE19934205, ushm2I427058, | 4LBiW9bgXAFJaOKDRVvyz9, |
| uscgh1675116, TCABA1158733, | 6Px0rKVXVjrp35HrdLbb4u, |
| DEQ120807830, ITI641400136, | 5IDsicIALKrdM1I6XbzE69, |

Exhibit A - BERNITA WALKER

| | |
|---|---|
| USA2P1416931, ITP411600909, <br> USA370330471, GBENE0401307, <br> USA370506491, USA370518820, <br> US2Y30730562, USPBR0500193, <br> USA370386416, USA370390523, <br> USA370399636, ushm81232419, <br> US7VG1631623, ushm81147699, <br> USSF1730211, uscgi0791552, <br> ES260610609, ES826902103, <br> ES826990160, CA1370610945, <br> USRS60710287, ushm81294035, <br> USDDK1200100, ISA109801206, <br> ISA11120291, USA560767137, <br> DEB648900020, USA371024090, <br> usdy41619087, QMPKX1473771, <br> ES09C1000126, QMAAK1692857, <br> QMAAK1692857, USBEN1210515, <br> ushm9127521, TCABK1236961, <br> ES851120344, DEBL60722174, <br> DEKB71564816, FR10E0701190, <br> SEYOK1424944, DEA45060143, <br> DEBL60950249, DEE841628800, <br> FR6V80856875, ITT731600156, <br> ITL85100011, DEBL60956145, <br> JP170041940, DEE84101050, <br> FR59R164760, GBLPF000180, <br> FR6Y80101189, GBAJE640011, <br> DKQD60700105, FR6V80952425, <br> DEC529901711, ushm2165778, <br> GB94R120034, uscgh134928, <br> DEA31160123, DE265160657, <br> USJ3V13178, GBGYD100029, <br> ushm2169754, DEA43150001, <br> ushm2061330, USHQK130201, <br> ushm206523, uscgh077864, <br> usx9p060227, usx9p063018, <br> ushm2074660, ushm2077912, <br> ushm8077391, usy280740588, <br> uscgh088017, ushm208584, <br> GBPK91200011, ushm90883495, | 6lbYLW9VpRO2Cf1SwWRS4f, <br> 4B0ng4GwaEkLaUC1am5eWx, <br> 7sEJGvQzQcXX7TMXwo1fCjw, <br> 2XBU1wUrvt4wyYut0WQeKF, <br> 7vpUe9SMzn5nxK6gnIPOSM, <br> 1wsXu3WDjntHvljRYYzF6I, <br> 5IYGYiFxZpGwkFaZfRHpr4, <br> 4MAioxC16UKZjXJwxo03oK, <br> 36Qwnu8k9CR4neS8D5Zu4A, <br> 3nI2zXURfis3OYAdufWwvVm, <br> 1WtwWtraU2o9mK8Dcttvg4, <br> 59N5TKrJdzHRfW4PlfmX8, <br> 6vHcZavWgs8sUzr6ZdJcbn, <br> 5vKccq3D7Xh0vCb4eOmtHFT, <br> 5w6gOi2DR4vgDi7gybVT1a, <br> 6liHbkTeFlx7lWaPqp2F8k, <br> 2K9qr03tsU3eqGzzUYgel, <br> 5yG34eNOqoU8vBtvw1ysl, <br> 5gCqxfBdBPR40mIFWiqThU, <br> 5LjrPpKKKkc5G4OAdJe7TZ, <br> 4uzdqeadIVZZ1MBpqQZis9, <br> 4VvqqJzqP13nhrWgVdh6EG7, <br> 6idgGIMsI5Ks4IIxy54OC6, <br> 0j880xlzb1GlL3b2gA68d3, <br> 2X1r7Ur1DWE1lX9lTtclax, <br> 6nWKhkcQQheeIUCGK1zuSB, <br> 1jf64lYIF2I4Es8I1U4mDc, <br> 4AtjdjMl2Bwvgfw9tf2geA, <br> 44A3gUm1oVR68KMBGBwijc, <br> 2AWgsHIMUHkk8r5UB7BDGP, <br> 1GpLKSd14htwvfp92ZpE7Z, <br> 3STpGxcEgwEv9sg0hkbmo6, <br> 3U8lI7iPwI5h8buESYiGfl, <br> 57I8XFlqNTzxGkWDWmQYB2, <br> 3byklR2xYcY1U7VSJ6Oo1D, <br> 5rxspOfxrQNxPBlHmLB6jL, <br> 2QHgqeRnZNmJcav8qZPpRs, <br> 70yQBNCccfGkC7FU4DphPRp, <br> 2eg46TpMFyNoz62BddyMBW, <br> 6Lm714f60iLVN8zeExRy5O, <br> 3rMNI8SUkHeYadxrZwgjKk, |

Exhibit A - BERNITA WALKER

| | | |
|---|---|---|
| uscgj0526771, fie2k0600011,<br>FIE2K1000027, USQKB0800019,<br>USSO49202709, CA1ip1300007,<br>ushm80768179, uszbl0500136,<br>ushm90710030, ushm21039187,<br>ushm81641024, DEUA11500546,<br>SEVCE0900101, SEVEZ0700303,<br>uscgh0796146, USSNO1005406,<br>ushm81687684, usl4q0748383,<br>ushm20676430, DEQ751300051,<br>ushm21301870, ushm90478673,<br>ushm80852227, FR6V80108132,<br>ushm20682775, ushm20557332,<br>QZ4JI1638483, usx9p0680772,<br>ushm20798507, uscgj1518468,<br>ITQA01300081, uscgj1523274,<br>ushm20601572, ushm91648938,<br>FR6V81871267, GBKPL1361184,<br>ITE87160958, ushm80831357,<br>GRM011000075, TCABP1374577,<br>QMFMG1305372, AUCV0050008l,<br>FIE2K1300038, DEU721207005,<br>ushm20962115, ushm80508507,<br>USKF10632508, CAR189700028,<br>ushm80427743, ushm20985477,<br>DKEBC9020505, USBEN1210515,<br>NZAM01300573, NZJR01101356,<br>ITI64080096, QM4TW1735016,<br>DEAT31200015, DEB790330925,<br>USQY50964298, ushm80946274,<br>USYS71100139, ushm81399312,<br>ATJ079830402, ushm90920715,<br>AUDD31001471, ushm80961217,<br>USSE60370592, ushm91319263,<br>QM6MZ1542450, QMPYL1300508,<br>ITW891300217, HUB281200916,<br>QM9AA1511326, CZA751353208,<br>QM9AA1536150, USQY51142295,<br>US39C0400160, NLB031100691,<br>ushm20351141, DEAT71518728,<br>ushm20495555, USQY50922136, | | 4KSUREwLzZOO3Dn2IMPZ2j,<br>2rDcmwbrNWgahnSmnL1DbG,<br>1z59oElg2IThVS8vFXt4Ww,<br>23Cj6i2JLbCj0E3H6A3g8G,<br>2m0id0cv1Vyz14uFm9U4nA,<br>1pO6vAcBNH95QG0IGRziNF,<br>0jSl3ybYe9V5DvwNbhEhtN,<br>02yAAjZn3JXihJvh62luTa,<br>36Q2cFH9ShAUQbQYocMyE9,<br>7M4BDuhskV6PjCcJH4F11f,<br>6nyNGKNpkd6nldkE8pB3uK,<br>3NJTQhuGRIKpohau2qjk9B,<br>1jWzxiovfCE1Ye5Mdy9Kq2,<br>0CcYOUnCUnARGQOagoQT9,<br>37CAQOSQhO42029AXvNTxp,<br>2C5Ejk43mHHhbWKmAS5Ck,<br>4KTRuIeAryD0NcWjMTgfD2,<br>7BKbEZ0BjVbqbVw6vmxoe7,<br>46mpovyLjeeXjkyC1kQe3T,<br>6QXCD4NYTB7PSDxaGKDLbR,<br>0v1jrPEq721SogtfhvZkTm,<br>4IOKibCFT38O0t737UEtnd,<br>7nxXX9A6CCSOfDCJI6oJ0P,<br>67DXCJhLGaGBBRtpOSp6OC,<br>7CFaOlwewZyoROdz8onKbM,<br>1UmmwxE2aBtrXTgLvZTbEw,<br>4dPMOjNQQ1SWcD1KENVvo8,<br>0kn8MhCXZ3nmcDIjq1U2jb,<br>4lLvsjbcX3fC1MsaJnCFD8,<br>05YpXV5Uxrd8aljw1ObXB,<br>0Q9QtAvGPvwfi6gCQle2Fw,<br>2WABDveID2BuY4gjUR1ozb,<br>1M5Dvk20w10cRcSb3kRV6M,<br>3Rp5pahwycsSN4vIRrcS6vs,<br>3FZnLVdWewghjxbZarcvpw,<br>3Ah6RenJdSAm4Dqxsuxqn N,<br>5cASdMHLI4hMrcLH9DvBZR,<br>2vBkD63lDTDykyDMUB0H6M,<br>7iowE4Jr6olwlscwgM5cvC,<br>0oCEkbQwXW5OjLVB6BrsFK,<br>2xxD98cQuU3ejq7Z4KfDpf, |

Exhibit A - BERNITA WALKER

| | uscg0577838, NL-RG3-13-00008,<br>HRA491312422, uscgh1405161,<br>ATA111380311, ushm21527679,<br>USTCZ0957341, ushm80722685,<br>uscgh0646277, QM5FN1400054,<br>USLZI1557899, ushm20596796,<br>uscgh0669160, uscgj0940671,<br>ES41A0800020, FR6V82250082,<br>ES826011103, uscgj1067167,<br>ushm21564242, ushm90527671,<br>ushm20632201, ushm8057331l,<br>GBPZK1000031, ushm80649857,<br>ushm81329485, uscgh1230203,<br>ushm90846072, uscgh0655248,<br>uscgh1043900, DEBL60493059,<br>ushm91040320, ushm91119402,<br>USLZI1569757, uscgh0503760,<br>ushm20305284, ushm20852315,<br>uscgh1486874, usx9p1040886,<br>DEG851201184, JPB621500460,<br>GBCAD0800116, GBCAD0800116,<br>USE830987284, USE830987270,<br>USE830987238, USE830987250,<br>USE830987277, USE830987236,<br>USE830987263, USE830987241,<br>USE830987249, USE830987283,<br>USE830987279, USE830987247,<br>GBAJD1483505, ATW16150141S,<br>uscgj1195067, USFI86300269,<br>ushm21162985, uscgh1614628,<br>US89R0914549, FR9W19300067,<br>DER388300033, DER388500028,<br>CH0270240040, SEVGT0502809,<br>uscgh1692870, CH0701201378,<br>FR6V8258241Z, AUPKD1400005,<br>GBLPF0025705, CZD700963513,<br>CAI371200485, USA370548151,<br>USBT21599911, US2Y30626200,<br>USV291431635, DKEFA0801204,<br>usdy41612897, DEFR11000094,<br>TCACP1621818, ES826188110S, | 6WaQPwsGw1sCJDbYCrg0kU,<br>6B42JB3KZEcylgfZi18j15,<br>4pMQXp11naq4MnFNubFzW1,<br>6RcgsW2H4AxD6etFOoIBgC,<br>6UFGqmUMXDS4usajdj7aYx,<br>2VvaRIvyHaDXbnXH91yKd,<br>0PrcS7knhH2B1lRzvulwa3,<br>0U8GYhWy6mcC4oQSBva9CX,<br>46Nn8QUuxHwp0HgcH01DRn,<br>3jwl0sUwoWGjm1dlZZgl37,<br>3KVunA8iCXHdFHZ5ElyW0k,<br>3dcXI4o5FRbQM9elLC82V,<br>3eyInMORdhbyQi4zOkDhL9,<br>4taPzpdxgeUmrFylsciGrw,<br>1azM8PU2FIZoXdKAM02is3,<br>3PYvrjDEJWqTnJwWbvAhf3,<br>5Lg3E5gzE7euzjalTYyFkc,<br>6bFZbOZGvkmzFaxIfZPLWY,<br>1eMZdUTJAMCA9tl6nRs2da,<br>1cXvBhExO0egdEJCT3TY3o,<br>26WKEN06ir5pVM560ti420,<br>2yeCetUTeYV20ePcYAGj6e,<br>4X5T7nMuFNicGBVSKkfX6v,<br>2DjuAqlL7G9UxA12oadaPh,<br>7lQrmbWjFJqrZJA62e7XI4,<br>4KvwQVjrflkio7BlYXywBR,<br>3C1PsKhou66WQH5SQVSJPw,<br>3kLNYqbqLUJqzVLsbPzWDu,<br>5Y4rRqsbjywHBtf3sMa8km,<br>6zKmqp7ZDuPGDcuMWlDD2F,<br>2v4B9SOWDKK3gzs0NvqAer,<br>6CrtCuyjp4WScKg0Zktk1I,<br>78ShO19oLJJ9RVvIdT5Cq0,<br>66jKl1jmrLzKVUBjqgNY4k,<br>5FEuEZBOO2CU5sW7112fiI,<br>6tV0FxQjoryZ7o29vcY5IH,<br>757B241SX01BK36mAVFtv,<br>4VzcqZGLjfBTpOGry1yga3,<br>1F6Kar2QimLWgsaA3nxQ4G,<br>5GIqbp5KyMFH93JgzMPACV,<br>0bNZBCYcBTwqlUuc6BOm8w, |

Exhibit A - BERNITA WALKER

| | | |
|---|---|---|
| | US37B0500170, QM9AA160976,<br>DEBL6070762, DEM081200580,<br>CAUQ01500004, FR6V80210211,<br>FR6V89101204, TCACP1680639,<br>FR59R1647613, QM9AA1458297,<br>GBAJE9900135, DEA899200213,<br>ITM531300005, NLK530700470,<br>USLH11301603, uscgh1384215,<br>ushm90476754, uscgj1346051,<br>ushm20740955, usy280768488,<br>usy280706586, uscgh0863120,<br>SEVGT0502809, USSN00005010,<br>DEBL6150027, GBJ3N1300008,<br>ushm21382717, ushm21382718,<br>ushm21382719, ushm21382716,<br>ushm21397683, ushm21397684,<br>ushm21397685, ushm21397686,<br>ushm21397687, ES506070.2207,<br>USJ3V1256852, NLA410813235,<br>HRA040858855, DEZ650901402,<br>ushm20953690, DENO20510213,<br>CAS430000006, usx9p0684862,<br>ushm20467937, ushm80916988,<br>GBHMX0724613, AUVDF1500011,<br>ushm80489112, DEE250400259,<br>USFDB1216555, CAS439010007,<br>CAS439310010, USJ3V1257550,<br>US3A80800366, CZA651200010,<br>DKEBC9020604, USRC16307089,<br>FR9W19300067, DEU241115834,<br>ushm20327136, USSM11501619,<br>USY251524266, NOUND1104040,<br>ATAK31500006, AUH501001201,<br>ushm80635172, ushm12258650,<br>uscgh0573179, ushm20602127,<br>uscgj0697392, USPR37170001,<br>USMKF0301607, USKF10632508,<br>DEA310701229, USVG29507095,<br>USVG28807095, uscgh0995658,<br>ushm91083797, ush4073346 1,<br>USRO28620527, USUR10401049, | 7qJ68GoJsSXrmWCa4RhyFw,<br>6qLPzLv2luLL4AZiZQwodz,<br>5E6EqM49duRIfWX3I3btwmL,<br>3sCxTQFXIf2EyydqsWqzeD,<br>5PQOGdPgGorj9RFKyvtTCv,<br>3I18DB9cU4T13AOvo0VC47,<br>4dxwIVSLJ8Qh81vbqF9HfZ,<br>0olr1utwZINBRFOuBbanHK,<br>4XoKLrmcFORdk6ldEyDblL,<br>2YX6Q9O2MVpHpgMObfjeyp,<br>1FoJC4SQx7t7heNzeoSEJJ,<br>3qQ5gy5OPLesaycNAvLeDx,<br>4SoHDo66zEB0GMzRRKYXifU,<br>3TiYDtkastW872sfp7twxZ,<br>2X6R8T52sL2OOboE65l8Ew,<br>4nBcVDp6HOE8DIsC2QAPkt,<br>2QLXdHYPbeT72NDHN5r8o,<br>7MUm3oR2E3sGu8eMUw3kt1,<br>7rCfmKnKrRWstnELLx6n1F,<br>5CGXrgc5uB4NaQxOzJGmYn,<br>5BNqfqiMy8fFwQKSI2KJ6cWr,<br>59m3DulSejcvsTWtzTQ7dM,<br>7g6myix3LUWWtjjS83HAGm,<br>6GgiIIIZmqwnYEytvfQOrz,<br>3arNnl8UL15ZleB8kd4Wn,<br>1pmbXmlsZkZ3MQLLjA4h09,<br>2nva2d9KK1CbbIN8vz6MSy,<br>0jsSeouner4Kz6NKOFeqwl,<br>0ayLCKhLOb7py3Mcctzmvn,<br>44gy6fQBn7XzLgdVfdamvI,<br>79qHeSCNEBjrVi2Ar26K9x,<br>0c3irPebs41WszpQdiAeIJ,<br>4B7eoXybh6LO56I912e2YY,<br>1MckFuf9QYIixryCQiKBKw,<br>6vdV8B6aQqO9XnSYgaP0uA,<br>10FxVo6GR30zzEY0Ta8vmN,<br>5kVRRbipTTZqfWfdla3UzF,<br>5U13GcMy3QWhm7gwYatOiB,<br>3s8Hkhd7eXIsaBzE4tAxtZ,<br>7nV6WjKAkeHsgTtMyWQl8Q,<br>1iRxLodwLxxond4ggKwXY6, |

Exhibit A - BERNITA WALKER

| | | |
|---|---|---|
| | CAJ221600030, USFI86500168,<br>QMFMG1415341, USA560849150,<br>usx9p1201083, GBAJE7100904,<br>GBAJE7100904, ushm80304843,<br>AULRF1500007, ES8510700115,<br>ES71G1409562, DEKM60801623,<br>ushm20981358, CAS439700012,<br>uscgj0946553, uszbl0900005,<br>ushm20322785, uscgj0909327,<br>QM4DW1746798, usdy41597714,<br>GBAYE6500163, CLGW21500032,<br>uscgj0563126, ITS041300631,<br>uscgh1201455, CH410150720,<br>USBN20700181, USFI88900329,<br>USMC16955165, ATN921000450,<br>USBN20700181, DEAM20500102,<br>USBN20700181, DED466400051,<br>DKEBA9505011, ushm90486025,<br>uscgh0689583, DELO20910707,<br>ushm81655006, ustc10750888,<br>uscgj0853025, PEBQ9161304l,<br>CA371111694, ATW161530406,<br>FIBRA9900304, uscgh1099541, GB-SMU-<br>14-55250, ushm21159258, SEPUD1500714,<br>ushm21542527, uscgh0601217,<br>ushm21565634, DEMV91302241,<br>DEBL60491774, ushm20411152,<br>JPTO09441270, ushm20416359,<br>ushm90452467, USBEN1010305,<br>ATW16158812, US4K80403405,<br>USMC19340831, SEYKU1503305,<br>ushm21567223, uscgj1184095,<br>USAP30031017, USA2B0847009,<br>DED46140087l, TCACB1434896,<br>uscgj1310700, TCACS1636083,<br>USWWW0131166, US2Y30624708,<br>GBQRF1023466, QMDA61345535,<br>GBQRF103574l, GBQRF1214863,<br>GBQRF1214863, USPSU1242099,<br>DEA549916410, FR59R1601391,<br>GBQRF1023466, USK4W0702166, | 3K79N47XQVuHUcfjuSNG6,<br>0vGyocoC4oC86U2En7ZbX,<br>11QW86lgsYOSiSjmXxXwnQ,<br>6W7tSbzwE3vvjinDgRvG5jn,<br>4BWml9kiIl5qbjpulLEIo,<br>37SlsYh3RxBSqpCA3M9nEl,<br>2lxaфDG02dF31gozV1AT4t,<br>0spsrviNfAiQ5yVIEWJtsS,<br>1jo4RPbvKPqRfiwPsRL1XbT,<br>7ECY7gv8GuQbUtVGLUo66Y,<br>2XFKcElvLxzoeO581ufhkF,<br>0GUDG8JYGG5LAbzXTvF3jW,<br>73QO7BIomDVtiP6lgdAxL,<br>08ibqlu8lm6rHCYjgsc6Et,<br>4Y192jZ2EINHKUiPI7XYE0,<br>0iGNYihACSpHTZ6nwK375b,<br>03l0DuGkufOwa9XsCSbNZ,<br>2pL0dPzvqtp4M8FezWlmS,<br>2MhdoFXxDSxLpLCUjQpMda,<br>5o6mJu14xHR0PXpBD6oR7m,<br>0UpDMseNs5aOOp3eTzgnT8,<br>5DhxrJ5i8cbmuEOWJEuo6R,<br>2G2lIGznYsgxAWTSTyt1sN,<br>5ykNS8xCBoLoYTgrVSwkIf,<br>2UHHwpv05P7xfwb3D9sbcd,<br>5QDc72OWvVbS2l7giKxGtU,<br>3QmFDVWaeFYZzYaeZjswPc,<br>79yu63USlvmii2sgRCLJ9b,<br>7B2s89w5ub0CrjgyY4gfBy,<br>3jUEEMFAcWF5cbUKJHP9IB,<br>0YUcmpyueLATUN8Q6s9PFg,<br>3iRpu19WltpP0a8WCq1agS,<br>7ceJNYsgjogFgw5hSHBNfX,<br>2kG59lX1hAQw25tZx029Zp,<br>5vpkiQ61raEWtrrs8HkN8B,<br>3LxGl7DMtDkcO7UCjGrc2N,<br>76rKgwQTktm8BQTtRgtKPh,<br>4mOE8HzyTczE6cCrNLpBRz,<br>1booaJltcQtGD9ZZ4kD030,<br>5F6uOmZ1VhBUBYzBvycWFe,<br>6pbPLR74SAbhMopGfKTlzi, |

| | | |
|---|---|---|
| | GBQRF1023466, GBQRF1023466,<br>FR6V8107317, USPSU0903669,<br>USPSU0903669, USPSU0903669,<br>GBAWA7769913, GBQRF1214863,<br>QM6P41419954, GBZTD1102287,<br>USJSJ1010885, USQWA1283326,<br>FR3Z80800399, GBMEZ1139524,<br>USK4W0702166, USA2B1206072,<br>CH4210810509, CH4210810509,<br>FR10S1445269, GBQRF1010512,<br>USGN61004108, USGN61107923,<br>USSE60471482, FR3Z80800400,<br>FR6V8256315, DEAS41006510,<br>US6R21392163, USFB20608919,<br>CH6540868934, US8K20922070,<br>US8K20972070, USNEP1110177,<br>USNEP1210177, USK4W0730884,<br>NLHR51514729, USNEP1017324,<br>USNEP1117324, USNEP1217324,<br>USNEP1010177, USNEP1110177,<br>USNEP1210177, FR4GL1078704,<br>DEKE51101333, NLG620518722,<br>USK4W0730884, USK4W0730884,<br>NLG620518806, USK4W0702166,<br>DEKE51101334, DEKES1101335,<br>DEKE51101336, USA560908892,<br>USGN61100696, USA560908892,<br>USGN61012597, QMDA71393577,<br>NLG620518869, USGN61109941,<br>DELJ81518916, FR4GL109791,<br>NLG620551866, NLG620518732,<br>USGN61009752, BGA261636915,<br>US6R21383888, USGN61500890,<br>USGN61212191, FR6V80212903,<br>CH6540844742, CH6541400014,<br>USK4W0702166, USK4W0702166,<br>FR6V82062176, NLG620518879,<br>NLG620518816, FR4GL1055102,<br>FR4GL1059965, DEBL60477839,<br>US6R21440849, NLG620551876,<br>USGN61202990, USK4W0730884, | 0f3BoIVAvVuq3OfQSfMFmD,<br>3hMThixn7OruiC7P6wYiZJ,<br>0SC34QrW2TwWDkqVOG6ZLn,<br>6oqdgBDgMkK2ATSIq2ms3f,<br>3r44ry9g2UbATPkGtisIOd,<br>0xzj1Z8I3prAP55qkGWYSv,<br>03EIpJ2cYUMRiwiZONLCYu,<br>2yLcmHUuZfrx8OfdShimoR,<br>67HRF5224hHaiasJTEG4H,<br>3ifoBSJEIFh3ElqEtPnRUk,<br>7qsaEG2gcr618BAfVLXzXZ,<br>2wag5NA1hAscbLBrN2uE02,<br>083EpIUDIgWtiJ36OKiOJhR,<br>45UU4uTzQ0eUZMpXHI4uba,<br>6udRV5BVg8PC28Dr6LKehH,<br>2DjxxHBGYHpUosFlIZhgIF,<br>6ZMWFFaIPP8zDek7aYZvi8,<br>1I1tPeYioY2AJXbMH41r8c,<br>4VI8OUKrqmdhVHp9YwdRJJ,<br>5uoHHOcjHxWiQL92VoIJ9r,<br>6MVsCjR234C7qRLgmOlQmt,<br>44sAidJCjdd3GZZmg8KHt,<br>5wJ5JfGWgQ8h4gIP7cA8k,<br>6ro5woDXhPtDdlIP3EcC3D,<br>0u3YkKyNIl9HrV91EvGCGu,<br>54DjhKdZLIRnn62wTBHphwK,<br>0BeT0xAixO5IcI5TzeygDK,<br>5iEgOfCzjjGpuERXPIgSt1,<br>2gAViiPETAxIkPnk7KuZ0O,<br>1jqI0gGMF5w7LEbmxFGOFp,<br>5gDHmuBemXOaHDnM1WlqSl,<br>6yXkjzxgPmWYq0eFBqvoat,<br>5aEYmQsgUr9itlavpuC04t,<br>4cgxEmw4eFw88osxhGG0qM,<br>03PFZeIpvG2b7siBcuPt5E,<br>2ZgBgbmU3gq5DAePNrHtwn,<br>3rc7HQLkivyNsN0yDrGWUv,<br>60gxJsIVmkpnag1fum4ZV4,<br>5NdahKcsRfmr82sa2isZUC,<br>3niL5fMaKfuai2TyNuWmii,<br>6sYVaO71zeoiMdfOWh7Gr6, |

| | USK4W0702166, QMDA71318214, CH654084549 | 4wuygNzcRjPyOYdCY1TYyq, 3LLNkmN1CZAAiwrGodjftV, 00mYy90ZpSllhognoinaAgK, 2sqzzCiKBa3Cp18ao18iA2, 5xUzzOsZ0DMQwAh5AWP2X4, 5ZaQScaqenVd9E3GAL1CnE, 2cUEaAXbDsAYyLfGi7XnB, 6ADBNC9l3ebHuO89ystW6rD, 7KAu76wHvrAlbd37RR3K3s, 3KULHS8fYKjFHJXzFw4xvt, 4IFhUmkXXEPy2uyYgJ61VJm, 6nblZH7KwWFEG75enw4ziY, 3R3UTopuvlwNYFaffZskIq, 0xmY8gEpBlhup33gGdBz7, 6z4ZlQoE3fpZRaxa6Giz6x, 5UydXFFBXuLRSUmxZUmlK, 7g6aRAG6l4l0jPuBd5wQMR, 6gPo4IjzCaJRozMwkVqlr9, 7N1tXVJHgEnNmCdDk2ZEce, 1uh8xYw5kDmBrVJpe9jHp, 2CMcIputNMh2T0h1EeNNtD, 1wuhCNHmmKr1iDsOlo7QFZ, 50xVYDKsst9nO6ElBPhscq1, 3Y1kdJ2itGcwGNBXGkNLKK, 1yLa8tF11Y5k9hsa2P7BtQ, 0ssDVIvlwCkTVPOyvPKv7R, 2ycFDVGQL38TQLRUOuSrBM, 1FhugSwqnF8QVk3RcGbk8H, 1lNl3l7thxj5LxMpTv0MGc, 1Q9o0akHKWpxsgUgahxVcav, 182ficZa9UfwrTXmibOPowb, 5bcTpcx1vZy6y10il79NI5, 6suq1BWcU2xECp0kq2HTsy, 6myHUBKSiQn3xbz8MwJ89h, 2uRNpj1bz5Khj7LNi7r3i5, 7Mzh3jqBvvqR3gADDMSSug, 0vLtg7wOgkKGtMed3kTPh5, 4h87jJgOfUmeBpYBCRUWVF, 68c29mZRjLk9vybXNM3w1B, 0sJ4ZDWzy5OAWoqU6l2r1e, 2yhZLrzqsoPvd1LiESV9Et, |
| | | |

Exhibit A - BERNITA WALKER

| | | | 2Z5KT5PTy5eTFwzw4jyWqk,<br>0Tgh96QvUk5LLuRbceaKcS,<br>7fe4zeSGEKtHxnuwdE75Jy,<br>1xbb8gBVq8WFnw1NhHHkwD,<br>3XrFC056gkcesX8P0k3rR5,<br>6BQvs95o00ecbISuaF5afr,<br>6KhZsgSlSgjUxIA4veT8FH,<br>22lbT7w1sOwVkrDTR4KW14,<br>5GZxKRIigu2xjWn2nnFCp5,<br>1s6wKeDiZ298lcoxFSv4pKA,<br>044Nztf2ANqEi2zCW3VhpQ,<br>4DMUhO42ms1X1Ll27SDc36,<br>5ILnWDzXrULzzXS2qJ9VWR,<br>03oNyFAkAYjOjxquCrP27T,<br>2yokfYLwia48k4koHDANnw,<br>4kqbsWB8hpUw1xJfjlx8eV,<br>4usnRlc0QPkWg4Sxqa4y8T,<br>72YcdzqsZUoh7mQ43vbgUE,<br>1Im5vtOlaurriuD3rZMcMO,<br>5nTzIXcgQOEitgkLQ1HZYc,<br>21cSmdGHX6aThwiZywnf7I,<br>23GEzqjRxpmmwPBLeKQ5dio,<br>7u9Qh4alujMISPC3E2AB9U,<br>1y1zOC8qf2uVDx8j3vgRUV,<br>6ow9NMtu92ws0FCOrcLLX6C,<br>1NVjijCQgQaZa7J957o8Sb,<br>1SEEgJknAZJHEir5febAYd,<br>7IyR766rpmP07mZMjIFtaA,<br>1aC48Cba5LazTUocyuV7ni,<br>11u5L7n8zA3ipFcewclr2V,<br>3LTnKBBNFeqxlI4uuxPNF0V,<br>6pY8Sipla6OT8LF15NnzzL,<br>3jeHKemDohnfy1sFVUiQDK,<br>3edPE2BKTep3DVorMlqAdm,<br>6iSO14ixRb2JPxUpZ11otb,<br>3IZvdMP5KpOdbJ1lnK6SAa,<br>7DF5yBkzHcjRuKLSuEPA9l,<br>0ti3XT0XxlrpGsVQRsBnKp,<br>4IDKemHTy7lF6rtjYreEZt,<br>4BbM30nSn2wXmsBMJytNG,<br>5JxPXd3TrumL2N6tRkVfd3, |
| | | | |
| | | | |
| | | | |

Exhibit A – BERNITA WALKER

| | | |
|---|---|---|
| 2xXPtst3LHBJkpfrz7przA,<br>5ZW2ACSJgxbU8vNDOfwUhE,<br>2yGVBmcRHNcra33Ui1dogh,<br>4hiYssVTVLuVVuVI1gLyES1,<br>29RYQ6r0cBREfg6iSjX2zR,<br>4CZiC9J7EXGfCvK8nxn658,<br>0NiCftDIvQw6C1Qvg7BIHw,<br>3IjOdk2iT3XxxXtT7btn6,<br>5k8nLzwJt7TiPmkl9nppAP,<br>5EonSgiVIx1xz7gLOINwHM,<br>191mTtpgEMmMLX6OpH0IYv,<br>6xmcBvKHmAIUhC1KGgtPd,<br>7a8v4RamWg4a4Bowi6ksTJ,<br>3A1R26XN1KdlM3FVJ04Liv,<br>14PAsomN3KIKI4KIoDzpF6,<br>1h9Km4x4At73xwUq2bneW,<br>6KYnZunQepz4auaR8WlkHI,<br>2RI8dyGb5vAOQUqYeK5740,<br>0PsURCyXJS572wXrHTjKqM,<br>6LYgL9q7oyWGTyhI0icWQf,<br>62Bn9slm6YFPsofiqphxJbt,<br>54Ud45z26z6qKL7sa5h3jG,<br>6RXRjite6PIsV6HPi8kAAt,<br>24mPd3x1lq7Swvthw2N4Gw,<br>0kOIAscfXRtHneVQI5eD6Q,<br>2u2R7pgqL0euqh6EqkHJMY,<br>2x1cjq0GxeVb9X96q645kL,<br>1XRWijBKf1rEqT7P6Y8KZF,<br>2ttEW7vwpYOqDgSqTNpZkY,<br>0ehmRDUx0jJPYMbobjH3Lp,<br>1dPz5Xmrt3D7iK5jQw6sIm,<br>614aSe9ziGUx516eYq0sOp,<br>0ISqfPqz1eelb7Tkvotsaq,<br>2rY1AMCp5VZoP1ZnXB9qXP,<br>7lexEpB25ZvtiqN0ljx5DI,<br>2kCoX3aeCMcut43v2tv1OTm,<br>11JjsOTA0T9QghaPTsD7PH,<br>2oBWp1r7u6oPEw2xZ1mSnQ,<br>2NyeIRRrUHHmDaIVV8ZAad,<br>5dnZa9AFvBC4HmHzywLXSY,<br>5BO7uFS0qs46wjdHfcWyTS, | | |

| 5N0oorAbbTG3nCSs7vsDUz,<br>6Ypg4qMX0jz1zjT6mxf0Rg,<br>7zT5RvVPzn1s5WRCFnpdvb,<br>4wDGRk4TAyqo9Kb9bKFTSs,<br>7kgB2iHqT4VmRD2e2hvkX3,<br>2qLwHE5Tn35Pn7oYRxBAi7,<br>4ikooNfuzBWfC6hf3Y9qCN,<br>29MFGe7VD0TOHlyDbHzzn8,<br>7vrF4P2X7dHDiBikOqq3Mo,<br>51p83YpSlyvv49iUNe2NgW,<br>3KRksFbclZ0O7MgRUPPuj0,<br>3WcVEmvAMSpGEY7SFKOMl,<br>2IOLgIUqcjKXjCgkpQjPif,<br>74lig54fILmQfnK9IYEDhb,<br>5t8I7pz6srkfAtyfw7LzIO,<br>0qYQRMcfyhQ7VEpFeeVIz4,<br>3mQwCx9yt2qEjb6KTq2qn0O,<br>4badM2nLnhSSE7kaaZi6CH,<br>7KQhPEmyxd991VcNpiKVGG,<br>2TXm2OV1p9cGHtNn9fdhpP,<br>77a84wnDFCZCp5F4sYnk61,<br>1JHsMPSCScSLzjHyT0LWzL,<br>1DPn4xt2PozAFvalPFB1RE,<br>5Mdn81ha546GL9cApdhJgS,<br>00Q4gJW1fjaF7TUBpWfGIR,<br>6XBgrqs9Pc3C63NzzAMyl9,<br>35TKMZIJjKWG6jSGW7KXk2,<br>7DOmYLzfIiJoPYhTiPKcQQ,<br>4RNk88fj0TDCnG4452xfF6L,<br>3YcfOdLdB4EGkfXi0UBBsL,<br>4gm4vdBQTEfblae7h41Bi7,<br>76gyOOUT5fYJsB7A2mS6na,<br>3FernEohRmh5PIYtcWTUBg,<br>3dHqyJZTvQvY9QO6HchyML,<br>6ShTnBB3qd2NfYwzpP81V4,<br>3OQeQlwhaMMXVJYrfvu5bY,<br>7GksIWwiU4dddN1ZKiVJWb,<br>39gt3sMv4WwsCc3FrfKDIM,<br>6IKKHEdvM6A0CdWhjAAHrM,<br>73bj6kq21ttIDfqHnk2N2s,<br>21dRpeiI7V99zscY465VJE, | | | |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| 0jnrVpz7D8GMiZLeI2I9qK,<br>4iv4HuFl7O6itPAW3n2Zyg,<br>1zC9BCywpLPCqfR4wMMTQ1,<br>0RcdSYMOlvldNniTnuMEF1U,<br>3HNOZ4eseaYcak6e3BXeq2,<br>0j0BCoHMJf9AFLkElF0gRM,<br>6s74Qk8El1JYVPtN4zcxLs,<br>2pIXpM20BCtD7wlsyWw5mH,<br>l2p29ihmaktb1lmXZvuZ1m,<br>5UlZRAykbhtZGa3UnLONFF,<br>0N94nO5OIE2O9e81GHKvvW,<br>3FyPJWhwIZRL8FJ4aavzI1,<br>55SuV1MeEiMYAYFxXKP2pq,<br>1X97g4W9tji2XhvIJ4LLLx,<br>2TFPgXGeHHJTPyEukxlnEX,<br>0WYHgix9b2ssKi8V9d1Ypi,<br>2Khyq6E6FZZGWUqcGedsK0,<br>6NPKBIXG3qmMA66o9cci8e,<br>2ZDLFNh9CqjegohugAbjij,<br>221EtubE9iCii9og0rJf6J,<br>0RUWreac6zVcW0zddt6PwF,<br>3q3FPthW gidtgPiJ4Q80hT,<br>6jgBcITWhtQSgG89rQBP32,<br>4ElZF8pr7QatWjLtMXCXFT,<br>6IA4ZlwnY3QXVdlfVzTEbF,<br>0xOVREDUob ZPaxRS4sfRTe,<br>1KNbOQf61EmmgmUD3YJzZl,<br>55a4waV0kJ9Ttbnf1hmgn5,<br>3qXRbhLIZUrX2lRL3eHrhj,<br>6g0vBESSFWgMBfkKK7WWLF,<br>7bY7fSwra3RGcZwy1bRWEx,<br>40B4ICsUNnGI1qFVebOwCF,<br>3BFq4pso6YUlngrT4j18xl,<br>7t4TyredXak0bnR3HOonQB,<br>5Y7txoIuqAnYxL5aDyruGT,<br>76AHH1yso4jhrmnRfU2IPM,<br>5Bti0QYQOegrb9xoDvxFic,<br>6Flc8xtqV8nRIPrZRcem5N,<br>06uhXRxh3J0hoS1iCpy1dz,<br>7woD5fVW3lbQGQNEIcIsJT,<br>6M41N8PivmXiyJ0mynqZD5, | | | |

| | | |
|---|---|---|
| 5VHi6il0MsI4eX3Ss7AVMc,<br>05si3SziqvAguLymUZ3Que,<br>6LG5hHPvPJxUFFO2Hbls8P,<br>2a6An4x2ZGMKoCQ8pJs2vF,<br>5RFZBGlVsPLcdEwLTF57ti,<br>3kfDJZI561AOEJPIe2cX8p,<br>1ZtjYRUTw6ywAq3b0TDEDJ,<br>2gEWXCLDqDcxhH4x7g7HcR,<br>1q64sItAInpZ3VXVdwoJ8N,<br>4NiObGK1U5LaAF8qEWaC9t,<br>74zaHdzRFoF9akI1Y5Keqs,<br>0ffqiadj2nPknKuZe4uE64,<br>1I7HeJEZrSRuCswsIh4mD4,<br>3eSn4wdt4TE7jWHAlB3H5P,<br>3gGKKTYUWUsGgq2WSjlhOT,<br>5g5Zd8mzFb8xttCYCccRU,<br>4TRAtz792PwjvwNnXy0OkZ,<br>0ua6hzhb4XezqXeiNtuMzMI,<br>3u0Tn1z1hi3dzJsBp7AccA,<br>11cbGwu89SFtzVTAKBqj3v,<br>3fozL2gf5P78yh3s64aGof,<br>0uGSm44UAbVAN5CgT2rQrg,<br>22yyMp4dbgOq2NbNqd7Nrh,<br>4E6uLUx8twTQ9ItkWT0Q5A,<br>3PrDbyzFeegR1PsEbXTmub,<br>32vb4QFk93kiyuuyR4wOyJ,<br>53EKpjTGIcw3h2Fz0Ro9Zc,<br>3P6F5WGXGddjzhqIum47PU,<br>1afGwpNC1uvb8V237OJE7b,<br>05R9cDAmhWXvMV8HC5RaS7,<br>4KISQVezBAONii7i67bna2V,<br>7znZLYKiLBlv16xzjYgR0r,<br>4F6dd3cCIXf53WiETnDms,<br>1tXZklsejl6TeAE4O67GoE,<br>4Be79DyP55cVAgiwRHldH,<br>32dCrrPgnSCqiczIYwbMI9,<br>6qQlIOEXT1kDV2JbD04WSE,<br>5LStn3ocTirpfdIqFSAiIB,<br>4pelarb3EAFEPEacEOPpaK,<br>3OvzbYGrx6IUeyjj66m980,<br>7ufK3WSxNJckJjvVTjSOxC, | | |

| | | |
|---|---|---|
| 1ukIjLLV9vwKbDuzr9dryHD,<br>08DXIxAH18lMtwdnjqH6kQ,<br>49n7dpG4QouF9K8aS9xbpw,<br>49pFWTEnhuwG7KrT3hFwWQa,<br>4Lhgdyg6qVgZWfvBvROD8Z,<br>694zQTjXXzFswV0PHeZY7X,<br>3NiGOn4yiIPSynEER20IvH,<br>1HfApjHYgLmM9Of6DpQID6,<br>3eHSP7wKKPaxqtPSOsbdpV,<br>3BZrtRiyjqtLEE3MTlko2D,<br>4p44V1LneE2d7A2h4khQi7,<br>3HxBIFILT9Vo6a4StF4zDi,<br>40F5hpprv4pBeKLIbSz3D4,<br>1HtG8P69SqAzIFvIxaIfDK,<br>5N8hdH7rRaZVDSiPxWHqwQ,<br>7hBLySV5DSDBT1Ua4TiFyR,<br>69AMAgipIzzIE98XG3sQTS,<br>2ggRcEYYUpOBm03lhUr2dx,<br>1MYUlNjQ7bbWBh1LxW2CjZ,<br>3OaqgtuLwnz1SGDMG2KwYi,<br>7G1pz2IVFdaPvUgrEQuhqS,<br>1VgeiDu5O9Etrmx34y6Bab,<br>2zmjIHnmcIlm9xfjich1j1,<br>1OxkzQAVKzokfANdvg7Sbu,<br>7p2y0bJPPRdCwS90ZK5MDX,<br>4l2xpWKIsdmJFUaRGwnIZM,<br>2eV9Ox1z3S1W6LjsHzu4cK,<br>7kdScVPO11Ib7Tiw81OVfJ,<br>4PopJrVAXFPOkMHBHXi2Wy,<br>7ehz9bMHWauC3DLnGPahP1,<br>50K96YD7qQBYZ7en8GjWZ,<br>3tg1RIX1dwjXY9J3C1eIEu,<br>0QG37ii1i9hOZ2L59BFnap,<br>2tsy5qC3q6S2PhbPq72NHx,<br>2jgGebAqDYQfyQSI8jnK2L,<br>5Plc0Egd9GVNYQqLo1SxA3,<br>1yvRJI7lWmROjhEw0zyfz8,<br>40YEEu4NLb4Sj5fVGOG9WI,<br>6KDrYALUMibDRTM7BjLBIy,<br>3lcRwzDOA0JfMKzUrMENjh,<br>6Mz63KHVTbkc4evx51epYY, | | |

6483UJxx98O4FDwitduQtF,
0KiN0iM2wcmc56RMvpRUvS,
30bEvbFQcCIrpx2LjOEjXQ,
5HW6C0aVC51cA2eNgrVsaY,
2ydtcNMUq2TycDAMgP0alS,
0vz2nPmEoMcaJ38lvyyT9t,
6GfCeoX4RaFCRru7xSKdRT,
7wYneSxXaEWOMnuGVLDXf3,
1ptqGR9ncL8URDKrZFnHg6,
2V58FH1UskUe66bKNXnfae,
1ztPKxTw5CcLCaJKNcNSRA,
1VSW1ftzbxo34zBUw2UKAR,
5oAvc11nanMvorHnlhaGZZ,
2NSdAOz90UAjpVHAMCeb6E,
5BdmJlhGNhCDcilC2TZL1T,
3hKNf13iW8zLG0nnLbgOTw,
34rHuO3Gu6roYqp1v6yD9R,
5qVZJnzevSgIsvjERksGPp,
1Hdcrpo4ElbKBI9qQv5HgT,
7qIYw96QVDPcLcblytOsZD,
7Gu4U9Ve4CVlhRMOVkJLZT,
4dpH2SkiKsoaudPR9a0t16,
3juagCS6ByIXjRHMnQFpmI,
5O5MQXkhQi3Ap0dv1nRXJ,
56Fcnb5Kgv1fBy9xLnSawi,
2Hmbt8AnTKQTBMFdDQghPr,
2eL7d6IZyDG7nNWAab9Bmy,
4suEFbY1qOpsd4k53ST2OM,
7HmtKTZdsN1FxggR436hxw,
3ZN2tkQIDRFLi6c32924Nv,
1SVuylrTYk1BX0gIFSLokq,
0Br2hbdAuJD52iDlgsIVlA,
3CcWLmTP7JwVkAaaAmaOfe,
556hnswuRFSdVjddXSxEO8,
2UmXJZhhh0c1p6hFHsbUdh,
2vTLw86tFMNZZRH1a4yeTK,
1uYbbSalcnO74zaWuKvOdn,
4i0t5Edajv3QMqhLI9CPq1,
5Kvdjfm2SUnCppHb1I39Z5,
4meIACGFM6YmvMK71KRZAo,
3ImuBXhgQOBwf6D3NmDFrD.

Exhibit A - BERNITA WALKER

| | | | |
|---|---|---|---|
| 18rseQ7fuuymbX59pLnHUn,<br>7AgxR1TQU4kdV7JY39IE01,<br>4wnFmvfgGLBUAZpCBRczdb,<br>2QU4BQpV5a5owzcKGLW5mJ,<br>5kCmYrbKHCo4SBZb8RWNuy,<br>0zb4yU3bHafVlhavcqne2P,<br>4LcT1a1JS9xY58AXYdqifG,<br>1EkDA8GBRPOqMWWzkWJXLv,<br>6hteRUaZGStyIDJoWv5eWs,<br>4cxpGKT8mwhTUDZuus815N,<br>16QYuQUytCzMN4eNkDcDzn,<br>1aFVYdE3wFamenU8gW11n3,<br>4QAymwWom41PQcC9UI0MGZ,<br>5zcK9eo3himSyuPNJECqmE,<br>59LIDB2DGzXChT6AmwEKFL6,<br>07SKKZ6luWwYK5C51BoWAN,<br>22mIiAKZqAPSXJAcxrP49B,<br>7cuKVhYEEaYqTbV59qqtHg,<br>6odD4VEBf4c8Sxo6CfC5etU,<br>3tbmkF7EFl9nuPmoE9kpxZ,<br>3fEsz5wB3IOCb4ERivX2AG,<br>4RZi16b3JraEhKUlRbbXJ6,<br>3o57CVwXD1iq0wdQWLOHqM,<br>1T7Qf5b3UoYhzFXdOal2Zj,<br>16NPhLem50VQxM2Jc6gdVB,<br>37GJiNHWIfW8YMLDMyyKs,<br>5YeVAUKLMWumlAargseNj8,<br>1x05FIpR3yn9ZWDhRXDeU0,<br>4PyrPMNShOPPPdnp54Ip6a,<br>0xvjDvhsXuMiyADViZMRJb,<br>2dZylc2t1cINxQ1GwDw0Oj,<br>1OUbnIXOnQB4iNiXpY4kBm,<br>6DlyaqYwgKWEhkHnGqlcA2,<br>65WqHte6EzjLbGuscXxWG,<br>1YRnIGlMKqId0rpodAvJVM,<br>6Gb7xf9r7J5kZYB71WFbZL,<br>3Dotbkf0b2MwBmtp5QZcmP,<br>4DQLAzCtaMU2TolugE7aAn,<br>156hinq8m2ziUkWTyZ0ktz,<br>3Od8HBLdbp9c0cluOYhoYo,<br>0Fnr3ffOdZvjBYyh9TkuaV, | | | |

| Title | | | | 1CxzwaCveHcLyD2gXr4U7l, 6artrSgNpOoZqg4bdwoh6c, 4kffqIGqr25aQZLImOPamA, 4765f6blZRirHLLqtDlqvg, 142uyTkOlu85v3vYnVjGNJ |
|---|---|---|---|---|
| STROLLIN' WITH BONES | EU 641508 | N/A | N/A | N/A |
| STRUGGLIN' BLUES | EU000364176 | T0713744707 | N/A | N/A |
| TAKES A LOT OF KNOW-HOW | PA 1-253-976 | T0720986402 | N/A | N/A |
| T-BONE BLUES | PAu00255766 | T001544818 | N/A | N/A |
| T-BONE BLUES SPECIAL | EU0000146839 | T0709404647 | N/A | N/A |
| T-BONE BOOGIE | PAU#2555767 | N/A | N/A | N/A |
| T-BONE JUMPS AGAIN | EU127978 | T001544829 | N/A | N/A |
| T-BONE WALKER SUITE NO. 1 | EU0000165677 | T0711007269 | N/A | N/A |
| T-BONE WALKER SUITE NO. 2 | EU0000165678 | T0711010046 | N/A | N/A |
| T-BONE'S BACK | EU967655 | T000692720 | US2Y30611752 | 2N4Z8Vdq9uZEK3008bx5Y |
| TEEN-AGE BABY | EU0000364175 | T000701486 | N/A | N/A |
| THAT EVENING TRAIN | EU0000169337 | T000708227 | N/A | N/A |
| TIME SEEMS SO LONG | PAu0025576 | N/A | N/A | N/A |
| TREAT ME SO LOW DOWN | EU5967 | T941616264 | N/A | N/A |
| TREAT YOUR DADDY WELL | EU0000158308 | T000741551 | N/A | N/A |
| TRINITY RIVER BLUES | PA 1-253-977 | T0720986399 | N/A | N/A |
| VACATION | PA1100777 | T000759935 | N/A | N/A |
| VIDA LEE | EU000349214 | T000763715 | N/A | N/A |
| WHEN I GROW UP | PA1100777 | T000792907 | N/A | N/A |
| WHEN WE WERE SCHOOLMATES MAMA | EU0000169340 | T000796589 | N/A | N/A |
| WHY MY BABY (KEEP ON BOTHERING ME) | EU00000 9248 | N/A | N/A | N/A |
| WICHITA FALLS BLUES | PA 1-253-977 | T0720986388 | N/A | N/A |
| WILL MY GAL BE | EU0000160907 | T000808960 | N/A | N/A |

Exhibit A - BERNITA WALKER

| HOME TONIGHT? | | | | |
|---|---|---|---|---|
| WOMAN YOU MUST BE CRAZY | PA1100777 | T7000816571 | N/A | N/A |
| YOU DON'T LOVE ME | EU0000191495 | N/A | N/A | N/A |
| YOU GOTTA LET ME SHOW YOU | EU0000722224 | T071684206 | N/A | N/A |
| | | | | |

Exhibit A - BERNITA WALKER

# **Exhibit A**

Member's Name: BESTREAM LTD.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FEEL THE LOVE | PAu003494528 | T0104181205 | N/A | |
| HOUSE ON FIRE | PA000I803352 | T0115105286 | N/A | |
| | | | | |

# Exhibit A

Member's Name: BIG LEGAL MESS, LLC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY PLEASE DON'T LEAVE ME | PA0001003802 | T0709865406 | USFP70400297, USSV10100002, USFP70400297, USSV10100002, QM4DW1674117, uscgh1470105, QM4DW1654707, AUAG30800141, uscgj1712460 | 3gTFBds1GYbE9r3rzvpQgI, 7JECM65zNFrYIHdvxj8NbO, 3mpEFOX20N5kofpae0VjTJ, 6T9MYVVfUGrXq0FAg9hqjA, 3piZpzCr3b5zfe2tKqEL9V, 1mwHLIBfMuiabw3cTkzlqP, 1UDSg8FVOevM8EJ8XNILc6, 2rJbq63W2oOKXw28hwNyUP, 7ewSSX7Jm3eTtFhHh0OBLW |
| BLACK GAL | PA0001300342 | N/A | QMNJ81450420 | 6WBJHomX3tbNi5Lsx2T2c8 |
| BLEED | 1-4943877703 | T919403569 | QMNJ81428505 | 0x6DKiUSeuwz6NY3ZdSsyW |
| BLESSED QUESTIONS | PA0001300343 | N/A | N/A | N/A |
| BLUES CONVICTION | PA0001039454 | N/A | USFP6032102 | 7CjhkovHiopT6MkPD9q4KV |
| CHICKEN DANCE (REMIX) | PA0001282395 | T0722343863 | N/A | N/A |
| COCAINE BILL | PA0001151383 | T0717573722 | N/A | N/A |
| COME ON IN | PA0000814305 | T7001646853 | USFP70400199 | 4zUM42SUS7DlTeLBZ1ULre |
| CONTENTMENT | PA0001039455 | N/A | USFP6032103 | 6I1k2T7o1wIteHvbXMh1aC |
| CRACK HEAD JOE | PA0001282397 | T0722345165 | N/A | N/A |
| DAMN DAMN FOOL | PA0001331883 | N/A | N/A | N/A |
| DETROIT BOOGIE PT. 1 | PA0001238968 | T0720956853 | N/A | N/A |
| DETROIT BOOGIE PT. 2 | PA0001238968 | T0720956864 | N/A | N/A |
| DRUNK MOON FALLING | PA0001752428 | T905251816 | N/A | N/A |

Exhibit A - BIG LEGAL MESS, LLC

| | | | | |
|---|---|---|---|---|
| EMINENCE KENTUCKY | 1-4943877453 | T919403232 | QMNJ81428507 | 1jXBXzvYup6mmAouXX4koI |
| EMPTY ROOMS | 1-4943877548 | T919403287 | QMNJ81428509 | 3XaUEsab3b1n0kMUeTjUb |
| EYE TO EYE | 1-4943877738 | T919403412 | QMNJ81428506 | 7iWlO2jR2S4OozRWhkmzfD |
| FALLIN' DOWN ON MY FACE | PA0001039453 | N/A | N/A | N/A |
| FRANCE CHANCE | PA0001151383 | T0717573777 | N/A | N/A |
| FRANCE CHANCE | EU0000226070 | N/A | N/A | N/A |
| FRANKIE AND ALBERT | PA0001143651 | T9026131657 | N/A | N/A |
| GLORY BE | PA000123896 | T9046760332 | N/A | N/A |
| GO TO JAIL | PA0001238967 | T0717689661 | N/A | N/A |
| GOIN' AWAY BABY | PA0001238968 | T0720956842 | N/A | N/A |
| GOLDEN APPLES | PA0000966226 | T0103824754 | N/A | N/A |
| HEELS CLICKIN' | PA0001331882 | N/A | N/A | N/A |
| HOOT YOUR BELLY | PA0001225448 | N/A | USFP70400039 | 2yYSu0gp1m1K2xKBpwF8JV |
| HUNGRY SPELL | PA0000091073 | N/A | USA2P1202164, USASN1502227 | 7laPqKqmmVXHK3eRxfP321, 4pDzOtdniQ7jxGCKyTWX0e |
| I LOVE YOU | PA0000976354 | N/A | USFP70400485, USFP70400494 | 1xWNdCOiPHKjAFXGydqrzT, 2vfrP3i9bU9hGqj2SyiIDF7 |
| IF DOWN WAS UP | PA0001151383 | T0717573733 | N/A | N/A |
| JESUS WON'T YOU STOP BY HERE | 1-4985115106 | N/A | QMNJ81428303 | 2Oj0qzbW4ioKg3KXDI8Nt4 |
| JUNIOR'S PLACE | PA0001003802 | T0709865417 | N/A | N/A |
| LEAVE ME ALONE | EU0000727234 | T0723973554 | N/A | N/A |
| LET IT ALL GO | PA0001137090 | N/A | N/A | N/A |
| LET MY BABY RIDE | PA0000927425 | T9012265371 | USFP70400224 | 7tokOMPzSHbLJVZh8an2Nq |
| LONG LONESOME JOURNEY | PA0001300345 | T0723105745 | N/A | N/A |
| LONG WAY FROM HOME | PA0001853755 | T9100736387 | NLBV21300014, NLBV21300013, USUS11201447 | 6ZkkCmsDNrC8UUwxEXMIPb, 41FEgFOcXvdte0mVSfi9Ff, 4kdyj2lL6KP8TVPfjfi7Z3 |
| LOOK WHAT ALL YOU GOT | PA0000932252 | T9010328491 | N/A | N/A |
| LOOKING FOR MY WOMAN | PA0001282396 | T0722343874 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| MISS MAYBELLE | PA0001095329 | T0710156867 | USFP70400255, USFP70400234, USFP70400285, USFP70400234, USQX91700484 | 6QyX50WOlPrmrvnGJxxwR6, 6LZoT4OvoOrkerChXvcMWQc, 2wsVjsEDKEBw1NaFlK7t2m, 2rTTxWuBqOIC3cAelyiamY, 6JdSXtzz0tukLTfTTB2y6f, 4LZx1O0Ul0oqYBa8Pp6gxe, 5u9Q31xDPbtUJTNAx3uwUl |
| MY NAME IS ROBERT TOO | PA0001238964 | T9105577104 | N/A | N/A |
| NEED ME SOME JESUS | 1-4943877593 | T9194032490 | QMNJ81428508 | 2eMM4uE1Z5bUoMoZjwJRD0 |
| NOBODY BUT YOU | PA0000976354 | N/A | N/A | N/A |
| NOTHIN' MAN | PA0001095329 | N/A | N/A | N/A |
| ONLY BELIEVE | PA0001300343 | N/A | N/A | N/A |
| POOR BOY A LONG WAY FROM HOME | PA0000927425 | T7001264720 | N/A | N/A |
| PUSHIN' MY LUCK | PA0001127063 | T9115775832 | N/A | N/A |
| RABBIT HOLE | 1-4943877361 | N/A | QMNJ81428501 | 2vGtfzoazJQGjKPOxdXYvC |
| RELEASE ME | PA0001202908 | T0715712303 | N/A | N/A |
| REMEMBER ME | PA0001228797 | N/A | N/A | N/A |
| REYNARD THE FOX | PA0000966226 | T0103824743 | N/A | N/A |
| ROLLIN' AND TUMBLIN' | PA0001238966 | T9023109935 | USFP70400062 | 6GtSL7Pjh00BELtUDKwVKo |
| SEE WHAT MY BUDDY DONE | PA0001095329 | T0711156845 | N/A | N/A |
| SHAKE 'EM ON DOWN | PA0001238896 | T0720495384 | N/A | N/A |
| SOMEDAY BABY | PA0001238965 | T0720302806 | USFP70400057, SEYOK1318230 | 5ZBUC1YafilgLt8dgZYTW, 3TIfpN8NeqDLWhcqOpwjHe |
| STOLE MY CHECK | PA0001238896 | T0720458503 | N/A | N/A |
| SUFFER AND STAY | PA0001039453 | N/A | N/A | N/A |
| THE LORD WILL MAKE A WAY | PA0001300342 | N/A | N/A | N/A |
| THE OLD NUMBER | PA0000932253 | T9010304355 | N/A | N/A |
| THIS MOMENT WITH YOU | 1-4943877638 | T9194032558 | QMNJ81428503 | 39FMJleTWdCoH3DCsXvkKB |
| TO BE ALONE | PA0002016841 | T0301599187 | USSM11405189, USSM11401477, USSM11405716, USG7D1400805, USG7D1531405, USG7D1403305 | 32G6qOwK5SuBEA9D6pth34, 4IJqWkBv5vC8bBP4l1uPDN, 1GFQ9s7JF1odIlOCCQ5re0, 7JetSyamq5W3mZeQ5D9FIr, 2HOsMtwca52PHt0euFuask, |

| | | | | 48VoUz4v3zHhek0EiXvWyf |
|---|---|---|---|---|
| TOO MANY UPS | PA000109530 | T071097620 | USFP70400257 | 1uPvVSSe0u55thfPeNMdBI |
| TREAT ME RIGHT | PA000100381 | T911576927 | N/A | N/A |
| TWO AND TWO BLUES | 1-494396097 | N/A | USA2P120216I | 7g0qxdQbzTvnjACZaQ99Nt |
| WALKIN' BLUES | PA000092742 | N/A | ATW16109210, USFP70400207, USFP70400685, USFP70400288, USFP70400288 | 76w4qbbLx4ajJxb43Egxcr, 4HVWGPKk0un1RbqoZAQduy, 4np8aJPU2DUtwNesydVx2I, 214kEXd0KbaaH9yrLT0ZZ1, 7KfBpHUfkDxJ5XF71vSezP |
| WHAT GOD CAN DO | PA000130034 | N/A | QMNJ81450113 | 0QqmFnrm5mEKUQ7e8KZJ3W |
| WHAT'S WRONG WITH YOU | PA000100381 | T911576923 | N/A | N/A |
| WOOD RAT | PA000103945 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: BLAIR DALY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BREAK MY HEART TONIGHT | PAu003397592 | N/A | N/A | N/A |
| LOVE LIKE HEAVEN | PA0001700626 | T9048101219 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BOBBY WHITESIDE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BRINKS TRUCK | PA000002821 | T9110684429 | N/A | N/A |
| DON'T EVER SELL YOUR SADDLE | PA0001087905 | T0713911808 | N/A | N/A |
| I DARE YOU | PAu002891731 | N/A | N/A | N/A |
| I WANNA BE 29 | PAu003142291 | T0731845741 | N/A | N/A |
| I WISH YOU ENOUGH | PAu003096863 | T9147259754 | N/A | N/A |
| LIPS LIKE YOURS | PAu002611483 | T0715636057 | N/A | N/A |
| LIVING IN THE GOLDEN YEARS | PA000002816 | N/A | N/A | N/A |
| LOVE OF LIFE | PAu003695172 | N/A | N/A | N/A |
| LOVIN' FRIENDS | PAu001316650 | N/A | N/A | N/A |
| MY FINEST HOUR | PAu003583133 | T9068231345 | N/A | N/A |
| OLD HANDS | PA000002817 | N/A | N/A | N/A |
| PLAYGROUND | PA000002877 | N/A | N/A | N/A |
| SAVE THE CHILDREN | PAu001521999 | N/A | N/A | N/A |
| WHEN I LOOK DOWN | PA000002822 | T0728908608 | N/A | N/A |
| WHEN THE LOVIN' GOES OUT OF THE LOVIN' | PAu000340740 | T0702043159 | USSM19914681, USSM19914654 | 5cyLmSaqAfgST6danoFvrC, 5l4bgsVTs9cJGZjqJ70MwE |
| WIVES DO IT ALL THE TIME | PA000892151 | T9045505348 | N/A | N/A |
| YOU DON'T HAVE TO GET UP IN THE MORNING | PA000002818 | N/A | N/A | N/A |

Exhibit A - BOBBY WHITESIDE

Exhibit A - BOBBY WHITESIDE

# <u>Exhibit A</u>

Member's Name: BOBBY WHITESIDE INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COMIN' IN AND OUT OF YOUR LIFE | PA000123198 | T0732135895 | USSM10006443, USSM10027233 | 7h8JzycDOWRSRfurjiCjGA, 1ewTd6py4ifeRxoFH0HXlu |
| THE HEALING OF THE WORLD | PAu002926583 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BOMP RECORDS LLC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DRAMA DRAMA | PAu00040996 | N/A | N/A | |
| IN THE DARK | PA000133815 | T9131101694 | N/A | |
| MACHINE GUN | PA000032037 | T9040872784 | N/A | |
| SIPPING THE BITTERNESS | PA000387230 | N/A | N/A | |
| YOU'RE GONNA NEED MY LOVE SOMEDAY | PA000133817 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: BRAD GILLIS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALLIGATOR | PA0001013622 | T0709978697 | USA560589413 | 1tc9ampbv9HLoDMiRn8q5i |
| AS ALWAYS I REMAIN | PA0000861139 | T0720023302 | USSM19605168 | 1Dr2ivsDFlvlhsP0X8BuMk |
| CIRCLE OF LIGHT | PA0001013622 | T0709978711 | N/A | N/A |
| CRAZY WORLD | PA0000895795 | T002321259 | N/A | N/A |
| DRAMA QUEEN | PA0001626365 | T9015560777 | N/A | N/A |
| END OF THE DAY | PA0001799197 | T9113155763 | ITG271100290 | 0lQH9y0WJJdptvafTTcFK |
| FOLLOW YOUR HEART | PA0001799203 | T9113155730 | ITG271100285 | 2FnpWaNK9UatfERpZNP9Tz |
| HEART SHAPED WINGS | PA0001013622 | T0709978722 | USA560589415 | 37Rsq3kjNVJFqtOufQjhiQp |
| IT'S NOT OVER | PA0001799206 | T9113158079 | N/A | N/A |
| LAST CHANCE | PA0000707085 | T001456722 | N/A | N/A |
| LAY IT ON ME | PA0001799206 | T9113155707 | ITG271100283 | 2EqmN5gdrVeMoZc82B50K6 |
| LEAP OF FAITH | PA0001013622 | T0709978733 | USA560589422 | 1CbIBky6dNLuobRRcMaDDc |
| LIVE FOR TODAY | PA0001799206 | T9125575293 | ITG271100288 | 6leCL7CyozuPvULmFXuM3y |
| LONGEST DAYS | PA0000707084 | N/A | N/A | N/A |
| MONCHE LAROUGHE | PA0001013621 | N/A | N/A | N/A |
| MUSIC BOX | PA0000707082 | N/A | N/A | N/A |
| NO TIME TO LOSE YA | PA0001799206 | T9113878276 | ITG271100287 | 1xVNdU0qWKSWnwgTPOhA2x |
| PRECIOUS TIME | PA0000707086 | N/A | N/A | N/A |
| REVELATION | PA0000895797 | T7001568227 | GBAJE9800274 | 4G66fReu6qScR3O63yroNY |
| SURVIVE | PA0001013623 | T0709978766 | USA560589416 | 6o5nVDCQkQuH5O1OcCpI7J |
| SWAMI | PA0001013624 | T0709978686 | N/A | N/A |
| TANBARK TYRANT | PA0001013623 | T0709978755 | USA560589421 | 5vfmzH0PIxrstn84xRBlVy |

Exhibit A - BRAD GILLIS

| THERE IS LIFE | PA0001626368 | T0731616764 | N/A | N/A |
| TIME OF OUR LIVES | PA0001799301 | T911315574I | ITG271100286 | 1JrmbzluNMz7ZTL8vMWZW1 |
| TRY FOR A GOOD REASON | PA000707083 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BRAD WILK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| #1 ZERO | PA0001281054 | T0722438110 | USIR10500777 | 0wxR6vA8Je5JHiTsZSmG01 |
| BE YOURSELF | PA0001281046 | T0722473291 | USIR10500509 | 3zvmW1gM4E8FlHXV5nEl6u |
| BRING EM BACK ALIVE | PA0001109576 | T0718552807 | USSM10211588, USA37058282 6 | 4kMz4yiTpkvkx6P4bky6Mp, 3pVU2ETpdLARFc5JNgRl30 |
| BROKEN CITY | PA0001165489 | T0725689257 | N/A | N/A |
| CAN'T GET THE BEST OF ME | PA0001009100 | T9046525091 | N/A | N/A |
| COCHISE | PA0001109566 | T0718592314 | USSM10211584, USSM10211584, usx9p1061195, ARJ271512428, ITP441200073, USEGX1310020, GBQRF1036639, BRTRB1627347, ITP441200073, GBRBE0799305, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, USA371698575, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBQRF1036639, GBPS81516365, GBPS81516365, GBPS5C1222587, | 1TDk2Imi4dVZhm2dum3Jim, 7yoCW9Voo1qv6OJUXx8pgM, 2yNiTLtucbUMAjWAqsm4fC, 69ASOQbEk1AMzjiWrecsaw, 6oG3E57PDz2OWR1T5Lo0IB, 2TLF6PoMffjHVnENtEHeZu, 1YTGkdXv4FyGNveyVC6CQ6, 7HKDtXeW3br4JpVgDvWZFL, 7pQOINwuBEqEjbbwpHSX2s, 45tmEPeiE7zzijxurr2Nbl, 7dRJCx1Oemc9QGGdDhBAru, 2T2EraO1aGkEii8ARODsct, 48cOFdpoRA0MxqwkodGjE2, 6niw0cxkPRari8hdi0re5j, 4qRGCfqX5sxyutnIJkrg6T0, 6FhBaULG2HzCVGo9sYCYvL, 2vHMblLmPWwPOxRKgJNexQ, 3crAur0oup0yH0nBQJKMge, 7D27pAdeegyrpAEjRPQRI26, |

Exhibit A - BRAD WILK

| | |
|---|---|
| USPSU1115169, GBQRF1217516, GBPS81516365, GBPS81516365, USEGX1310020, GBQRF1217516, USQWA1206955, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBQRF1036639, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, USEVR0615609, GBPS81516365, USV291304805, USA370582824, USE831587882, USA561065142, QMDA71331958, USPSU1242345, USA371473950, QMDA61435418, USNEP1009209, USNEP1109209, USA561117962, CH654086628, USQY51460445, USQY51464237, QMFME1479135, USA561199688, QMFMF1469900, FR4GL1112396, USA561337999, QMFMG1498846, FR6V80768179, USA2P1339375, QMDA71321084, US8K20921227, US8K20971227, US8K20967660, US8K20917660 | 6HGZTWO2iUWsvhhdGArKXT, 12EPaznpaHBYC6WmElYTVo, 2MclUJkXzrDAOIAwshC8wl, 1hsY14ctRYkdDUZZXBqZcq, 35K7JS1PVrneQOiKqJiIHB, 13LacXkAyvC7ZI3ptdQtXj, 6zmTKLSxTK9itFKa6Cvg9A, 6Wp2wkmj3P5cNuuWJhm5pw, 0SAGV9ERxtRIID6vbdAClz, 1eGZBMTCSG2AjkrGzTKPpK, 3wxel7kBuoURh0dXRZOmTd, 4exbUeptHm1TsJ1skZyDjw, 0bSxylciBXcAoXwWvwpULt, 0LVpN6IR3cYNRiQTrXbfR4, 6Wis4fWQmx3Uk2MIW4JXcE, 2qayAL3fa0ZQX5VHmlwTfq, 4Ud7l1g7B46oXZyq63TluOO, 7jBsJvZWe4NCcm3XlQ3KHx, 54MzE8VrkIB5qt2hci8T8z, 4IO2lTa7p0LiYkYkyr2Hwb, 3Bnd7jM0xMduKq9xMUHKnC, 76vHvtwVpA2aTKmXVxyVFJ, 4Szo3A5dg166XHZ1u7jZy2, 4BW0N76iTwpBnOhaKf2LTs, 716su5TH5VUTS750Z090R4, 2P01fhR4pc69tEE4DGpatw, 2tiPXB0rtjl7G4Mkc4cFwv, 4yEkCxfAzG6SrtgN60qnRm, 0Y3qgPJ9nmB7bibH737poH, 223HLg6Q36vglV9hVTafNX, 5MPIoC5TrswExbG2wxoJS7, 6husjyMpoLVKjk6VYnMYbL, 48PhEF4uSS9m6NdOkr2Fmo, 5me1VsIB9RBOGQth6Z1DWu1, 5Ux19dg1QkPwhY8wOYCanp, 0N2yzwSOUUID1vwanMl93I, 2zHdNSpmi6lzI4WxuPqK0A, 69Mhzx364t6pXlz6T0TTxI, 5TN3RWPBIFmOzjjCASvv0u, 6RelexOFYC2ZHF2Gqs9CYV, 6T1fLiUD6TZ0dc8m1qhXeX, |

| | | | | 5p9PCjJu3bwUjyMNvpa3zX,<br>4K7e2R3qpkY2vLOA0Aga32,<br>4sFACF7JzvQSUZijM31BCo,<br>5Og2MSBI9B269Gr17LZ2U,<br>71u2gmWVFGPDOAictsKBr7,<br>3a2yiA63PgH5iesHFjxPDd,<br>2giRXHOPI6Ds9ejcCh39FT,<br>3X6WnjC9fcAq5zYWVf34sN,<br>0JGcVI87RhZIz9Fx8Hg9wf,<br>325uUi2PZ5GQfDMDXvPriM,<br>3zdJHYb1VYykWytAI5ul9X,<br>5P69a4YlxVNqc6LIQqXXjo,<br>55jUm98R5JIIUsras83NC8,<br>5E1gxXDlE79XWTGdCqqiLE,<br>7DC6K0tCt9znvFLikGJTGL,<br>5zR3AA23DrKk440fPpayPL,<br>5yLwvhAhEoe1HDCLPAQPfh,<br>67RSNU5Y8KyGoNWR4WhHCp,<br>5hX8lXHCZ8k5e2KEw0ffx4,<br>0mjmoV7vucIYNp7ROqFywF,<br>4u5uz7PEktUV2VZVHwCOwB,<br>5hlZVF2v7Fcu24Y2DXcs7V,<br>74POlWjFiTY40xUFmIjyPE,<br>54bppxW3ltcLjiOG4wx5wq,<br>2eVQFRvdtmpLIdgEX9DLyx |
|---|---|---|---|---|
| DANDELION | PA0001281053 | T0722431313 | USIR10500778 | 24xTrbr2WP3a3F29rejG9k |
| DOESN'T REMIND ME | PA0001161830 | T0722428694 | USA2P1390537, USSM10505557,<br>USUG11101208, USIR10500779,<br>USEGX1317355, USQWA1209230,<br>US85C1222610, USPSU1115180,<br>USA371698579, USA561133195,<br>QMDA71331959, USPSU1242380,<br>USE831587884, GBQRF1109156,<br>US8K20967950, US8K20917950,<br>US8K20967950, FR6V8076 5817,<br>USA561199689, US8K20917950,<br>USA371502260 | 1wprNhuXeCePogSJrxIKFd,<br>2vDMIHUPYX6zQRQl209Dca,<br>4y15UP1z4IMjzyw1FZV3Km,<br>0o995gJCGebaza0LWybToU,<br>2B1Yzj6HEZaRd0OANfY32e,<br>44nKXMyc2Ukb6Qnb KvWZHq,<br>1SB42ccwl4DTPOEcxtDfId,<br>3EjpfTZRFQEPArzqL5zdVD,<br>0gkrTKg3x13Cq8oUugqv9p,<br>23mkIaKyRdGCNMtEzbjjAN,<br>6P31XWU9Eiv9SfoWOOycUF,<br>0Jg1yAIWFfVqztSjuk1qxt,<br>6QNzZ5FrUOkMav8ERxgYpA,<br>0P73iihUSXignRnXfMMV8y,<br>1wnL6DgNcn8choLfBJv8dw, |

| | | | | |
|---|---|---|---|---|
| DROWN ME SLOWLY | PA0001281048 | T0722431266 | USIR10500780 | 2VvxcyHlqvzmiW6v9evXEO, 2Itym4FYh8NIXTdLrMUj17, 4ZxMk1zFZCVTJUX1e6x9XR, 6y5q9dkmIVyWBiHN15C9gT, 2w4rttD5tgoT8yKgXGCEoJ, 30n7DiGx5na7TIC29w2GIS |
| EXPLODER | PA0001109574 | T0722130508 | USSM10211594 | 6N6Oob92oCtPfc352iqYti |
| FIRED A SHOT | 1-5378865212 | N/A | N/A | 68aNm1vMglmMicHwdf2krv |
| GASOLINE | PA0001109568 | T0722131501 | USSM10211593, USEVR0615605 | N/A |
| GETAWAY CAR | PA0001109578 | T0722131512 | USSM10211597, USA2P1445203, ESA011412143 | 33AxY0QUitvte6JV6B6uLE, 4HNRYvYdDdt6sul8U1uqWD |
| HAIL TO THE CHIEF | 1-5377950087 | N/A | N/A | 3xOAzRgOEDn0zc4zPIBRsE, 57ldJEiVQo9FH2GFHMLgMu, 784oeaxVGHxVR87bfQpDaX |
| HANDS UP | 1-5378865383 | N/A | N/A | N/A |
| HEAVENS DEAD | PA0001281049 | T9035146191 | USIR10500781 | 7c0UK3KR3wOMX1aMaHViT4 |
| HYPNOTIZE | PA0001109575 | T0718803178 | USSM10211595 | 5M8EfAPEP2TQcr4sjcimR |

| I AM THE HIGHWAY | PA0001109573 | T072213029 | QM2PV1544621, USUGI1101202, USSM10211592, USA2P1445204, GBPS81527408, GBPS81527408, GBPS81527408, US25T9918158, USEWC0710176, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, USA370582825, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, USPSU1242483, GBQRF1217517, GBPS81527408, US8K20921694, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, DEEP81302344, USQWA1216358, US8K20971694, GBPS81527408, DEEP81302344, GBPS81527408, USA371698576, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, DEEP81302344, USEGX1310010, GBPS81527408, USA561338000, USNEP1210683, USNEP1010683, USEVR0615610, GBPS81527408, US6R21432226, USA561118669, FR4GL1061752, QMDA71331963, US8K20917762, US8K20967762, FR6V80765745 | 6IOsj50mykYq6Sh1VKMnZ0, 0sT86uFdDw1mfkOGYT01bQ, 3bwAS8cN7Xtzvv5UurJOOX, 5E8FAFw8LihLMvXxjxMHaI, 34MpXaVNeVgJHIMEPwlj9N, 0resgxcQ65SVBWUfnkhWGC, 11WIQI3dWHD9XpO9inakhx, 5S7ENqW3rl6o3TJV4zeWc, 0Dv1EdSptYMcbMDIFmJVbM, 58D3BFWixbFVBE5cd3Vaql, 5eLwzM8HDNr3Ny6KPaRhyP, 3VVgJY9Vu7TYqHMy58VF1V, 2xi3ofcrGumcaIQR0IK91x, 6hspVtP2ge2ACkjuwpRnHb, 6QnLjYFyd56D65FnaRwZdz, 1GmXaAX8300GRZvJdThEeh, 2IX81BISwGzMFo82R3e7mc, 4HK6SWYgonEAb3aUvVXt6n, 0U5J2ud2myjy1LsvL2dG8j, 2m6ILcQEqJTVOqdnfQbZit, 6E1usOZvNRBcoNtdQjdVkd, 0j59fgniJeFHFTg6pwy3Fg, 4yOLKvwbDZUNFTH1QZSx6c, 3WQSwMQyjJ63tQbtGxZZrDB, 2hfuVNM7Yi1vhbFTrkHFzU, 05h9udDsm8qiFfqWuptoKC, 3BP5vPmMqChH2aB95FhNyS, 6fpCYV7KxNjYGVzTwixxID, 6betMgW32W0KDp7Z98A1DU, 74TLEmpjXPUdhFxmFPGYQ, 7HHzeY1YPFFEv4Osh7etKC, 1h9QowQydyXSda5j2kDUOI, 3CFK7DHgFIXLhugNC6cdbr, 5P6nZiCsM27gLSDsxY7RVk, 5NbymLIRUmMmtNfKeW8Bbm, 1YUdPgDyoVetRC9Lq5kwWE, 0iwEsZJjCGXGRp4QIDjJT, 43plk4AmP5l7zQzBAvBHJc, 7sRdCMlJGPmycvPiAQRRma, 1WObjZrB18ke27Ww3KHXmW, 3Kz6yvJyJKLPqk77AgIVWF, |

| | | | | 72Blrlreh46lsFLFlFT160,<br>0T6O1G8GQXNY1d4DjTFQU,<br>5hh6llYruSlGo4n42F7tgi,<br>0xwgPGYhoGM3zdCdXlLn3k,<br>679QrBFdmSiu2z8jAvKnFNx,<br>548asHJRJDchb6lNGlE2sb,<br>4TjPlr1i9gwlSRUbtWsblo,<br>2LyQCF7koiuzo9djyCtEST,<br>6AQB7AEzFRCF7gjvxj7K8U,<br>28PaSSllmXqaHxjXyLXZC3,<br>5cZbM9jF5UGPPfQM6ztY7v,<br>5dhYLn9r2bkRQbMxfjTxvd,<br>2oYETP9gHskmyHxQdv6T2I,<br>7Ahjcr2nXsd7RIGqC3txp7,<br>2gNoxOpBOFNcqeKXEoYFlc,<br>6KL6sYBnYiWrk7erhpenPe,<br>3HQ87qpJkeQLcYesqpDOL9,<br>7jrG5GsN66bt3RDutWgIjE,<br>6urGGLsCR2sFugvSeFcTnw,<br>0blIZc2lwSS7OhlgDUKCU2,<br>6C6K8z90vtqGXsLVxWwaJF,<br>3kxfmwm5jx3R3JZZWUlR0E,<br>1xuNMDes7VBl67Sd37EWZG,<br>1BdRgMm4lCgCdArvpIm3sa,<br>0dX2xs6ZK2opG7Xt5ha3rT,<br>3U1qeSa7jKVyw1a37Gx5rQ,<br>5DYVHhcLMDx2nkK421pt6iy,<br>66DACOeGsfeQ5tRhTEEl5t,<br>3tpcdTileRRlLRxWkp5Fi |
| JEFFREY, ARE YOU LISTENING? | PA0001262380 | N/A | N/A | N/A |
| JEWEL OF THE SUMMERTIME | PA0001165490 | T0725689280 | N/A | N/A |
| LEGALIZE ME | 1-5376934852 | N/A | N/A | N/A |
| LIGHT MY WAY | PA0001109577 | T0718904983 | USSM10211586 | 5mT8aQv538JCa51xF7K5RX |

Exhibit A - BRAD WILK

| Title | | | | |
|---|---|---|---|---|
| LIKE A STONE | PA0001109570 | T0718904994 | USSM10211587, USUG11101209, USIR10500888, USSM10304604, USA2P1492543, USA371698577, USPSU0902689, GBQRF1219078, USPSU0902689, USPSU0902689, US85C1222727, US85C1222712, USQWA1223075, USEGX1310008, US4R31350997, USEVR0615606, NLHR51514789, USNEP1009563, USNEP1209563, USA2P1339319, FR4GL1028032, FR4GL1061753, USA561118082, USA561199690, USA56133801, FR6V80765752, CH6540844711, US4R31351007, CH6540849130, FR4GL1058634 | 3YuaBvuZqcwN3CEAyyoaei, 46K18fG5hkY67XAGZGKTSc, 7tho6ionbKQq4sTlOPhNzo, 7tkUJCKnX0rT4qozOUF2d8, 0KSFd4uHjA7Jjgrimdbp1D, 7jShZjJTCVACjNqxuD4Ovy, 4Y6i0FO2TOWqSZK7OjCEQ, 0Oecg4hOH95kx9bnCNmtBa, 05gZxTBjPnsS6YVwcb6jyKb, 1Zzlz3ZQqZ0XHwqPYyCLWx, 5dQHr2tO2KMkkUNSpa7Bk, 604lFzpavL7Q6KqHZkhlvA, 3hxzEl7c9dnLTYJ6e8q1vP, 76TMzmstWZQz8jj0lqKds, 4bZeqXB4AjLrdFeF4f7FCB, 5lSp5FRITAGnghVcoFdsGB, 5PicvPz7v6qfaFigGWtKCyH, 6AaiNJuOmRbYq2lmWCQ4qg, 00NhDRcx4tuqvPFdUyLjGg, 71rYVg7n97XUPGRCXwNak8, 2bGMhq6vd3g7gLMnx9IEn2, 6wzkAYBuH6WEF59qog5HWL, 7dW3azs1BIzrtvnkkFeYAz, 3Jwww51qGkzdDBeyz9ua9v, 5jLLGac2V6qbIS4T9VSReN, 7AVjY6rLimMfUmJUqwQgON, 33ulFaIZ21eleetYhTXgH4, 2xMY9EANAAtnL7A244vzGd, 53pc0kxjOHhU6cZfe6waCM, 65tvHJ4uHvM9za66pkeNW2 |
| LIVING ON THE 110 | 1-537693492 7 | N/A | N/A | N/A |
| MAN OR ANIMAL | PA0001281051 | T072243 1299 | USIR10500782 | 2kdUJNT7b3PHQo00iC5Mtp |
| ONE AND THE SAME | PA0001165492 | T0725689224 | N/A | N/A |
| ORIGINAL FIRE | PA0001344017 | T0725689246 | USSM10602961 | 0zY7SkbIByXGKak663jHuI |
| OUT OF EXILE | PA0001161834 | T0722424454 | USIR10500783, USSM10505558 | 7lE5HfOza4ji2glWL7UwK1, 30kYMiCpL4cxYXVN2fKKFt |
| RADICAL EYES | 1-537693472 1 | N/A | N/A | N/A |
| REVELATIONS | PA0001344013 | T0722807784 | USSM10603154 | 22wnEMAQaNrbot1dwmeucH |
| SET IT OFF | PA0001109571 | T072221 4869 | USSM10211596 | 3K2YKboOTnzSokPEAZKjbX |

Exhibit A - BRAD WILK

| | | | | |
|---|---|---|---|---|
| SHADOW OF THE SUN | PA0001109572 | T0722246732 | USSM10211591, NLAX60305615, USEVR0615603, USEGX1310022, NLAX60380990, NLAX60380990, USPSU1115298, QMDA71331968, QMDA61482440, QMDA61482440, USE831562988, USMAS1452404, USKDR1512102 | 2uDwRgwGPjXq0j0hNcuFc, 7lCSRCfsfXy5KG6Re8DnxG, 5lrVwm9FdmZiL4ic2vfsSX, 4PaFvQRk5JY83zl3xXf1yW, 0dxvso2LXyM5g24GLtNH1, 6Uct5OBF9VWWXz9QXSnEfx2, 0ZIKY1vARxKPL2vFTEmQQn, 5x8FozUrsP86aFDeawemgr, 3aqKsTtSM1CtqL9jBbiUxa, 6OfhmoJy3PbGpJ3sJIIpri, 51bvpweFUY8sMaf1YOJIc4, 5opF8sOSe88PZ3Wg1wbWxB, 1BdVKeSMqQ2zBAIG154fhz |
| SHAPE OF THINGS TO COME | PA0001344020 | T0725689279 | USSM10603160 | 4tXKUNSNB7olbxHKQsZYwc |
| SHOW ME HOW TO LIVE | PA0001109567 | T0717198587 | USSM10211589, USSM10211589, USE831586388, AUXN21511404, USEVR0615601, USQWA1233386, US85C1222146, USPSU1115300, USA370582828, USE831587900, US8K20967723, FR6V80765782, QMDA71331969, USPSU1242701, USEGX1310023, US8K20917723 | 6PkA5MVbfkUBskX6XQIbF, 1Qdnvn4XlmZANCVy3XjrQo, 7K4f9bbJEKmO17uMSGH7y, 7pGfR7Kt0HJAoC3prfiMYX, 16CYFarH2hMtAnFrAnV0Xb, 6boxiCzOyNGdIPMvHqVhli, 0PNkTx7rAPnG8jb5weg8vo, 6Jh4VeHPoJ3i5QRXBHE7fz, 5EiI1h5bKNzPLWX6kgFLO, 5gPGJs8I1XaKIHzT46ScU, 3jw3iqVL6qulN7qOAcIwpk, 6iKb6HuJlBvvgvq1ys7PMY, 3sL8r84NjVrXIIV1qGNC6D, 464VqCoLx429upddhtwx9B, 54gvUnwknWizMpr8ecFtIn, 3kMhuOQ2OT45YkILCjwi0E |
| SOMEDAYS | PA0001165496 | T0725689268 | N/A | N/A |
| STRENGTH IN NUMBERS | 1-5378443467 | N/A | N/A | N/A |
| TAKE ME HIGHER | 1-5378443272 | N/A | N/A | N/A |
| THE COUNTEROFFENSIVE | 1-5376935172 | N/A | N/A | N/A |
| THE CURSE | PA0001281055 | T0722438121 | USIR10050784 | 3l788hdILZbf6WybWxGm28 |
| THE LAST REMAINING LIGHT | PA0001109579 | T0719079636 | USSM10211590 | 3I1gVE7kFVA2I6eM1PO88W |

Exhibit A - BRAD WILK

| | | | | |
|---|---|---|---|---|
| THE WORM | PA0001281050 | T0722431288 | USIR10500785 | 1ww2WeuQpm6nyYwMaB9AVc |
| UNFUCK THE WORLD | 1-5376934807 | N/A | N/A | N/A |
| WHAT YOU ARE | PA0001109569 | T0717201438 | USSM10211585 | 4Dz0U7qR4GxIZAOGGEPuTf |
| WHO OWNS WHO | 1-5378865318 | N/A | N/A | N/A |
| WIDE AWAKE | PA0001344022 | T0725689291 | USSM10603162 | 0azJGZcBmcLKYpHBpFEdm6 |
| YESTERDAY TO TOMORROW | PA0001281052 | T0722431302 | USIR10500786 | 2EfxNex41awi9cHTBTtZ2S |
| YOUR TIME HAS COME | PA0001281044 | T0722424443 | USIR10500787 | 5Lng6l6r1P4KjYVs7AoOpc |

# Exhibit A

Member's Name: BRANDON MARX
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I'LL NEVER GO | PAu003520519 | N/A | N/A | |
| LAST ONE STANDING | PA0001230793 | N/A | N/A | |
| NEVER GO | PAu003520519 | N/A | N/A | |
| ORDINARY | PAu003548022 | N/A | N/A | |
| | | | | |

Member's Name: BRENDA JOHNSON FISHER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

# Exhibit A

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6/88 GLIDE | PA0001284305 | T0732985191 | USSM10027107, USA560527819, USV291440353 | 2xx1Yv7H7N4A2uVKwEDsLv, 1lbV2FJxVnAB7ewLsGw7QK, 2a91t1oj5l2pd8SSdtR2PQ |
| A BROKEN HEART THAT NEVER SMILES | EU11467 | T0732985180 | USA560527800, GBPS81514877, QMDA61306765 | 4ocevbBr6FOF39COelezTh, 54NU18J0PKS1EIILu4mpTb, 6IGx5hpwup8xhpDhTg0QXD |
| A HANDFUL OF RIFFS | EU12017 | T0700753474 | USA560527864, USSM12900094, USA2P1563322, GBN8H1215574, NLRD51437720, USQY51463481 | 3ARMwzWGrRzZTD8hCBhK0V, 5hjQjZlqwc05OBKf8nqWI8, 4G1ifIdZ6Gh0LzLs72WUKX, 7usiTPJEB4yrqw3ob6OJykr, 1VYPUglbpPmCVaMmcffLnb, 6pIZLkZnJozTsX6X4W2hA9 |
| A STORY ABOUT BARBARA | PA0000926589 | T0708623680 | N/A | N/A |
| ANOTHER NIGHT TO CRY | EU000943784 | T0702930457 | USMC10345842, USMC10345842, USMC10345842, USMC10345842, QMFMF1411943, USMC10345842, USMC10345842, SEXFT0600407, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, USMC10345842, | 2n5vGfZ931uUXQsxkeJbz7, 3xwjRuN7RbBDOfrkZfO6fI, 2uJIP1hIGnPkEgCINe8IJ4, 7vRcMO6XdaR7MkypM0074P, 0nQAF7cloiswM8SJ5IOh4I, 2Vi6qFwNmmwENCYdlwpzw5, 2LGIkTPRlTP04YpFzevNqv, 3v7jnheG9TMLdHRvnyj9TE, 73RRrB8rmnM5GoVFNLK7nsx5, 2aKjF09rxdArHuQC0I64p6, 7vuNuMg9bO4dCOotDrd4e5, 5rOyqfYnvuBRjwBDlXvksA, |

| | | | | |
|---|---|---|---|---|
| | | | USMC10345842, USMC10345842, USMC10345842, CAL351470036, QMAAK1579847 | 7kOOvdKZhygK4pvTRtoOWL, 6ZImEyXMiChBOEaX0DpY9, 6ZIM1kHMqkprij24LLpxi, 5qqW7Yw01UYcVLpvSMC3kS, 0lw7lwIz8CCQVESeV6FAgC, 6czEFeCIW8I4EvUE95N1C, 7DSBFMA1yea3O8olGTgt0S, 7nTpv7Fu9Cjk2SoONul4Tm, 6TtN4fzQn3ycTNZpQqhcD, 0pbe5ONvWTaEpmpEBCFz5W, 18YnYkMjESBN1HyE9laCdj, 05XnOzO8DsuM4U6KI7lacz, 6EB8IrjPXbrGrCFgnVs3k3, 7lcFWteqHbzsXtU8phXoGD, 5rR9R0nH02w9x4QLPdJI2b, 1v7TlOKNEZ5EXaJp9NmqEE |
| ANOTHER WOMAN BOOKED OUT AND BOUND TO GO | EU15624 | T073985168 | USA560527882, USA2P1563364 | 0WxidmWL0hmF5TP8phjUO, 5PdLTRMEDpwzuAZHeFgeTg |
| AWAY DOWN IN THE ALLEY BLUES | EU1224 | T073052979 | USSM12800096, FRW901400685, USA4A0901161, USA560527840, QMDA61306770, FR10S1560203, DEEF21150836, DEEF21352342, USQY51463479, DEEF21253875 | 5KNuXH29uypVR1exzyiKoP, 0r78oEkpaLhPWWQn30nCAj, 3vGUkW5xynmUJlekZQA4fO, 0NrHmkIOugS0s7TTiPEXi, 6Zhusq5QibcpmmWkR0Ji0Z, 3DSqyyDQdlxNbQkv6p2DpT, 1GQxUsvXzk9OydkGVmoVS0, 5w519BxbaYcx6iC3wZj8Rd, 23sVDj437YEzitEw0FgC6d, 2czyBcrQ1T875TT4ejC4g |
| BABY PLEASE DON'T LEAVE ME NO MORE | EU36570 | T073822068 | N/A | N/A |
| BABY PLEASE TELL ME | EU651685 | N/A | USA370511552, GBPS81514865 | 2tGDmnTkZE9ygiJwju5mso, 12aJPSXB6dEnLdeCc6OWb7 |
| BABY REMEMBER ME | PA0001282501 | T073985157 | USA560519699 | 1JTarKxB4fG64zj5l6Jpxq |
| BABY WILL YOU PLEASE COME HOME | E678739 | N/A | USA560527797, USA370639251, GBPS81514874 | 2M37WMpVidaTiaulpBm1IZ, 2XS1LNB0rYo1CMODatjHe2, 2g23p7lup0Gsu2gbWdBx89 |
| BACKWATER BLUES | EU850620 | T070270890 | DEA371242813, DETL61605477, DEA371255840, DEA371258770, GBJUT1001193, DEA371256420 | 4VshMZiNvfLBUJD8gLXfLF, 2FF53THKUHjYq2orAKK0mE, 0QyIDCmXuwuXuIJIJKTFzc, |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| | | | | 4lTBxF8gLeUtCoRPElbUJ1, 6cCE3rgzplT1U1IGF4Y1IF, 6sDyTfwTkj9b6bawWbGzKa |
| BEAR CAT BLUES | PA0001273615 | T073298 5204 | N/A | N/A |
| BEAUTIFUL BUT DUMB | EU51306 | T073205 2968 | USA560527911 | 62KfPKk0Pbo VuInfU9qY21 |
| BEDBUG BLUES PART 2 | PA0001273613 | T073298 5102 | USA560527818 | 3dsxcxxtMrhGZJplQujwey |
| BEST JOCKEY IN TOWN | EU51304 | T073204 3898 | USA560527916, USSM13100049 | 6w1HKvET5e4ilK2Yx8OZ6, 2fpxz8uU0Pa73plnCCzSNx |
| BIG LEG WOMAN | PA0000926146 | T070293 0946 | USF18600265, GBJUT1003816 | 6rWpWU5Zn29BRcbZh6mwOW, 7tQGlHEjDu3xNO8sYZp0gP |
| BITIN' FLEAS BLUES | EU1228 | T073298 5099 | USA560527821 | 25THbN3kuBywrAUNcbioir |
| BLACK CAT BLUES | PA0001271113 | T073298 5088 | USA560527801, GBPS81514878 | 0lvNifUX3C59ETYxS2EUnJ, 4t6egIPIB8ifhy1117Guyi |
| BLACKBIRD BLUES | PA0001271113 | T073298 5077 | USA560527805, GBPS81514882 | 0pJBepwDvo03n24aFa6Toc, 3syC1TqX9jLoMoRNyAaenH |
| BLUE GHOST BLUES | EU1229 | T073205 2888 | USA560527823, USA560519668, DEB790830701, DEA371241510, DEA371242829, DETL61605479, DEEF21354847, DEA371258772, DEA371256419, DEEF21150840, DEEF21352339, FR6V81017854, DEEF21085706, DEEF20303856, DEEF2123872, DEBL61153571 | 0382To2O7pjrD6KaKz12RR, 6xfdh0hSjlnFMG07oNr01m, 5k1Ij6e0md5WvwbcB5TN3, 0HxIKruuNO7TUpdeAlgc0f, 01kgu1JKv9kwynHJugRYTy, 4b5V5F8erEHpv7MSHXVdpx, 57eNEAur1cuRs4mbbREDSU, 40fgXPfUo9M6GLNOS0eYP7, 46dCBAduJEWdXn18tZw7qP, 5hKJVDNWE90rT0hJ4q7JR1, 2OjHCsp90xdMbGj9eDElIe, 2tt75mzB5C4fcL9F2ojiG8, 3FiR0T7r31Bz97Q66y9ngv, 3drwKN3CwviWDaB4Te8xrf, 6ZeNDyNL5FlZKSvrhRbiYa, 4bwTmGAqfdomdJv3XEzzxk |
| BLUE GUITARS | EU29624 | T070011 6944 | USA560527865, USA2P1563324, USA370641480 | 0a4XlaVxzUhK2FSFl5rBS, 6YmgQAWAyoym7PxeEnfMgP, 1JTHmfjIinb8sC9nL4x7Nm |
| BLUE ROOM BLUES | EU36572 | N/A | USA560527880, ushm80494855, Q2291600011, USA2P1563356, NLRD51437722 | 7MVvsTU0wiQ2apK5VWTS1L, 24t09sljTEdDyCvduc42R, 3RnCV27WTNQgITTdeCGT9l, 04qpuhHc7PHdAbLKE1NFly, 4kTwng17dFdq3np29fFY8m |
| BLUES AFTER HOURS | PA0000926589 | T070323 6752 | N/A | N/A |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| BLUES AND TROUBLE HAVE GOT ME DOWN | E667229 | T073298501l | N/A | N/A |
| BLUES FOR LONNIE | EU269028 | T070491214O | USA37050175S | 5Cdjms Dl2YMi8BNB6i1H9M |
| BLUES IN G | EU1221 | T073247839S | USA560527841, DEEF21476772, DEA37124283S, DETL61605480, DEEF21085703, DEEF21354855, DEEF21450400, DEEF21150839, DEEF20303854, DEEF21253888, DEEF21352354 | 5qbfhGUBwqrxyR9U0b8FkH, 788WV1eiSXv3Aa3zTQ5CUJ, 3fON2G9XfLC9L3gsjEB8I4, 6HFzapBWNDrstVgTFokVMZ, 3mcZrHWXDje8T58rtS0km, 6xCp1fONr7UzPOzqinZaWz, 0zFsWxtBdfCXjO9P3O2bV6, 58uWkJJwEYEOxKcJiKVTWa, 4YzXtG7HLa0prrTuQGiYUC, 2GDahzhcN7Gl3P4qIH83wK, 3KXlCkrx8Wo7zzYAkJUHv8 |
| BLUES IS ONLY A GHOST | EU39204 | T073298500O | USA560527909 | 2fNlnPlSne3LyyhmH90DBz |
| BLUES 'ROUND MY DOOR | PA000926145 | T070585700S | GBJUT1003819 | 6c2ymwMVq0nmMb7GVi2iwW |
| BOW LEGGED BABY | PA000926589 | T08062274S | N/A | N/A |
| BRENDA | EP190718 | T070586605S | N/A | N/A |
| BRING IT ON HOME TO MAMA | PA000127470S | T070325506S | N/A | N/A |
| BROKEN LEVEE BLUES | EU2898 | T90127925S2 | USA560527845, USA2P1563328, USACJ0540606, USACJ0540606 | 7iOpLrsFLX7L1aeqLn6voR, 4kDqtbj2GW6kHXAwucefpC, 4NJB8nGIEd5wNeK96hBFSo, 16SvbfD8zFAqp2pgbxSU5Q |
| BULL FROG MOAN | Eu12018 | T073205320l | USA560527866, DEA37124283S, USSM12900091, DETL61605481, USA2P1563346, USA371126995, GBN8H1215580, NLRD51437726, USQY51463473 | 258BTiGp46o67qXnwjJWUT, 3gT6O68vXg59Fi2Vim9s8x, 2SEwn8E2s8l7NgGA1hgJBEl, 371bgMEEH5H1BAAREUQmam, 2Umv6fD65LEzrcwAdX2eiY, 67lnvNrM3hArKzaOViT1Q6, 0TxdTuW2ds0NSuxe6efUZe, 2KS6cSy14WjgGvVN8ftaRX, 6xQKK4UaLe9X4h2matOjPw |
| CAN'T SLEEP ANYMORE | EP000006398S | T070664049S | N/A | N/A |
| CAT YOU BEEN MESSIN' AROUN' | PA000128252S | T073282846S | USA560527919 | 5y2SGNGjPc7hCIMLy3k3ZR |
| CHANGE YOUR WAY | E666971 | T073282204S | N/A | N/A |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| OF LOVIN' BLUES | | | | |
| COTTON PATCH BLUES | E678736 | N/A | USA560527804, GBPS8151488I | 33xFmpURbGUaIj6v7t3FiX, 42KUMYRrLTHiQJWnt4qG2P |
| CROWING ROOSTER | EU1226 | T0704709863 | USA560519686, DEB790830692, USSF15952413, USI4R1017744, DEBL60758863, DETL61605483, DETL61605483, FR6V81017845, USH8C0710053, DEA371255841 | 47xEu2jt6DXJ8HekN6J9Y6, 5p81CIm8VUKiI7DCoHNg0G, 1ehrpHKa7PKSmO9a1FFRZJ, 26RTIYUIX5X55ta9KAvH5f, 5NEs2RoR45Y1WgKu8OrtOX, 0PGFmPtCsUSEXwTvuvDMPe, 2zQ2Ika35Q2i9uApBqr52k, 5DfOWf2pdOjy1tI5Nwe31V, 41bRF6SIxqznPvszKQLNL4, 34el11fqMw8RxpfK1JZAg4 |
| DARLING I MISS YOU SO | PA000557654 | N/A | USFI86101254 | 2PhhqIvewe3olaa9J9ce6c |
| DEATH VALLEY IS JUST HALFWAY TO MY HOME | EU18518 | N/A | USA560527886, USA2P1563354 | 3slIovHvncfaugIKzbn3Av, 4HntHC3sX5IyxtXACN8ScZ |
| DEEP BLUE SEA BLUES | EU36574 | T0732822024 | USSM10027103 | 2UUPkTcdxR4EWPGXIiHsXw |
| DEEP MINOR RHYTHM STOMP | EU18906 | T0732976872 | USA560527877, DEB790830695, DEBL60758866, DEA371241513, USA2P1563352, FR6V81017848, DEEF21085708, NLRD51437717, DEEF21354851, DEEF21150830, DEEF20303864, DEEF21253881, DEBL61153566 | 0HAvIoKRjvidyIROkl0qJw, 39PcSUnAwPxsxrgZVdb6KE, 6H01N6n87a8uGdcZTsSyFb, 28Q1Y13xjBGMMc8ScfIAbs, 3lGNM84Mcs9x6tvLTWbIFV, 6z6wf188OxK7yCupRILm26, 6X9zyJ12wGpTjQanCSFCnj, 4bby9xkavbh3cJJWaWD3x9, 1diRDIztfgl5kc6tLMDVD, 0sqfawkRH90htGBZieMSTDo, 1CoAB7RG5nwyoYEU9Ih5u7, 3SEHIxa2912E0tuIkabAX0, 7bqmPMsfeLJKY6f5SsY3TB |
| DON'T BE NO FOOL | EU89797 | T073821316 | USA560519680 | 3G0NCJyGbmkClKYnXd2Qah |
| DON'T BLAME HER | EU000269027 | T0704910166 | USA370501752 | 7irS5RQQC4onkaR77jKGee |
| DON'T DRIVE ME FROM YOUR DOOR | EU18513 | T0732067332 | USA560527891 | 0jx3EhznKABAP0V2kcGKEd |
| DON'T EVER LOVE | PA000926144 | T0706667755 | GBJUT1003810 | 2n0QQSGd64ExMJ6fGH3wAa |
| DON'T LEAVE ME BABY | EU373940 | N/A | N/A | N/A |
| DRUNK AGAIN | EU207529 | T9030916473 | N/A | N/A |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| END IT ALL | PA000092591O | N/A | N/A | N/A |
| EVIL WOMAN | PA000088186 6 | T070667958 4 | N/A | N/A |
| FALLIN' RAIN BLUES | EU000234877 | T0714703204 | DEBL6O758860, USA37O511530, USSF19306724, DEB79O83O689 | 2yg5mSr8Oafxz7G5E2AiVK, 6kkMslixv9nZnKqzgGYsOv, 3qeu38Lu7E7D5cEYBRYS7X, 1pO2dde7lQFHS2NVnMujQF |
| FINE BOOZE AND HEAVY DUES | PA000092658 9 | T0708618432 | N/A | N/A |
| FOUR HANDS ARE BETTER THAN TWO | PA00012711 14 | T0732971684 | USA56O527807, DEEF21476782, DEEF21O85711, GBPS81514884, NLRD51437724, DEEF21450392, DEEF21354845, DEEF21150843, DEEF2O3O3871, DEEF21253869, DEEF21352336 | 00aMPbhgKOxOhtogynSOL4, 071NAg2L5kBRJ2xISK1TI0, 1faV1zPqY1VuwEJMd9xaQ8, 3pJF4TYvE6VCYnhiRHyhRtf, 3yf4SIL4O6gi13Vio8vwhZ, 01S0rQlnnrAlhty6QK4uUP, 4v9WiLHG5SqjwyrJQpSozW, 0rwE75aRx74syXeLueUKkg, 7rbDLKTWBuZS1LdEqeidus, 2Rjwu0NsLFmCFonJYPgTsS, 5SrIhchogxsgguifqVMDFmd |
| FOUR WALLS AND ME | PA00008818 66 | T0708622916 | N/A | N/A |
| FRIENDLESS BLUES | EP000142922 | N/A | N/A | N/A |
| FRIENDS CAUSED ME TO BE OUT ON THE STREET | EU18531 | T9144900196 | N/A | |
| FROM A WASH WOMAN ON UP | EU51305 | T0732226231 | USA56O527912 | 3mhiT0whqQzon8iFQDyeea |
| FROM NOW ON MAKE YOUR WHOOPEE AT HOME | EU13359 | T0707158335 | USA56O527871, DEA37124284l, DETL61605486, DETL61605486, USA2P1563310 | 4y0ezdRoAjYrY5HG9jFBK8, 4Swe92K1jVglsZznlOSX45, 2FO01FcWd3A7YS0DPZzlY9, 5pNg5mJTeyENY5Kdu5KUgS, 74tGxPdlq5FwumKJ4rhkur |
| GET YOURSELF TOGETHER | E240476 | T0732821985 | DEA37124l514, USA56O519681, DEB79O83O697, DEBL6O758868, DEA371242826, DETL61605487, FR6V810178O50, DEA371255842, DEA371256414, DEBL61153579, DEA371258775 | 6VnMiFpuZqY0lgE3vtU95z, 5fD0Fhb2RcPCLlLti33s6, 1l2ht9o1jeVEcELC6y1ze, 41kS9RIdK9PAXK3cEfJsXc, 3tBuSl7YhyYDszMa0xxDBC, 6gOIszO2oxiq8FQsZptu3z, 4XDzWsDpkpIj8VQvVm6c5H, 53H1C0P6v44TZ4WUeybLOg, 1BcunwW99Rec2vPURlHDyV, |

| | | | | 10e4l9Ys.A0dfxbc2FabBi8, 16JtCkyqengnXWts2tn7Dz |
|---|---|---|---|---|
| GO BACK TO YOUR NO GOOD MAN | PA0001282526 | T0732643376 | USA560527930, USA370346858, DEE849891200 | 5AQn9YQ1475CCPHmB8qah, 0r31GG72mQAZF8rMlh8YQ, 0lnR8WXHr32Yz33AafKJ2p |
| GO GO SWING | PA0001274704 | N/A | N/A | N/A |
| GOOD LUCK DARLING | PA0000925909 | N/A | N/A | N/A |
| GOODBYE KITTEN | PA0000926589 | T0708618556 | N/A | N/A |
| GOODNIGHT DARLING | EU000234878 | T0706697406 | N/A | N/A |
| GOT THE BLUES FOR MURDER ONLY | EU36576 | T0732821974 | USA560527906, USSM10027105 | 4ydxINSlehybm4ZCPFVH07, 5ian2KGlq4l0lIQRMXHwGR |
| GOT THE BLUES FOR SOUTHLAND | EU18517 | T0732821963 | N/A | N/A |
| GOT THE BLUES SO BAD | PA0000925908 | N/A | N/A | N/A |
| HAUNTED HOUSE | PA0000925553 | N/A | USFl86000797, GBJUT1001186 | 2qqj2TQqKxE98xy4JbKlIO, 09lF2IZUDKH0Q9FP5mmMZ |
| HAVE TO CHANGE KEYS (TO PLAY THESE BLUES) | PA0001284304 | T0732373099 | USSM10027099, USA560527856, USA560556908, USBT21604661, USA560915414, DEEF21085699, DEEF21150834, DEEF20303867, DEEF21253877 | 7xqvF5nvFDd3dxbhtkjzOh, 0jpx10cDffKuealEYU1kBw, 1jIy0u4HHUOADqjIgpw6Du, 6rikPTblbkgIukLW6FIo42, 4oKIEA3qe26E8G5dkIS724, 6xvWw9Hp7HK2Tm2eLWBNMP, 74H5D3641G0EmzpujY9rb, 1h9dj7Bbxbr67Buli38qQV, 4bml30VUsfFTh6gO4Iwclp |
| HEADED FOR SOUTHLAND | EU18532 | T914528246 | USA560527887, USA2P1563305 | 2HrmQ7zpQnPm55QPbnXOUp, 3LDgkCkK7kiet94PBT2Tes |
| HELL IS A NAME FOR ALL SINNERS | EU44915 | T0732481252 | USA560527913 | 05NjK4fZV2zRB0uTRumuUD |
| HE'S A JELLY ROLL BAKER | E304342 | T0715218384 | USA560519702, USBBl0200569, DEA371255839, GBJUT1001195, DEA371256417, DEA371258779, USDEl1343932 | 2uQTFXp1CrI7NjMIzf4BGl, 2fwbIFYS1EQyVNQWML4RwK, 5rDoneAWmJT2CZaAXREpL5, 5nlhhlu24MZLVNKm9WLuI, 6lSktCrtHq8j3mTWP3vqAU, 20RWAevLQSqdz1KEacT4QA, 0e56aV8iA9C3Sd82NHVGm6 |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | | |
|---|---|---|---|---|---|
| HOME WRECKERS BLUES | EU44915 | T073645418 | USA560527914 | | 7eoqmECuKnztcs2lp5MHT |
| HOT FINGERS | EU18907 | T073052957 | USA560527879, DEEF21476770, USA560556905, DEA371242839, NLRD51437723, DEEF21352348, DETL61605489, USA2P1563297, DEEF21085698, USQY51463477, DEEF21354852, DEEF21450398, DEEF21150829, DEEF20303859, DEEF21253882 | | 2MtxUi6yhtSN733BWwgtW5, 11D3Chzt14b9DAkSBtqiv1, 2jq0ZIRavHgwFYQbGakyTp, 3ZoX09ekQT2pF0MFhd1Bwi, 03RU7q2FU8l2I1TOOx16fW, 4kZboVLG8Rbme5KdvBiDTC, 0QFcYMoOlq08IvjCYoIH9X, 5u3K9CiJNaB3q8d7wqEIGu, 4m5uJLp98NTB5azGWADJi, 5ZNa7hqaSsHMkkDLCtUGNG, 5Rr8TAkIV3sALw7yAEroEh, 1sKTQJ8FB2kvGeSIWdwSSn, 5OfawDPf28RE9y3qhhJDrP, 5x4kdQOJIcsMIRzahePwzc, 3b4uI1syIT5QSILbNYhRCL |
| I CAN'T BELIEVE | PA0001271696 | T073710994 | USSF19306718 | | 3yqfZ4ohReRs3DBNCYf6qT |
| I COULDN'T HELP IT | EU94008 | T073282941 | N/A | | N/A |
| I DID ALL I COULD | E274458 | T0710525248 | USA560519692, DEA371241511, DEA371242819, DEB790830687, DEBL60758858, DETL61605490, FR6V81017840, DEA371255848, DEA371256423, DEBL61153568, DEA371258787 | | 0F4l5YP4FrpCEVYKwpg3FG, 4fCXOpcLtxMhu1I0IE29IT, 5ZOwTRVokHCeoSkomk2uY6, 6gwqCYOvVS4BcEq9pSm1o2, 2EABX2HxdVoZGLUSSNd737, 6deqARn0VD7Il8gB6Il7u, 7idK77dywrHZhlW33nLzuM, 1dCK2GFdm9Aq9XzPNovWuq, 5rDJRk7462VB865AaHtHhT, 2nB9D9fzxVXtigkzUPpCoK, 73Rc6XkROIQgvidnS8WhA |
| I DONE TOLD YOU | PA0001284305 | T073976849 | USSM10027098 | | 0vMyJmzkiLB0i1b4Xsl4qe |
| I DON'T HURT ANYMORE | PA000926143 | T9158803577 | N/A | | N/A |
| I GOT NEWS FOR YOU BABY | PA000926589 | T0708623033 | N/A | | N/A |
| I GOT THE BEST JELLY ROLL IN TOWN PT 2 | EU18514 | T073282453 | N/A | | N/A |
| I JUST CAN'T STAND THESE BLUES | EU47096 | T073053450 | USA560527894 | | 3mSVZ2YAqySVtBnJLoIUcy |
| I LOVE YOU MARY LOU | PA0001271114 | T073052946 | USSM12700082, USA560527810, | | 68oJXGLv7SAcHNR4XdYjdc, |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| | | | GBPS81514887 | 6wAx7He9QSTlINZi5jS3xw, 4gjATkMSDlopEOCYVvCZ7Y |
| I'M GUILTY | EP63984 | T0705413780 | N/A | N/A |
| I'M IN LOVE AGAIN | EU270603 | T0732821929 | N/A | N/A |
| I'M JUST DUMB | PA0001282500 | T0732643365 | DEB790830696, USA560519679, DEBL60758867, DETL61605491, DETL61605491, FR6V81017849, DEA371255852, DEBL61153580, DEA371258778 | 7iFqN0x4HDb9WlhFl9b4ib, 1vOsJdLUY2kEKi6gZYS7CB, 1yZbrPDqdexAJZEGLzWyWY, 7IY5EQ2Hcl0JgetmMKZT7C, 0uRaAqQZVEnLAqtGHa5o6T, 4OmDaxBUMQykcGGMlN9u1O, 5Y9Cl4DDROrpSzYQGhbSDI, 3tQeZ61PN4Y2F5WwY0Gksj, 4sXRcM1Uhgao0JpS7UD4HF |
| I'M LOOKING FOR MY LOVE | EU0000515460 | N/A | N/A | N/A |
| I'M NUTS ABOUT THAT GAL | PA0001284306 | N/A | USSM10027109, USA560527925 | 7gWhUp4C47FJ6LsifRHHhB, 5lDU1WpKysScHA7a8SwhHC1 |
| I'M SO TIRED OF LIVING ALL ALONE | EU8315 | T0732976816 | USA560527842 | 4ZMsSoXrtEFOk79D7Uevmk4 |
| IT WAS ALL IN VAIN | EU244060 | T0706189652 | N/A | N/A |
| IT'S HOT LET IT ALONE | PA0001173615 | T0732985215 | USA560527827 | 7xqZL7LS29xyoQIT4hqlym |
| I'VE BEEN A FOOL MYSELF | PA0001271696 | T0732976805 | USSF19306715 | 5FjBVAhBXJfncfgT82O9Oz |
| I'VE GOT TO GET RID OF YOU | PA000926589 | T0708623066 | N/A | N/A |
| JELLY KILLED OLD SAM | EU44916 | T0732821918 | USA560540414 | 2i4uXDm29g3ywplt8BtV1 |
| JELLY ROLL BAKER | EU209941 | T0703077002 | USACU0514784, USFI86000806, DKEFA0804516, DEA371242821, USA560519702, USBB10200569, DETL61605499, DEA371255839, DEA371256417, DEA371258779, GBJUT1001195 | 6iLlIdZyXxZPAwdnuZHMjm, 5eb1ydC4btFlwiGmr0H8r9, 741LrV7BxhoilsYIU42dE, 12TjHMOjSbMcFy94Y8ou8f, 2uQITFxp1Ctl7NjMfzf4BGl, 2fiwbJFYS1EQyVNQWML4RwK, 4KvjkvJXOFsCoJZejhw4aT, 5rDoneAWmJT2CzAAXREpL5, 6ISktCrtHq8j3mTWP3vqAU, 20RWAevLQSqdz1KEacT4QA, 5nlhhlu24MZLVNKmr9WLuI |
| JELLY, JELLY | PA0001376410 | T0732379213 | DKEFA0809305, DKEFA0804505 | 2FGWFjRRJInZK2LQM5xnm3, 4p7AZSBzPmBM3nUk97iorq |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| JERSEY BELLE BLUES | PA0001282500 | T073247851 | DEBL60758862, USA560519675, DEB790830691, DEA371241512, FR6V81017844, DEBL61153573 | 3Ay1Un177WCl5fYS8tcmDz, 2adizXCCGO2EWvyyqENbue, 11lMJFm80jWWwS0AcRciRV, 6Igmw Ycypyvs Drbv X3t19Rd10, 3mrk0rBl0utOOXUUS7iMiso, 5x01U4eXXdVIRExTFLMX26 |
| JUICE HEAD BABY | PA0001271696 | T073976781 | N/A | N/A |
| JUNGLE MESS AROUND | EP65844 | N/A | N/A | N/A |
| JUST A ROAMIN' MAN | EU39207 | T073821907 | N/A | N/A |
| JUST ANOTHER DAY | EP65844 | T070620417 | N/A | N/A |
| KEGHOUSE BLUES | PA0001273613 | T073821894 | USA560527836 | 7gA7RlFoM1sakeXxwbirXC |
| LEAVE ME OR LOVE ME | PA000092590 | T072028394 | N/A | N/A |
| LET ALL MARRIED WOMEN ALONE | EU36577 | T073297162 | USA560527907, DEA371241518, DEEF21476784, DEEF21354854, DEEF21150824, DEEF21085705, DEEF20303855, DEEF21253887, DEBL61153567, DEEF21352353 | 3ToT7sIE9DGPvq9lXksTJV, 3KEiullP2gvXHC3cljrK9N, 2fDj64fTpsuUrerO44FOt5, 2PiGGfaK5i5wm4H15xSKSB, 2uz4v7gL9Kfcm57ZYv0drK, 1UVYPFIpkA9k1a2C9EPKI2, 5GdYySSgVVdVMHTD18dfEg, 17rdtqhqrbyUyFoPtpdRmg, 5kx0z5WpMrGYbQ2YxkVE7R, 38R8gt0h5B8jYmweG4ie2v |
| LIFE SAVER BLUES | EU1227 | T073481241 | USA560527822, USA560556962, US7SF1352955, NLRD51437719 | 5D4w6ErSkIcLeDmjGGlZcf, 5mgjbXki9Sqn3o51RKNNT2, 3FpVhjbshuR0MAhMdflTGn, 5ANk7ICk6Kry5p1OSk76vJ |
| LINES IN MY FACE | PA0000881866 | T08619571 | N/A | N/A |
| LITTLE ROCKIN CHAIR | EU223 | T070325614 | N/A | N/A |
| LONESOME GHOST BLUES | E672624 | T902420647 | USA4A0901146, USA560527813, GBPS81514890 | 743CzCPMuowu5sKFbgbhmT, 3iKnlH4olr023ulgYisDj, 6UAXcWkZbwGmgvcOwkNMa2 |
| LONESOME JAIL BLUES | E648946 | T073067296 | USA370511535, GBPS81514849 | 1Z3a9wEnwwYOSqBS5Bux3O, 2nAJum2mDCRgiXrkcSTjXH |
| LONESOME ROAD | E382213 | T073379199 | USSF19306717, USA560519697 | 0GOIzRCh2cVAmmq7daZ55c, 7xFN1FzmZyviPIK4ReTOGP |
| LONG BLACK TRAIN | EU36575 | T073976496 | USA560527898 | 2LB3liYFLEPfM1H2mu8DhA |
| LONG ROAD TO TRAVEL | PA0001271696 | T073053416 | USSF19306703 | 2Gnf8T8BSHNHZLeQ24NScg4 |
| LONNIE'S GOT THE | E653031 | T073067285 | USA370511543, GBPS81514857 | 35KSBHL8JLfjp9rPBWN1U, |

Exhibit A - BRENDA JOHNSON FISHER

| BLUES | | | | 4ip7HxKViNlmyFfg95YsLB |
|---|---|---|---|---|
| LOOKING FOR MY SWEETIE | PA0001271696 | T0732976485 | N/A | N/A |
| LOSING GAME | PA0000881866 | T0706282178 | N/A | N/A |
| LOTS OF LOVING | PA0000926589 | T0708619651 | N/A | N/A |
| LOVE IS A SONG (YOUR LOVE IS COLD) | PA0001282526 | T0732643285 | USA560527929 | IjTlzgHofACAEaQ9Muxagu |
| LOVELESS BLUES | PA0001282500 | T0732373259 | N/A | N/A |
| LOW DOWN ST. LOUIS BLUES | EU39206 | T0732052935 | USSM19901331, USA560527910 | 1lCHG0lnlfV10pXLe8dGM, 6Wi T49bTDEw9x8AQckuegJ |
| LOW LAND MOAN | PA0001273613 | T0732373248 | USA560527830, USA560565611, USA371126998 | 1f2ZjwPLWuoFSPYxbzRgyH, 6A3BW0ZYWcLTc8kM8kXeUa, 3q4HVQNnXfulVrw7MKnsQ |
| MAKE LOVE TO ME BABY | PA0000926589 | T0723028407 | N/A | N/A |
| MEN, GET WISE TO YOURSELF | PA0001282526 | T0732226140 | USA560527921 | 5OAVeHP8gwZLgqOkC86bwk |
| MISTER TROUBLE | PA0001271696 | T0732976452 | USSF19306707 | 2VBOPOp9LRdBr2UpKIfaxl |
| MOANING BLUES | PA0000881866 | T0703913136 | N/A | N/A |
| MR. BLUES WALKS | PA0001274704 | T0703913283 | N/A | N/A |
| MR. JOHNSON'S BLUES | E636178 | N/A | DEEF21476780, USSM100104S9, USA370511529, usx9p1439454, ushm9l468498, USA371126999, DEEF21150845, DEEF21253867, DEEF20303857, DEEF21085693, DEEF21352234, GBPS81514843 | 2lUASWQKX39nP3c9cOLRlE, 4DYI7fSD4ItYf2xCusWZIP, 66yWOMKSBm9mvx8relqFFH, 6QUq1i8r3LcU44bhoSMa5L, 7zUP8mywcLypPhsieCZt2a, 2KBkneHzwa36aujiWDp90j, 0A0X4B938QZ8QfgC7dKIuC, 33bGFl6kD3m8gFi2Lv3fiq, 2Eszk53e2jjMtN4kL3rdY6, 1r3kEVwXPsXfgdE2TIsVW2, 3YpvY4uzdGZWzzHKLgrVN2, 3IwJBdilxf6f7Tgv4z9g8Z |
| MR. JOHNSON'S BLUES PT 2 | EU13360 | T0732478486 | USA560527872, USA2P1563295 | 3Rygskf8lMZSgFbAld5Rn, 235FStDnrl5fU5UmXbdnYb |
| MY LITTLE KITTEN SUSIE | PA0000881866 | T0708623431 | N/A | N/A |
| MY LOVE DON'T BELONG TO YOU | PA0001282526 | T0732828431 | USA560527928 | 3scq7OD8Gu2sGLznkAciEe |
| MY LOVE IS DOWN | EU28449 | T0732710983 | USA370501734 | 6rhu9WgBMb8EGAkC1EhK4b |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| NEW ORLEANS BLUES | PA000881866 | T0703246610 | N/A | N/A |
| NEW YEAR'S BLUES | PA000881866 | T0703083128 | N/A | N/A |
| NILE OF GENAGO | E653040 | N/A | USA370511539, GBPS8151485853 | 1N91faC0otsHcki2wgiZ0c, 6sbKCtmlg6aECWRp0iKMVC |
| NO LOVE FOR SALE | PA000926142 | T0708620045 | GBJUT1003811 | 47ihAyYEECJLSyZeNTWX22o |
| NO MORE CRYING | PA000925904 | N/A | N/A | N/A |
| NO MORE TROUBLES NOW | EU36573 | T0732372927 | USSM10027104, USA560527900 | 49TUYqZoI0PCpMtGbGvJ5r, 4jKEmq7A35mAxIxIIC2L9O |
| NOTHIN CLICKIN CHICKEN | EU217286 | T0706795074 | N/A | N/A |
| NOTHING BUT A RAT | PA0001282500 | T0732053405 | USA560519673 | 5UwdD69SihAN57z9ZqMhsq |
| NOTHING BUT TROUBLE | E227993 | T0703553132 | N/A | N/A |
| OH YES BABY | PA000925903 | N/A | N/A | N/A |
| OH! DOCTOR THE BLUES | PA0001271114 | T0732976441 | USA560527792, GBPS8151514869 | 0YJFoAxk4qJ6Xx0BEsw3MT, 2efqhdLza4Jtups7Lh9b9bg |
| ONE SIDED LOVE AFFAIR | PA000926141 | N/A | GBJUT1003815 | 24DepfIN4Z6QrzUUyMHh9U |
| PLAYING WITH THE STRINGS | EU1223 | T9012802890 | USSM10027101, USA560527838, DEEF21476788, DEEF21085697, NLRD51437713, DEEF21354848, DEEF21450394, DEEF21150837, DEEF20303863, DEEF21253874, DEEF21352341 | 4EG9m7fIL3KZZOneIcBWw0, 5wfNoD6ajjmK0XkXJJYdLP, 1Wa3XD2HmiuGouvRUenvXV, 6XpDXCe61CI69VirHG6IWJ, 33xvFaMBLWikzzaQYBf00I, 1bfmRI7uFiswF3crxW5zrj, 0gg1tzzBw9VfAkOPCD6Iep, 0sOrLIAZEIkMmbH1twfW9e, 2LFi0koFtcutKuYtUvOR2, 5nptb5ZD8jzwZSsoEsUe5q, 3MQ3oMQyYFyqyf2048uWPm |
| PLEASE BABY | PA000925902 | N/A | N/A | N/A |
| PLEASING YOU AS LONG AS I LIVE | EP164868 | T0702429499 | N/A | N/A |
| POURING DOWN RAIN | PA0001271696 | T0732976430 | USSF19306709 | 2cxGIbo0Pkgvmz1M86YPaf |
| PRETTY BABY, WON'T YOU COME ON HOME? | EP0000164868 | T9012730960 | N/A | N/A |
| RACKETEER'S BLUES | PA0001284303 | T073052924 | QMFMF1317513, USSM10027108, USA371127001, QMDA61306771 | 0CB6u1EfDzzzFnJD8rKRx2, 1fCBs1d7xFm4GVxH5tynfX, 3CsstC66oQnjOuKEc3HdiX2Q, 4BC3QOkXZ9EB2guuMeyp3 |

Exhibit A - BRENDA JOHNSON FISHER

| | | | | |
|---|---|---|---|---|
| RAISE THE WINDOW HIGH | PA0001271696 | T0732976429 | USSF19306701 | 41aFfdigcz2j0YFkd9N0eW |
| RAMBLER'S BLUES | PA0001282502 | T0732373237 | DEB79083693, DEA371241517, DEA371242820, DEBL60758864, USA560519696, DETL61605503, DEA371255844, DEA371258784, DEA371256425, FR6V81017846, DEBL61153577 | 0izizHrOQnArWwx3RL90hl, 47jBzTH7lqSTxgZvjG0np5, 0JR5m9geK5DpcrYpwXGuBc, 0RWvKa6QCjvx7vKkqr438W, 0iuUs6kRYZb6upB3bBnrH, 3vzP188EXS3YLJsPMYaqp8, 3qvJyEKOO8iZJ0TEH8TkP5, 2ER89hgE73p8wtBKLRSXo6, 2c7KVsgaxB6aESoJ6t6Edb, 3lRNKE69UgQ4ORCZ1a1lt, 3ytU66i2a7mKTuGHIFcr5g |
| SAM, YOU CAN'T DO THAT TO ME | EU36571 | T0732226219 | USA56052790l, DEEF21352351, DEEF21150826, DEEF20303873, DEEF21253885, DETL61605504 | 4lQxPjnUDSotGlmL8HFa04, 0HRR29smJIVg9WcJxZVkk, 5n9dBu1ClIAiHzmlIWwFkL, 4bu5Q0UPbqJ3066BLFHQfs, 2zAyJtWyksntn2spYpb4lN, 6LkiH47cupxvlZSh3AEa9D |
| SHE DEVIL | PA0000926139 | T0708753029 | GBJUT1003814 | 2BQDTsHKBwIjaS8cUWAvl9 |
| SHE DON'T KNOW WHO SHE WANTS | EU18516 | T0732226208 | USA560527890, USA370640729 | 0WNu0B4HC9lJqvLWtvt6j, 72XfUuKzV6DeKS20LpE0Hw |
| SHE'S DANGEROUS WITH THAT THING | PA0001282526 | T0732226139 | USA560527920 | 3R1SOopB6gq05kHxudxFFx |
| SHE'S DRUNK AGAIN | PA0000925140 | T0706526524 | N/A | N/A |
| SHE'S MAKING WHOOPEE IN HELL (TONIGHT) | EU15623 | T0732055902 | DEEF21476790, USSM10027100, USSM10027100, USA560527881, USA2P1563337, DEEF20303870, DEEF21352347 | 1vOfMG1haEGyukp2EvSFsP, 1ecg4VUQrwjuiuG3zvLXl2, 1yZAaks8I9g6c1X1o2LHhV, 0hcnpdxTuvCaNtmthif0L, 4wzNQ2UMelybcOdUSU0ke3, 1JIORHooA0My8IiGf6Mvdf, 4IHOyxTsTdgauPXxnWnGj1 |
| SHIFTIN MY GEARS BLUES | PA0001273613 | T0732963755 | N/A | N/A |
| SLEEPY WATER BLUES | PA0001282526 | T0732055036 | USA560527917, DEA371242844, DETL61605506 | 1kxkEOWhcDumuZ51RkrMdG, 6JkoSotlesS5E6TQZaqRES3, 2ODTUajrt0D7MCldejna5h |
| SLOW AND EASY | PA0000881867 | T0708620943 | QMFMF1411942 | 0SeDxKIs1t7e6YgM56VieJ |

| Title | | | | |
|---|---|---|---|---|
| SOMEBODY'S GOT TO GO | E267058 | T0704702260 | DEB790830702, DEA371241515, DEA371242824, USA560519688, FR6V81017855, DEA371255846, DEA371256413, DEBL61153575, DEA371258781, DETL61605507 | 1UJa85kdivB9xxCk67jYY9, 0dJvbodSemfPj4edszWTUag, 1LSYU48GsmXeDWmUp06mRh, 7JpkcdGN0pn7O8wOYIrZQs, 4rTf8NkkU64HRrmtPJDBzzi, 0tKSr8yycx61mvbSK1gUGZ, 2EBpiM6yrx5d1NcnsesXZM, 5nOKaJgf0RAtdPFCl18dSl, 2xCcgbxuzDqf1IbHISbqEJ, 7dhcFw9oA2eOwhoOdIAFv9 |
| SOUTH BOUND WATER | EU673071 | T0732478759 | USA560527795, USA371127003, GBPS81514872, NLRD51437715 | 1thlKpjqynR9IHnQegg7I3, 4MjS5NVTTH5h0hgQnoJxZB, 4omJnFpXYTxQ3pSDDlyKXD, 4KbnenxRcy8i7Xb6smnHn |
| SOUTHLAND IS ALL RIGHT WITH ME | EU39205 | T0732645394 | USA560527908 | 63KIVtSlrY7ZEKKjouVRlr |
| ST LOUIS CYCLONE BLUES | PA000273613 | T0732478748 | USA560527817, USA560552308, GBPS81520293 | 66989rRW2RK44oI4DyUjRK, 5ChkJyHwhwbdv7oyfXvkP9, 5NdIeLys8ZW6a2ocYy0DP6 |
| STAY OUT OF WALNUT STREET ALLEY | EU2899 | T0732067230 | USA560527816 | 5WMzsNcROTAx0vhgeTHG3C |
| STEPPIN' ON THE BLUES | PA0001284305 | T0732780334 | USBT21604666, USSM10027097, USA560527799, GBPS81514876 | 1kaqHPhWl7lFHXwyKXq6ED, 5CxMW58ANZW3RKPp89A55, 4FjIPZjvoZdPJF4rFiAQLw, 035av1ZkjLTekU8FhAqeu |
| STOMPIN' 'EM ALONG SLOW | EU1222 | T0732373748 | USA560527839 | 4Viocvn9rSoxklOCW854qf |
| SUPERSTITIOUS BLUES | PA0001271113 | T0732963733 | USA560527803, GBPS81514880 | 6cyc8HbfBy7SuUs3MprUEo, 31eLuJ0WE7jiothXguzTTj |
| SWEET POTATO BLUES | PA0001286506 | N/A | USSM10023571, USA560527831, USA371127005, QMDA61306772 | 53W73qpEcGIRI4EKHpK0Er, 3LGctWpO9GcPVP1VaAZsD2, 2Ilav5E93mQ5Kx0GKHp8, 2N0aFoupGvurRrrU51Ni48 |
| SWEET WOMAN I KNOW YOU CAN'T GO WRONG | E678073 | T0732067229 | N/A | N/A |
| SWEET WOMAN SEE FOR YOURSELF | PA000271114 | T0732963722 | USA560527793, GBPS81514870 | 3TDfoLox4olikK5iLuCQj8, 57IQfsJ5xcd3IBjifXzCz4 |
| TAKE ME I'M YOURS | EU240439 | T0706602427 | N/A | N/A |
| TEARDROP FROM A HEARTACHE | EU425039 | T0732821792 | N/A | N/A |

Exhibit A - BRENDA JOHNSON FISHER

| Title | | | | |
|---|---|---|---|---|
| TEARDROPS IN MY EYES | PA0001271696 | T073296711 | USSF19306713 | 0YF1lRH6hEj4BVoE1Kekf |
| TEARS DON'T FALL NO MORE | PA0001271696 | T073296700 | USSF19306702 | 1f69DqOnvq2BW4TAYwhYKB |
| THAT'S LOVE | E274459 | T0704695373 | USA560519687 | 0Mvlksy1rTz4prq6B7tiC |
| THE ENTIRE FAMILY WAS MUSICIANS | PA0001271696 | T0732963697 | USSF19306723 | 5epeI2lCBlFBq1tBp9CDoX |
| THE LAST CALL | PA0001282501 | T073226195 | USA560519695 | 1KcrNv3swTINtSt1OqXB59 |
| THE ST LOUIS TRAIN KEPT PASSING BY | PA0001273615 | T073298237 | USA560527825 | 4M8N6JL2P92KdbH2alRNr |
| THERE IS NO JUSTICE | PA0001282526 | T073296675 | USA560527924, DEA371242831, USA371127006, QMDA61306774, DETL61605509 | 49IBrWTFeA85ybId3YuvFr, 55x7DBpegIYZD1MZ3bTTjU, 5DN5cL0lg7KUEJLbOB2L4g, 49pT13sbNkT9J5GN6BJLJj, 2Gu9Cl2wYsjiZK1XjPLp2G |
| THERE MUST BE A WAY | PA000926137 | T0706866730 | GBJUT1003817 | 5XwJFArBM0WrjwZTjsAqDC |
| THERE'S NO LOVE | PA000926138 | T0706866934 | GBJUT1003812 | 1sXUkcSdFKggerb1sVsSkB |
| TIN CAN ALLEY BLUES | PA0001273614 | T0732373737 | USA560527820, DEEF21476786, QMDA61306769, USA371127007, DEEF21150841, DEEF21352338, DEEF21253871 | 0nhRb54jkdfpWU5FFjiUEO, 3QcsZXfEPCYoXiR3Z2XtT1, 6MVWchjh3dVsAelphb20Xx, 1uzXF7P81IUkWDqAtrCsLj, 6t7qHsYO502vFBYZvIsgpJ, 0Msez9LN6TO19p7h5BFfyS, 06otvB2kCQEApXKecOXyGh |
| TIRED OF YOU | EU373253 | T073821770 | N/A | N/A |
| TO DO THIS YOU GOT TO KNOW | PA0001271114 | T073052899 | USA560527794, GBPS81514871, NLRD51437721 | 0wTXGCRgrMR6DFWuMMvV3P, 2vIZMpbpf2nmksUjnF68TD, 2ziOfE6jMt8SGRNRXfpaef |
| TREAT 'EM RIGHT | E678738 | N/A | USA560527796, GBPS81514873 | 3DgyphaTOGrCZHv1GGBYDF, 6wAObOXr0b02I14Pc4K0PX |
| TWO TONE STOMP | EU2900 | T073055025 | USA560527855, DEEF21476774, DEEF21085695, NLRD51437716, USQY51463478, DEEF21450395, DEEF21150835, DEEF20303858, DEEF21253876, DEEF21352343, DEEF21354849 | 3gLQQH6mfpUseT7fzSgSJ, 4zUPbrgrfryf9pHbUNrxl, 7K7jtHdNSuMnFGmACRzfly, 4UNm7QN7rqXkP8UHYi1QBz, 50KFI9AkL2XvB6f1yKWdv9, 16IXpm7q1O91XJtGFYHoXO, 5IN7KyYXqtfz9pzn1W0kTLq, 3AT00jFUugHO0ezH35BoX, 6BKc2WCCMTBCns4Iwp0NjW, |

| Title | | | | |
|---|---|---|---|---|
| | | | | 661x9BYnVLfC9YelaGhTLI, 6W30uusjGwPah5D13GPZZ |
| UNCLE NED DON'T USE YOUR HEAD | PA0001282526 | T0732643478 | USA560527918, USM2U0802805, NLRD51437718 | 2SfFOpLjhtS6hfxf6wQn5ZA, 77O4W2Xk2TQHjkZF4iCtgn, 6VH6fTWzZh0LfCEnCtUml4 |
| UNKIND MAMA | PA0001271113 | T0732963142 | USA560527806, GBPS81514883 | 6O0qLoCqKZAxotOgeXwxXlr, 6k1QV9pq94NA1XDC8LnZV8 |
| UNSELFISH LOVE | PA0001282526 | T0732828851 | USA560527927 | 477iyWxncnFexm8hgu0sKk |
| UNTITLED | PA0001284305 | N/A | USSM10027106, USA560527824 | 1smnvFWsrUEuTVk9LgWJHW, 2fXPRRWb42GogVeUr97Rwx |
| VICTIM OF LOVE | PA0001282503 | T0732963686 | USA560530341 | 02EiitxqNewBb5oWxZZ4xm |
| VIOLIN BLUES | PA0001273613 | T0732963119 | USA560527835 | 1c0ILdtUO1NSMipcQ7Ago |
| WATCH SHORTY | PA0001282503 | T0732821769 | USA370501735 | 6ByhXOHD9NZKytGraG8V9N |
| WAY DOWN THAT LONESOME ROAD | EU1225 | T0732067218 | N/A | N/A |
| WHAT A REAL WOMAN | EU638853 | T0705670321 | DEB790830688, DEBL60758859, DEA371241516, DEA371242812, FR6V81017841, DEA371255845, DETL61605512, DEA371256427, DEBL61153565, DEA371258786 | 2O7boRuh4aTNOLI9BvWzNp, 38meysDR4nXNRTixgia5iI, 5CWEAswrMgeSN0Q32ObVjv, 66mV98BouL6aPIpcv1GluB, 1AXOu3Ir3N2zqTrhWBPrxT, 6FJgzD5o5vN5h8KdPHxYNi, 5sSafvLjjeQmlMU9e0ia1Q, 4XzSpQbhBSkyqAOCAPVRKp, 6Z6SkVARY14GOxdzB4RQZv, 2B1Udkk0nHDMvsICAmyG4x |
| WHEN A MAN IS TREATED LIKE A DOG | PA0001273615 | T0732985226 | USA560527826 | 5ORbg5c7uuRS1rbz1YQLWo |
| WHEN I'M GONE (WILL IT STILL BE ME?) | EU223462 | T0722924062 | N/A | N/A |
| WHEN YOU ALWAYS BY YOURSELF | PA0001271696 | T0732963095 | USSF19306719 | 4ma4USpc3zgOSMstnuqQxf |
| WHEN YOU CARE FOR SOMEONE THAT'S NOT YOURS | EU8316 | T0732821758 | N/A | N/A |
| WHEN YOU FEEL LOW DOWN | PA0001282503 | T0704703729 | USA560519703 | 0z7PHEv8pKgz7dFDBbZIBb |
| WHY SHOULD I CRY | PAu00421994 | T0705693737 | N/A | N/A |
| WHY WOMEN GO WRONG | PA0001282500 | T0732963084 | USA560519670 | 0xYPXDHUoq2aWE9tYLrfgm |

Exhibit A - BRENDA JOHNSON FISHER

| | | | |
|---|---|---|---|
| WINNIE THE WAILER | PA0001282526 | T0732054986 | USA560527923, uscgj0599355, usy280731129, DEA371242836, DETL61605494, USA371126991, NLRD51437711, QMDA61306768 | 0noGtq3YOI7ByTueGBWum, 5WM8rdfLY7KiR2aJ8wEPU8, 088CtWYDyTTErjWOVrgqfI, 5ccgdcsEW1ecETkraehEFJ, 16IH1fmsZykifLLczcP9fu, 6S43AvS4x1wG78NKsVI2E, 739VkelOHLUY7g71ETzSk4, 3Jw1oRRdv2PKHaKciA4SSP |
| WOKE UP WITH THE BLUES IN MY FINGERS | PA0001271114 | T0732780312 | USA560527808, DEEF21085707, DEEF21354846, DEEF21150842, GBPS81514885, DEEF21352337, DEEF20303869, DEEF21253870 | 2kHH65XXk5aem61styM1Lm, 6ZNiB8AB2egiwn6KpI55F, 2MKVQo5CHJ76NbpKeeDvkt, 7MVxkEN8mQRY5ePPRaOwHE, 6m12qnMQylzAwpEc0n80HK, 3uOptHQ96Osit6PZmtcxF, 1nMsRTifnq5tzQfyAScExy, 2M8bXShBgvmsxytdOnNKMQ |
| WOMAN CHANGED MY LIFE | E649364 | N/A | USA370511542, GBPS81514856 | 0nErAV9oFAs4eW4fITy9FB, I1JOiqzC1Oxp0EskZnBZ47 |
| WON'T YOU SHARE MY LOVE NEST? | E166124 | T0732821736 | N/A | N/A |
| WRONG WOMAN BLUES | EU2901 | T0732067207 | USA560527846, USA2P1563373 | 6CQ6w0GTKxDx8l0r8GOaSg, 6SyYhDN2EMFnHeS85f3PFC |
| YOU ARE MY LIFE | PA0000925901 | N/A | N/A | N/A |
| YOU CAN'T BUY LOVE | EP65845 | T0705716626 | N/A | N/A |
| YOU DIDN'T MEAN WHAT YOU SAID | PA0000926589 | T0708623873 | N/A | N/A |
| YOU DON'T MOVE ME | PA0000926136 | T0706903107 | N/A | N/A |
| YOU HAVE MY LIFE IN YOUR HANDS | PA0001271636 | T0732963062 | USSF19306705 | 3ic2ZrMcvjDSJTLHm4k45Qy |
| YOU HAVE NO LOVE IN MY HEART | PA0000925900 | N/A | N/A | N/A |
| YOU ONLY WANT ME WHEN YOU'RE LONELY | EU000244067 | T0707089131 | N/A | N/A |
| YOU WILL NEED ME | PA0000926135 | T0703257300 | GBJUT1003821 | 5MkEO2N6q5kILyJY340vJO |

Exhibit A - BRENDA JOHNSON FISHER

# **Exhibit A**

Member's Name: BRIAN BELL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ENDLESS BUMMER | 1-5750953712 | T9185600468 | QMLD61406122, QMLD61406122 | 7MsP6bRg4d7muZqaN0HnE, 6XEmnxYKryl8c18NSaD8c0 |
| ITS EASY | PA0001681504 | T9012508382 | N/A | N/A |
| LA GIRLZ | 1-5751013282 | T9185602022 | QMLD61406120, QMLD61406120 | 0U6QHjAcifZLGrVsFObjEK, 7lir5y0pjYyacEETgG4Cz2 |
| MOTHER NIGHT | PA0001728129 | N/A | US3DF1011857 | 5mO2yXbu4Anj2mOycE6K43 |
| SOMETHING MORE | PA0001728131 | N/A | US3DF1011854 | 5ATZWdDkAztkGj4mOZXLFn |
| THE RAT RACE | PA0001690202 | T9033757130 | N/A | N/A |
| THOUGHT I KNEW | PA0001681503 | T9012515398 | US3DF1011856 | 1N9aQBfhgsFqJQnvnbjzm4 |

# **Exhibit A**

Member's Name: BRIAN MACLEOD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | | Spotify Recording IDs |
|---|---|---|---|---|---|---|
| GIRL IN A CAR | PA0001146799 | T0718773579 | N/A | | N/A | |
| NO JUDGES | PA0001146803 | T9046716590 | N/A | | N/A | |
| THIS LOVE | PA0001136652 | N/A | N/A | | N/A | |
| TOTAL GRACE | PAu003459282 | T9033104755 | N/A | | N/A | |
| UNDER A CLOUD | PA0001852744 | T9068541424 | N/A | | N/A | |
| WAITING FOR LOVE | PAu002576167 | T0720618610 | N/A | | N/A | |
| | | | | | | |

# Exhibit A

Member's Name: BRIAN TICHY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AULD LANG SYNE | PA0001593149 | T9002692877 | N/A | N/A |
| BLACK UTOPIA | PA0001320887 | T0716718216 | GBCBR1300433 | 3mx5dNtKrcBuRk8Zr7jJ40 |
| BLEEDING ME INSANE | PA0001273585 | T0721591894 | N/A | N/A |
| BLOOD OF THE SNAKE | PA0001346196 | T0725181543 | GBCBR1300448 | 4p70bF1VHDf0eWjS6TWJl6 |
| CHRISTMAS LOVE | PA0001593142 | T0731520903 | USRZR0715615 | 2nB6oV8MhRluSFvbvZYBep |
| CLASSIC | PAu003050532 | T0721592740 | N/A | N/A |
| DAY OF THE DEAD | PA0001320885 | T0725181587 | GBCBR1300416 | 3p0CywperDVlHLHDPCkABv |
| GOD OF WAR | PA0001320885 | T0725181598 | GBCBR1300418 | 1dSNgzuK4b7By5DzWJKDn |
| GOD REST YE MERRY GENTLEMEN | PA0001593149 | T9002692888 | N/A | N/A |
| HAPPY HOLIDAY | PA0001593142 | T0731543160 | N/A | N/A |
| HOLLYWOOD PROMISES | PA0001919211 | T9155256750 | N/A | N/A |
| JOHN WAYNE | PA0001605629 | T9014312006 | N/A | N/A |
| MAN O' WAR | PA0001273585 | T0721599503 | N/A | N/A |
| MAN WITH NO NAME | PA0001346195 | T0725181510 | GBCBR1300445 | 5YcRCKjrGqtWG9cU68sf7A |
| NEW FUTURE WEAPON | PA0001605628 | T9026663412 | USCA20803006, USCA20803006 | 7cQigvdJ20z6SW1Obqaasa, 1IZDJ4YvpS31zV9CTclaKN |
| NIGHTMARE CINEMA | PA0001320887 | T0716718169 | GBCBR1300427 | 0xIUGlA9uibS6rDCEWY19l |
| O CHRISTMAS TREE | PA0001593149 | T9002692899 | N/A | N/A |
| PRELUDE TO BATTLE | PA0001346196 | T0725181565 | GBCBR1300451 | 4P14HCSf6oKhnZOht6w7tK |

Exhibit A - BRIAN TICHY

| | | | | |
|---|---|---|---|---|
| SCREAM | PA0001271815 | T072438412 | GBAJE0401706, DELJ81501719, USK4W0718302, QMDA71337728, CH654086739, USK4W0718302, USMTK0901371, USMTK0901375, USMTK0901371, USMTK0901375, DESN31326430, USK4W0715014, DEKB71484389, USK4W0718302, USK4W0715014, USK4W0715014, USK4W0718302, DEKB71474741, USK4W0715014, DEBL60994696, US8K20917911, US8K20967911, FR6V80767935 | 6SdFYvHV4s5D4OMZ7TfMn, 2GUBowk1dcjHkzW9ULRcBh, 3WY0TUvCjAOAHydEz9HpAC, 2lnZZmBWdqQGQAxkVo9z6A, 2xSi5HqeQZM85vaOrSZetU, 2Q7Dv0nSnWcE6fPcfK0g4z, 4567Qh0zHuBqd0EBZo6BT2, 6DlsR8FEHFwWGiIMAssovo, 5OnlmREkz2C4ipYyE14moc, 40sGw4QaiwcfpIHfmAbgPI, 16on1kFACU1loWKdvmZiBa, 6F14M7RVVGtUVNrEeYedtg, 0od3jeGGLleL15SNAPjiW2, 2dMQQ08IZAKdmiwLGXOydx, 4QtFS9hr9KDI6neBxB7RT, 0cSG0m670Dgx3mcAms8IB3, 5kx1db5VEe2Il3N2OfWBrd, 2xn6DGekINgtBuLIQdntIB, 68bPNGviLVuVIBo8o1eKR, 4DIDvji6ryrySHT0K5u8gn, 7dXPpjCuqkENMATNRUEnhp, 0DHkdSUXAev7N9cIOxqV03, 29OpBe9ibP1dn13w4p1Mkb |
| SILENT NIGHT | PA0001593149 | T900692902 | N/A | N/A |
| SUPER OVERDRIVE | PA0001271816 | T072160636 | USAJE0440076 | 44Zmr28BhHw9PiacpCsdXl |
| THE MONSOON | PA0001346196 | T072518154 | GBCBR1300450 | 77KEI2md04IprBS0520CqI |
| THE SONS OF ANU | PA0001320887 | N/A | GBCBR1300426 | 7liTDA5w8LIAkW4dtxeJB6 |
| TROJAN HORSE | PA0001320887 | N/A | GBCBR1300422 | 7rYss1z7DvmjvG8IKosNhh |
| VIKING MASSACRE | PA0001346196 | T072518576 | GBCBR1300452 | 6cqHdjtBSwjWgELISQszln |
| WHISKEY & PILLS | PA0001917397 | T915335912 | QMSZA1400011, QMSZA1600212 | 3xLgCQv6wEAru6leovM45g, 2jXOWMFGxspgEVFnt5uUM3 |
| WORLD COMIN' DOWN | PA0001271816 | T072438985 | GBAJE0401697, GBAJE0401697 | 42psO97Lqpla00g6RhRISI, 3UqE5EGkYNuvbaZvJ0oKnT |
| YELLIN' AT THE XMAS TREE | PA0001271816 | T072438706 | GBAJE0401707 | 6NVwfHlKQbdDBacTyLIUcy |

# Exhibit A

Member's Name: BROCK WALSH
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLESSED | PA000996615 | T073045213 7 | N/A | N/A |
| BOLDER THAN PARADISE | PA0001058049 | N/A | N/A | N/A |
| FACTS OF LIFE | PA000759391 | T910789827 1 | N/A | N/A |
| HOW THE MIGHTY HAVE FALLEN | PA0001113641 | N/A | N/A | N/A |
| I CAN'T IMAGINE | PA000859251 | T900085524 3 | N/A | N/A |
| MY MY, IT'S A MIRACLE | PAu002307394 | T071091044 3 | N/A | N/A |
| TELL ME EVERYTHING | PA0001113635 | T070930876 8 | N/A | N/A |
| THE HEALING PART | PA000893096 | T070899630 8 | N/A | N/A |
| WOMAN CROSSED IN LOVE | PAu002307396 | T071091045 4 | N/A | N/A |
| | | | | |

Member's Name: BROKEN ARROW MUSIC CORPORATION
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER THE GOLD RUSH | EU000202540 | T0700044525 | USRE10900209, USRE19900251, USRE19900251, USRE11600829, USRE11600154, USRE11304419, USRE10900619 | 2anPa0qaFG1Nf0swkpfOQd, 1EbXUtGOuN5XKfvfWqwNOU, 59zAapoHwcjbZAZtpg0ZH5, 3GbQK19GxZgnMZdwFT6i0o, 2XME04iceMlWAEqs0VWxT45, 6uYjiVq0qUFYzGLJTr86bn, 1VcLSisYCjBxrPQViEClb7 |
| BIRDS | EU000202543 | T0700160139 | USRE10900215, USRE11300423, USRE10900568, USRE10800666, USRE10900604, USA2P1437561, USA7S1500011 | 1LZQZxE7MTmNLvpPkAAXJT, 6CnTYsTIFP7loNYhGtJyd3, 7bGrgzS4R5yYgVImGESHiP, 6C22bKsIEGJO0HdFnKTMNU, 5eVD5u1fhBXg0n5TJIN7eU, 4PtHAQXGSvffkkxOvITX9m, 56wn4VoDfkelNcbEBcCPOp |
| BROKEN ARROW | EU000260085 | T0700141725 | USRE10800678, USRE10900595, USAT20900802, USEE10170628, USRE11700200, USEE10900079, USEW20100273, USEE10170628 | 6Ma9Qw4RNCSebrObmOKc0v, 2VRaLeyGZA99uL1crcJNEU, 3lIeG3Edh95IE4zr5bTTvG, 74MV0RMosHi57wY3AX0Mkz, 0IzuDEmXfk2bS6G1ziSC1T, 594AUtqgMKrJxjgJV8AP62, 5an9aerDFhAZgfA3219tn6, 1yzTVv5j1TOUATCSO7rNv3 |
| BURNED | EP325645 | T0700139678 | USEE10170614, USRE11700198, USAT20900795, USEW19900386, USEE10170614 | 2tgnSZApOtxWfA9aflyCnD, 7vJv5WfjyDUp42a44lrTnas, 35zFp7xrj0wqviJTVw1WTC, 3uTVK2MWLtLl2ZwrM3ATAyb, |

| CINNAMON GIRL | EU0000118756 | T070277888 | USRE10900229, USRE19900416, USRE19900416, USRE19900600, USRE11600838, USRE11300426, USRE0901870, USRE19901558, USF460700033, NLK509900024, USG7D1396105, USG7D1531805, GBSWE1444519, GBQRF1120062, UAK551100550, USE831502733, GBSWE1337819, US25T0890345, GBBLY1001149, ESA011614397, FR59R1565769, FR59R1565769, USEWC0713069, UAK551100535, DEHB51269733, DEHB51275216, TCAAR1027592, DEBL60511715, USE831512247, US85C1315568, NLA329680047, NLA329680047, NLA329680047, NLA329680047, USAT20100562, ES03S1400569, NLA329680255, USA371148480, USSE90321883, TCABJ1252026, UK6821411927, USSE60470664, ES03S1400569, NLA329680254, USTG38500606, uscgh0672583, ushm91158549, QM4TW1782220, ES03S1400569, TCACK1567221, DEN641100007, GBWWJ0900033, SELEI0800112, FILTD1500006, usx9p0924031, DEE970504008, DEC831001029, USA2B0839308, DKAXG0500125, USA56051820S, UKDNQ1510615, FR6V81622867, USTC50878085, DEA891500170, uscgh0566489, usx9p0792110, US42F1010028, ushm9060809l, uscgh0785753, ES700050580T, ushm20931356, ushm81353672, AUQJ0930083Z, GBAWA0364861, NLA329680047, BEX500607807, AUL101075280, ushm9151282, | 4gRtV6SEd0cTqeR9ksrbls, 51JND25U57QYHujGZgZsI, 1lsym460ObJmESW2gktZME, 6Wtf3c6lHTLdFXiW6P0uJ0, 6VSesEivDJMBC500G7yiO4, 4Q9lD9lArO33gZ2E66nCsP, 0Gsjue5JNrO0kObpzoOYNI, 3P6yqkgh4pF3voZMp9WAR0, 6DlCG3kJTgxhOFDr1iZCJA, 1fzDmYteDeKWuQW7L3qjGn, 6YVnVU4qcqPjdE9FnokzM6, 0U2j0NEqsrhPYsLwnploAF, 66RRhWLXx7OvJidJvhs7AE, 7rxjxnXWwRbg2ykbXOis2T, 44UGGB0Rn6llm8DBHvZ3Ei, 3wGBgaA1LOJSiZ2im8YKrj, 6Yz0phW5FKVfZQyOaNVrfG, 0urQLQWjH0hhRzyHTZaiSn, 0lAlSgLlGQMeZ6LAyxgl9, 1Bg6TOsjUMVXjaXI9bE2Yx, 1llqTyHfJHRetHsWrjrUBH, 1llqTyHfJHRetHsWrjrUBH, 4KuxEoXOqOQZcuXzLCwwQc, 61DLLnFHb6WaRzQTovY5QZ, 52GeiftKNbJ1EnZZw8KD71, 3eCcQGc5KXgXVW98ozhmzeo, 6rEy7zUtn44J5dKcq35lm, 2xQ0yzp5y9xOwHbtimpDNJ, 6QP0YUbGb3OSZC6aps3BYr, 3qOVCKUca0YsLw68AjFYci, 7DeR4IkyfQHmUja3XC5oR9, 39e28UFcjk6NqZNowrduVN, 4HpRISMN1FWDRxKAgSKw6N, 4HpRISMN1FWDRxKAgSKw6N, 2eOjdOOlajxsonr2arkfie, 5UFkcGhBrLuL5PloTFLemB, 0oNLJ75CM0qBPc33sMAgvi, 68Zs01xe1MdUs9ExFOxHhq, 5OaNskQglgODvPL5YsDBvC, |

| | |
|---|---|
| AULI01075390, USE83095047, GBKPL0708126, GB-SMU-15-45804, ushm21506761, CASD10608956, USE831504877, USRC10300889, QM7281540812, ushm90948243, USCXG0901129, ushm90978884, USG7D1484320, USE831549512, GBQRF1120062, US25T0890433, USSE60470664, USSE60470664, USSE60470664, USSE60470664, USSE60470664 | 4ZnekwRYJEqlRKgEPj9qj, 6raOBJAoz2vcD2xByWJqqG, 52J4vJn4VHKFocvwBDQyN3, 4hLtU5vwcqNPcY1cii9ntr, 4lcNhNCyQ2195eAnvUSZ1u, 529uvHobDiuw93zMoOk9Ir, 4LwMS00Eyfdm8QC8HxM3hx, 1nimjSCigKg69vsMse4Xwe, 5ThLipUczIYk09CCLEMTL2, 0clZL0fzcBEsxBKdvxAkE, 1O7lbdi2SXjM0EOIS7D0nl, 5e9ka2wl3vgZ9SXPlySt5k, 7bj69Lu95RIqQlaxAqBfcy, 01ttcdyVNF8gCkZCUdgXsz, 6AYjV7gaVYjpR8X7x1Qtr3, 4itbEYkZjdffjxIQNIlvmO, 2a8tO9HqlOG3F5qd1uFBTK, 4J3Cg8SVauCApfYJp4c6no, 4oMbVooR54cqovDmbKLpV, 5xv4N30j3XFvZ4QeAE5lps, 17yUxcVUUI63RB2AcRR4z5, 6KVtpxQkvescsGkC9GOrCs, 664msO5FRj59OFT6zTDdOK, 3etRZeW7axxvqas3qlT2yac, 15IZWT9oCzpTjmSanUMmX0, 7fyuYrV6dkcYIhGjlsmenO, 6EzNmPIHih2G649C4KjTTo, 3hkw4hnjvjgGAS2QGShGxO, 6tTgjQZRW31gFXhi9JbknpA, 00h6ypctoCEYtxBsP7stu, 2nanlqPWn5T67uS3K9ICBm, 4FC8t6vKVW4Iz1wjCZaWGG, 0W3Wq0HXqxPPIJYta6iLvS, 7D7c2ETNJXZYUZ5MCHX1sf, 2IdpkvBcMkihUmpMqbtY7Q, 1z9rTmGfW46p4eXimajRwV, 2sHGRt88KQdGtn5KBmbzKe, 75HLu1JNaFNPuW4HMSbGkW, 1xfcE3uSmfCdZSR7g120Um, 4dXA1BDAJK2v926LTjLWfe, 7HVqxcvyQNipKeXhp0AJII, |

| COUNTRY GIRL (I THINK YOU'RE PRETTY) | EU0000169704 | T070028543 | USAT20901735, USAT20900805 | 3X21ljLmmvWtqLCEDtRcAL,<br>5zBFHrCkgi4ZKzLTZ4Pgfl,<br>6gHS4aCXbFzeK4EXT4UL9L,<br>3lnrk8iueYlol7moHUg7J,<br>5XSxfaK2AbbQF5b8eiSe3S,<br>3P8B893lcYrW3Sn1kqNSiR,<br>0BdRAMJAbEk0smUvrnYTu9,<br>3MYDTviEEpDaxzxJZDYrEP,<br>3JvuhWTBwlkzlw37uRMdjz,<br>6CDcYLtY4f1aF2FZhoShd2,<br>19rijMXqMnlnv7FpDfojDxg,<br>2USbTClkCyptuKxipexVQ2,<br>1AUtQbJIaWnCehhtDeMh4,<br>0DB2jfC5HA1RN02baahxum,<br>5y7SS6YXu5cCGpMQzNiGaL,<br>4thcpkyc6UCFPxl6fyiVkj,<br>38fSJy8KtxSLdPZjXfFVfL,<br>4elrH6iRcVWjtLsauSFVQe,<br>6jK5XeLcyOj2TDSJtLYe6R |
| | | | | 6CCh5pP9RWnYhXK43i1nDC,<br>1HbwFkD42GvhFJtJ1gpggI |

| COWGIRL IN THE SAND | EU000018755 | T070027479 | USEE10412773, USRE10900235,<br>USRE19900418, USRE19900443,<br>USAT20100552, USX9P1205712,<br>USRE10700118, USRE10900578,<br>USRE10602965, USRE10900638,<br>USRE10900617, USF460700035,<br>usx9p1346753, USF460700035,<br>USA7S1500004, USQY51362381,<br>FR10S1447176, USA2P1237292,<br>USEWC0713065, US25T0890429,<br>US25T0890341, QMFME1459764,<br>US6R21407648, USA2P1244607,<br>USQY51289288, DEKB71481393,<br>DEKB71475579, USA371148485,<br>QMTY21100001, USE830939706,<br>TCABO1340368, ushm80590376,<br>ES606117861, DELM41209399,<br>GBULZI100707, GBULZI100707,<br>usx9p1037742, GBULZI100707,<br>QMFMG1314287, SEYOK1118820,<br>QMFMG1314287, ITC470701946,<br>QMFMG1314287, DELM41209399,<br>uscgh1132353, FR5R00905655,<br>US25T9912251, DELM41209399,<br>TCABL1396091, uscgj1398362,<br>usl4q0833174, NLQ3W1600006,<br>QMFMG1314287, QMFMG1314287,<br>CHB241400454, DELM41209399,<br>ushm81319258, FRX87156832,<br>USZTV1100020, ITB750705743,<br>FR2X41595474, FR4GL1116646,<br>FR4GL1116768, FR2X41666494,<br>FR2X41582774, FRX87156991,<br>USV351349038, DELM41209399,<br>USQY51103224, ARJ271511311,<br>DELM41209399, DELM41209399,<br>DELM41209399, CHB241400454,<br>QMBZ91373351, USA371480520,<br>DELM41209399, USTXK1105061,<br>CH6540870960, NLHR51477558,<br>DELJ81472075 | 2U0iigw8ff589GR2hRGUV1,<br>6geu2q04nElik0ILv5YwU9M,<br>5sjBBTfq9PYRzwE0PMWGBC,<br>5UQdXwPIQhj0MWHGRiH4LO,<br>2zdrfzrbZC7l0JM19QmGwj,<br>59uK92VQIYDnpAGVU9yZfW,<br>5uZ1iebmqEURlLtloktDf,<br>51QgtJFpOFFeacsU3X3dgx,<br>1SIOF686WCbAIBRai66sc9,<br>0JCJtpWfGclzwsxsVAxcbZ,<br>3G4jYD5ZxDyJmBXmVkLA3v,<br>7pK3rZ11YQGicN5vqveA5K,<br>2Qt054wnuSOtoToyPEbboR,<br>2mzEd8gX9KQS1lnFaKDlw,<br>0qb0ZGdSSwHeEM1ZxkAB4d,<br>6ExKqsZzatmlgLaTVdeWg,<br>2mnaUyAJSCGiHGPMtwsttK,<br>6zqob5CLsZ7zpQy4uf52j7,<br>19uAujZ7OEA8NmhMLhxKnt,<br>1ZcpfMcguGJwHTK7elbIWI,<br>0FSj3PBWj8sdTs6OwTEYCW,<br>6Wsl2kmz9sdZYTQnjmgB7C,<br>1gwEZQB7cmsQZWBQWdM4WU,<br>3FCyO7lsaCNP1mY8FOwfZX,<br>1uhM6rftxyiAWsk0xmiea,<br>7vUecMRQNIDGwguiSR2Mzi,<br>0gnkUKo03PPK5iLzUbmNwU,<br>2AeSP42lyFMU4yup1bgcZm,<br>08Z4uVEmSBzcds9t36uzmf,<br>0aVcG3WdjN5w8BUOKFg8Hj,<br>79j4SdZQFFQufjoirjbh89,<br>4VQqAIPJ4OhgyxvosEgZ4e,<br>2m4PaF4n2BVJvMxrXdAnxC,<br>6CRiIJNTpgoplhYVnyU3jK,<br>5AvTX7IYtPax9IXQ5liQWE,<br>2AiQhsfL9EFZYCZ02dOgAL,<br>1GatIE8t2yqF6yG6bJHwg3,<br>3kIIz8UqgCZuRh0SxaipL8,<br>0PNQ2YiCQGAbY87zw5RgXF,<br>3CR7vqvkunktostP1PGscC,<br>5AoUxAeMx7OFQfx2ruPKBs, |

| CRIPPLE CREEK FERRY - BROKEN ARROW MUSIC CORPORATION | EU000202535 | T070298618 | USRE10900218, USRE10900623 | 7Cf2X90nM399MhSWSd7zuO,<br>4VaQdP4OPWQwWvs2enWIwU,<br>2UwrELHViMw3PUB8up5bEZ,<br>4XRXritrk6betHsjwx2Zbr,<br>7GjK6Uwi8KtlNLhYLRs1Z8,<br>1JT2GZIrr4KXYSxQ940CB9,<br>6EbY7UI6jbtzpx838hUKjix,<br>6Wgcmveu11ihvvXYGe3Yre,<br>0II7ZJG7OfQefJX4GAy7G8,<br>4VrVq5N6Z61XbleI30hdpX,<br>5R2tQdVTUIjUoitMua4u6R,<br>4p5TXePVyeuhMFogw3HtQI,<br>5IsBMEXhT5xwEE8dlNjzI2,<br>5DRusx8dXcJQe3nnf1v6lu,<br>5pA6PtZ75Dag8T71WHzhU,<br>0b7IsENZJpP9ROoZsIwUDT,<br>4WwBv3sEAhnPaNrhZNgXyf,<br>6UsI8oZmFtPDid72a1YeYc,<br>2AsqiXtVfBa3MLUO2QOGpd,<br>215eiEcvoakAO6TnXc2XeK,<br>3eZiTtV532XxYK8uiXbDsL,<br>2QEBOtCVgQfXfpMQV01H0a,<br>1byxcSrE3Afr7QPgAemybT,<br>4F1fKd4bLP0Gc8lwIFfdD5,<br>76U48C2U7BYokwhVLk9cYc,<br>7fqB0qIZ9G6jZCHUWDPS0e,<br>4I9gDu8OKL9EZP4gCYxfu4,<br>4OIRbEUqvy9IEO8mk7Ksz,<br>0JKI5pFPIR9dg8oQHUbBPO,<br>2IIEvoVZAzLIB9k9O9IjTp,<br>22aTAe0EU5A3HGUrYpleAV,<br>6KjO4IFvoXCaTKi0UNBRif,<br>2vUzUuPtU46rFIdArQs0i8,<br>6OD4Iyb23Ib0IajPjLXutS,<br>1CL8j9rjOd8gCCr3TNAnC1,<br>36psKGqtLbZuzhbH9Gwxvg,<br>0uPoyRVVKGErJCuubrbxdj,<br>4YCv3UKaA8T8iXIkZ0r65C,<br>3QaHMsk0qivdgwWmoOFvvH,<br>43UzNLoAUyalkyRSkFow5X | 4CCLOGJX19mWFBDHSnifm9, |

| | | | | |
|---|---|---|---|---|
| DANCE, DANCE, DANCE | EU258773 | T0700427048 | USRE10900608, USRE10900653 | 6K2CguZf6pGUBFp88Qzny3, 0Wlvn9XyVCW1bXEyBYngxG, 3cn3lehCXubKdwSGrupoj8 |
| DO I HAVE TO COME RIGHT OUT AND SAY IT | EU964627 | T9147237001 | N/A | N/A |
| DON'T LET IT BRING YOU DOWN | EU000202541 | T0700413304 | USRE10900214, USRE10700119, USRE11300424, USRE10900622, USRE10900639, NLK509900029, USA371609256, GBARL9500006, USAT20100553, ushm90455704, ESA011200280, uscghI345185, ushm90682068, FR6V81165166, ushm91434394, GBWEE1100001, ushm91204825, USWB10505509, US5H71600011, TCACN1644866, TCACN1661579, AULI01604650, CAZZ41600001, CYRLD1501799, QMAAK1490621, ushm91412368, FR9W11003273, FR59R1692050, DEA891500172, ITS049800125, gbepp0713030, ushm20835641, ushm80677288, USBW80910241, ushm90674820, ushm20598521, ushm91679779, QM4TW1759242, GBBLY0400822, GBWEE1200001, USXJK1000003, uscgh1436466, ushm20510312, NOIMR1105040, ITS049800125, USA560537297, AUAB00600226, QMT3G1200006, uscgh1163646, ushm21088137, USF4C1101211, USA2P1566050, ushm81255684, USA370957806, DEBL60480502 | 4ryIUVBblCUdmtDuYql6oI, 3KCrbMRRpATI0F1eKfY6b, 0eReUZshjN3WEvsIXkbIE3, 5NNxP42aM48xjQeTPcPkzz, 4TATdGLAItnKkkwv49GFCb, 6aNO3Tlxv3lMiWHQmhCCem, 6m1qj10MoobmFaAXz7jcmq, 28MXz5RstGpOYyup7feXyd, 3oOPIrRUrCBxnpLbxCSHY, 3dmTnrTO5URLnjdEW39qBz, 54lZ1BjUK67vyzKBL2CWSD, 7FUcsIZDaXinHseCxMyVVm, 7ezTGOPXRY5GjDM0eZ5gyI, 47lsDfTFmRXNwUZyPBoUiI, 5SCrgXBwy60NZzVCq5NL01, 7agrCZeAdG0rQYVj1ahjYl, 38Nm3DEzOEw1MGIZNx9zs, 5cTWSLc0M2OS6gxBF8nOh0, 1CeflPtHigVVBC9iVPiIl8, 1AAuWW6oEKkT0GH2UhHjDe, 69r0YyvyzCCFzGNzG9c1CQ, 4DTKGGYrWmJPnxbwfnhf1S, 1g24r5hbfJkRyM0k1ylCg, 2eE99CaXajmuc0lOjGaq2F, 1FuXLKljzBNmU6VXfOVzFv, 1x7T13lRON11HBxhMkJpcf, 4gRjR6KOdgZcEbSUykkfpV, 6PPtcsuWQQsLQQDjEY63pD, 7vKMYmbCDskS5DnAKcUEaI, 3ZWljyj1Tvmc72z4t5bM12, 1e8FXmiG9tUAHsoqtPbOzB, 6dsZnMSsJCXcEpNc9npyDn, 41M8LzmpQo2aotYPQEtnRl, 0Jeg10lX2egOYzr1iUGbEn, 4sORfN7e1O4cJNiHQnwIBn, 3vBTAlgtbIRSew5pcy6xr6. |

| DOWN BY THE RIVER | EU0000118202 | T070040296 | USRE10900232, USRE19900417, USRE19900417, USRE10900577, USRE10700125, USRE10602963, USRE11300428, USRE10900614, USRE10900645, USF460700036, USA7S1500003, USG7D1396110, USG7D1531810, USEWC0710600, USQY51362383, UAK551100545, ESA011614398, FR59R1565770, DEKB71442784, USA2P1237293, USV291310964, USTXK1105064, QMDA71364964, USQY51148480, UAK551100536, USA2P1242378, DEBL60521091, USE831512248, DEKB71481491, DEKB71475677, DEBL60836647, USQY51287059, USQY51166943, USQY51167904, USQY51169969 | 3CYqBsFKiYgDHsImUhLzR5, 06boDeRkbthAaP8i1rwG2K, 7kx0qpcBg7U3Notkm1c0htO, 3FDfIfZ3uKBg5hm90mdMjF, 0jnk5uh6XhtASo6NFuRgta, 67v8yJhn5ix7u4fAB5i036, 6J9RoWXEPfdp7AUWnXJTYx, 4SexBL1sD2632hGeWsYrtt, 106Pirpw27L451Xykim8hB, 4LeD54jTqRZqpshc4qiHxO, 25TjsnOKTeiq6ggWZf4J7q, 2IYxyVuLT0IkdhOBIHAxlp, 5dRaWKTBQYxDCpbKOX24TQ, 4nNBGwiLAQoW98RSAjQauR, 0dNsamDDxU1m468EsEFTso, 6n4xybZKkcsMtJgbNwYkZR, 2I5sIGP4mYqJHUdTcie6Rf, 7Ipsc5AOfpKGKXXadIpOYz, 5t07xxLqXxHNrbfKPYfC11 |
| | | | | 2EFtUP7BmsjHzhQqI6A4rp, 6r91uvAJZZcKAujE7iGIZQ, 11dazs4C6ItYLqCh9r0Xwf, 5tDLNijVbaqqzL0fB39KwE, 0a0GHghxTYQ1UsxRI1my2G, 5xrL24a1lSQ7ha2oLxAD8Z, 5ZSgf3hNi1U6ml4eqmIKqj, 0OlsEqKiHNOVch5RImeo2q, 00OKsts9mjtzrOeFXGOSdc, 1yR5UR7JlDVFWjj1nLgDw5F, 0gUJO3gpAzleirsCpWVfpd, 6HX1JVVgCVvcO38pB7RWqsm, 4Z10ajSAaJ7qJ5wyEQZ3T, 7CmhNpde8vdXQ5eDsVdiFA, 7CL2uuLucCNTQwWAKNBQIL, 2nKarfinrZI9KC2c7Kn8EBm, 6KBLPcUne6ZepY1qhRU8HF, 2Z1WqOM3uyhJLoIF2sbV9, 5QoUbQCBq3h42e6zNSiTM2, |

| | | | | |
|---|---|---|---|---|
| DOWN DOWN DOWN | EU390689 | T0700421028 | N/A | 0jFEHABDT7ykGAcxrDXKSo, 2U8AFRVKU5LgWySoN3ADsd, 3YFI8JTFZjjE0b3gRE7ueb, 37X2U6pYkoRYiSLyCVDTst, 6Za48mdoaGYuAVyEz5AQxN, 33RGurTKDjlqVBsL5scuEW, 0JiKO9Dr6EOSufnWxyyARi, 3eW5PLr4nDtDlnCwv5UeKe, 4EssM7YH2i15YdomlizPx1, 0hqRTuBoTSzwDpXuflc4IY, 3PoUw3A1AtrQSo3eXe9aMm, 5aqyp610x.lQhmFFKDqGdkm, 6wQ64MZQ54afjMODNPgXfr, 4BDbt4bw8Pvb6EUU1GwCOu0, 0JZs2PRAwAwR6YTbHmbhnK, 3gbBPvXgkxO6oUyC7MOohh |
| DOWN TO THE WIRE | EU000025192 | T0700427037 | N/A | N/A |
| EVERYBODY I LOVE YOU | EU0000169703 | T0700506724 | USAT20901937 | 7ueMtBY5caVZM5FocVzOv7 |
| EVERYBODY KNOWS THIS IS NOWHERE | EU0000107705 | T0700503576 | USRE10900230, USRE10900579, USRE1060296l, USRE10900566, USRE10900612, uscgh1100661, USF460700037, NLK50990022, NLF230500410, US25T0890437, US25T0890349, USEWC0713073, USWB11200669, TCACS1622138, USSE90321889, ITG581500002, ITG581500021, USEP41225011, ITG581500002, US296080l0115, TCACI1584884, CYRLD1400535, USMZZ1600006, USGKX9810703, ES606l184702, ITI401400033, USA371359451, usx9p1139010 | 1vVsBCkVMYd1LhgiC4F54G4, 2BX5zPaoHO3hYzD81BZVw, 0uZq8BUPT9sGwEo3JyUWzY, 6Js9ACT6DPZFBvum0OIQD4, 0AxE0RqysazKVqJ9GXz5eM, 5WSmIUdKM4O9hj1XxnAxS, 7yrLvFu4d9H1g7LLpQdbpK, 2l4DGOgdlF6EvJBqTV28c4, 4gexyNt243uhoVkljs4TuZ, 1TGSp13gD62tgUXUPNt06r, 6Mn4MABcXv0yK7DFUTc0f8, 3huV62lgNbv30daHO6AOik, 64IiKwZHWlu3LBYAVOwjkS, 2XvTbxzGaD2Q53VGHDoCtX, 0VDcTVpFKQKrO5cl0uaAhD, 59Q55rDwWXhXtf8Npk9DKv, 1dmRLtXK7ZgiYMK0powQ7l, 3Fjy17Ql1GzLeKJepgYite, 6COMiaJ1QGFWZx6raZAvva, 3oGv7TbIiYyCLDQdP0bV4Z, 3TG5vicVAZpGU0aWMN7d3U, |

| Title | | | | |
|---|---|---|---|---|
| | | | | 0c1iZhs1K6i9QJR3Or46vI,<br>0jhI8Wc0Cd4Du3oftDm2eQ,<br>30p3w03AyDgr8vIv8CGFEO,<br>1y7mJmgmxbKHWWa3AM07lZ,<br>lTM6UFswclfiyYbFn769ZE,<br>00NaYLn9hGmkSipBqK761N,<br>0e7cQPUTuDYAR5bBS8uGyD |
| EXPECTING TO FLY | EU000009845 | T0700502482 | USEE10170622, USREI19900411, USEE10900083, USAT20900800, USEW20100362, USEE10900083, USEE10170622, USEE10170622, USRE11300420, USRE10800661, USRE10900599, USRE10900598 | 3uVmR6oQq0NIuVZXkipKHV,<br>1XLu3CLLjD5gtYmTW6mqBG,<br>1lRFpepOCg88YMpvVPUiai,<br>5cmE2u1fxhNGpfmDzyMkEB,<br>2oXAR8ILFvntbhPD641bCF3,<br>7n9oHiCl83lFCFJTAMkWAI,<br>13oWlktBAp0pFUeuIEEFX,<br>17QxLWqKveyjoTdHgvfORS,<br>3wsXC0aMM7YjKhZKcwUdJe,<br>414mi4J5eimxFaDgVVCGC1,<br>5imEIAFfmNOHbis5sVC7AJ,<br>69ngeeWGUrD1kINClg5XUy |
| EXTRA EXTRA | RE000690504 | N/A | N/A | N/A |
| FLYING ON THE GROUND (IS WRONG) | EP000325648 | T0700563525 | USEE10170613, USREI11300429, USREI10900585, USAT20900775, USEW20100267, CAL351400111, USEW19900439, USREI10170613, USA97020262805, USREI11100262, usz6d0700006, USFI70901108 | 4WLFwsgF6aJSjstHF4nFWa,<br>3DXjTObxN55QKn9AtvKDfB,<br>2sSFPXNZpvzY66NB1BGoxs,<br>4D2quD7gH2PAOtNctEhE5R,<br>02UHD0FNSPjupWGChz6KVD,<br>21z22L17kELin37NLJgNFd,<br>2SHHtMiVz4I1aRCrrKLY5J,<br>5rxWCtX8SO59fpsWn5650M,<br>15lrvl4ArpeQtO4S6rjCgv,<br>4Hwofl.1FqaA2qy2J7uNE4O,<br>1y0FhzAZjXXtPH7g99gOlE,<br>3N4gWuid1OlaJirgy1rE5Q |

| | | | | |
|---|---|---|---|---|
| HELPLESS | EU0000169702 | T070777167 | USWB19903702, USRE10001195, USRE10700115, USRE10900635, USAT20900806, USF460700039, UAK551100548, USEWC1589389, FR6V81758922, UAK551100538, USE831512250 | 6DavaRzYekSRYl0VMHnlwo, 2rgEJ13miLNHfQXwXiAgE, 5YRIWoeUZiB3leG2GzWlt, 2LIejVy0NM9qz5j7lQ4hjk, 3uMYvXDDaT4RMmszzejrzw, 79tGQDNWYKpJUCUBRywSYz, 0mjRiPGKEDpZ6YcdWIzCSP, 1Y6wDLrInqoEHyuQgvDRLe, 0unma8FFTwOqVAlmS8Ooaan, 6dl2D3zANsqCVXUsxUCMc0, 6XDI2vnVyFNsuf2IJnEeBa |
| HERE WE ARE IN THE YEARS | EP3 25656 | T070760457 | N/A | N/A |
| HIGH SCHOOL GRADUATION | EU0000009644 | N/A | N/A | N/A |
| I AM A CHILD | EU0000069981 | T0718828502 | USRE11600827, USRE10700127, USRE11300427, USRE19700596, USRE10900591, USRE10900647, USAT20900803, USY250811939, USF460700041 | 0xSrFPrCT4TI2ctiUE7wRR, 6kwnlGXjarnMlDDjnQv08l, 44NJIUZItfKPnC6Nj5be1do, 0H0lJHD9CmGX9v1Pj3MKW, 0atWNh2uCMig8DtHBuw3oK, 2dEBudMDkli14ujZdBUhiQ, 2hrOaoYHonfiSVia7ZAkJ1, 3fipgkgJfNEgl537ZGa9aZ, 4EAR4TrfRBVvwnsunhZ9Xlj |
| I BELIEVE IN YOU | EU0000202544 | T070803560 | USRE10900217, USRE19900259, USRE10900606, USA560861947, USA561083577, USA561083577, USA371482508, USF460700042, DEBL60482946 | 0XPT1KDaWBYVa76A2E2u3, 5r5d5xWpkMt66czXayFD8s, 281Ai3uQksFo1HLRFpEZDq, 2Y4sHv8UhfN5mLNHUzHLD, 5fEX3EPhmovduk9bgestR1, 63KUDTX4K7Yd8PzUGr2wl2, 3KnpBvr0mJ5533GjCUvI3F, 3Mv8igLKSaFKqp0tEcHHCh, 3Mast0yz0eS8JYefIUOhTT |
| IF I COULD HAVE HER TONIGHT | EP325655 | T070802396 | N/A | N/A |
| IT'S SO HARD TO WAIT | EU0000069982 | T0711651089 | N/A | N/A |
| I'VE BEEN WAITING FOR YOU | EU0000089573 | T070802307 | USRE10900222, USRE10800673, USRE10900572, GBAFL9000444, USRF30200006, GBAFL9000044 | 7Mo2Fb4LfnvlBVoWQkQEOD, 26ZyKCSMPPw7bKRMTWyqwa, 0g5RnjxvlQXbDepzcKkua6, 4es2gkqBq4LzlfV8rdTRtl, 75QD4gjbo5zFrzt8QSXy0z, |

| | | | | 1y4uF41m5vIpUEOJZVef09 |
|---|---|---|---|---|
| I'VE LOVED HER SO LONG | EU000089570 | T070806092 | N/A | N/A |
| KAHUNA SUNSET | EU000059203 | N/A | N/A | N/A |
| NOWADAYS CLANCEY CAN'T EVEN SING | EU952735 | T914727548 | N/A | N/A |
| OHIO | EP000276425 | T0701613048 | USRE10700123, USRE10900643, USAT20901916, USRE19900420, USAT20900807, USRE19900420, USAT20100566, US25T9912246, QZ2CD1600005, JPB951337931, USG7D1649707, USEWC0711012, DELJ81472080, FR4GL1035344, NLHR51477574, USA371606470, CH654087096I, USV35I349037, FR6Y81965478, DELF10810275, FR59R1531714, USTXK1105096, GBYUE0918548, USK4W0716953, GBQRF1333490, USF460700046, USF460700045, DEE97050400 5, USA2B0839305, CAN210603405, NLK509900030, USG7D1396107, USEWC1589395, USG7D1531807, US25T0890435, UAK551100551, USEWC0710595, US25T0890347, USEWC0713071, UAK551100540, DEHB51267424, USE831512254 | 0eFqH9smOTiNNecXMpFfi2, 5N2Wz7Qd8CxICutUMb5cQs, 0ToHhkK4qtwEyKOxhQpMbJ, 1Q1Rb1vR3w4XUjBFl9ujR4, 5Ixo7kVPzQlpdn7VVHET7b, 1Zr1MGqG4zvoEGsrfsMpaJ, 4oC11US2rUMb9WaxoniIiR, 5cL01qFumZIDqPoYbYtpVe, 6cbdYPfGNXjNyL2IpIS7cr, 21ZS6hfamk5k07AXBIZ9ZQ, 0moILY7qhg4kLYWGG7zI7I, 2DGvVI7MjbXXVvihVXCk95, 02KD0bt0xgNPYWxULJEQPe, 4EZjVuhdFO5wXQjdcewCmx, 1yhgAwfrViIShNsdqmwdtm, 3BW0nZQjfyq5LAEGmbGk1w, 5xEtrCdxAfvhsxMmthNU3q, 37geWEktTpYrvvuQ450EFX, 22kQj9dL2bL1kOFemXM7CD, 2KcwFk6UdK0kC0TLWTxAPx, 39NNL9DxjmgJCItBjkIcbH, 27PMD3yPNQ3wiDXxvy77qb, 6mTm0Ola7tG1LiYkOHX6bz6, 1ZxTYpADNjpycSVfbwHH8P, 7Fu7YxvyHkXrulPQOQRQkFK, 605cyIdGnjkAjK3qt3DH5b, 65YF49BtUHh5SQm3DGt1dY, 4abtdb7Qa4ui4ZW66oow3X, 1QH5ZhDnyiNe8iHLkWc4wY, 0zpD75m7WoQkfk8FNrxel5, 2nWvgMRDOgBVvwJmc1gUsbc, 3cfcnQIRdW77NosWoRVDQAI, 70NyMcCro2I1BKwqJk4Oun, |

Exhibit A - BROKEN ARROW MUSIC CORPORATION

| | | | |
|---|---|---|---|
| | | | 5zkfoThxPl8O66xxnFd8l0, 5nsNZXgC1aC9QWtEOGGK1W, 7psoh78fnE92ZvCyY9NjmJLu, 00vZWGBW0KletjqrD2kq90, 3DCWwhofP9aJNKogRtnVge5Y, 48jSx9RpxLssU0YvwpSsa7i, 4Qd7ZDtPSYPnZmSA677Zji, 6v3KhRtcxr0R2iMDDlctBE, 5Req8T5XESXombDKUDyyAf |
| OLD LAUGHING LADY | EU89572 | T0701607875 | USRE10001188, USRE10900223, USRE1170205, USRE10900573, USRE10800677, USRE10800676, USRE10900583, USEW20100370 | 4EInpRfORbwsFXBFIU5XjK, 0NkuJIQVqeAFjgCrq7rLO7, 4c7WBDIEJwviK4vlFupvk7, 7zQhdI355IeCsf7UYUsnOT, 6cGWdZGbvS2UEiZP7oAIA0, 33ojCbHEeLiF7Kv5Oo16V, 0QNgPVIbSAXn6zOInABslc, 2RRpARCgwzMZceqI4zs2knF |
| ON THE WAY HOME | EU0000069985 | T9147277836 | USRE10700111, USRE10800657, USRE11500512, USRE10900587, USRE10900631, USRE10900586, USAT20100546, USKO11100438 | 2DBtUucA9WyTrbZOCK3J4v, 6PBUHH23VFKNocvdUenM7t, 50SZEPVjMKXUiH4OgVHnDb, 1ekyG6Q6JhBMxedBQ9f5P0, 24HysPENeVife4QfjkS8gq, 2K4PtBVbjfldBLY010Pqad, 4Nx9CLbcXGNmvZF7FzQJeJ, 2K2I75dzv91bIvfdfge30O |
| ONE MORE SIGN | EU0000009642 | T9061408499 | N/A | N/A |
| ONLY LOVE CAN BREAK YOUR HEART | EU0000202536 | T0701610005 | USRE10900210, USRE19900252, USRE11300418, USRE10900620, USAT20900808, USF460700048, ES530082024, USA7S1500002, GBLFP1541927, FR6V81752745, GBQRFI120072, GBSWE1337828, GBSWE1444528, US25T0890430 | 4nRhbx8L4ifnMKaE5jSQGR, 3VTIjTBvhxsKEvMqNUYv12, 4EKOzISc5IcRmvXJUq98DB, 31vzTQS1r0BQMS70kYMFMT, 42v0CJq9mMTZh0cEdA0f3r, 4YqFKfkFe0f2zTuPpW2oxv, 1gMcMZTRfh8V3kGqNbqH7B, |

| OUT OF MY MIND | EU000964630 | T914728191 | GBBLY1001158, US25T0890342, USEWC0713066, DEHB51277518 | 0X03iWXRlz7Dk8iP13KGhR, 5LPUVgaMdcnJAEsBDXcbp4, 0p2moJBIBkyapBFef6bbz, 5PJ94ViG9hL3GirxqEk8yw, 7lCMouekhW0PMSpF4VFyrv, 6IcUhrHwGAFB4H2Fv7b1o3, 2E03QVItEO6xpmoFcWi5Sy, 1bfUgBSjplVHP5RnUfDr8l, 1gkLZ7suBBFCDhVXNDbPpE, 0PRvfzkstflyoGyoQ6NzxR, 3tcxYjz5u0FlvvtHvdDvDo |
|---|---|---|---|---|
| ROUND AND ROUND | ep325664 | T914728513 | N/A | 7DqciTNjmNRabBBXGK2mqC, 3vBbHFkTbD5k8GK23VlaLQ |
| RUNNING DRY | EU000118754 | T0701280876 | USRE10900231, USEW20100369 | 0RsjnRihXCrpQXHEk64Kcp, 00lw1HgBVrlF1dqDmoZCPn |
| SEA OF MADNESS | EU000183803 | T0701418996 | USRE10900234, USRE10900601 | 4Llc9Qm1Oag9Pl5TTF1jnq |
| SELLOUT | EU000022088 | N/A | USAT20900804 | N/A |
| SOUTHERN MAN | EU000202539 | T0701448498 | USRE10900211, USRE19900253, USRE19900253, USRE10900624, USG7D1396106, USG7D1531806, GBQRF1120066, FR10S1447175, UAK551100552, USEWC1589392, GBSWE1337823, USEWC0710598, GBSWE1444523, USA371609262, GBBLY1001153, ESA011614403, FR59R1565775, DEKB71442789, USA2P1237295, USQY51362384, USV291310963, US25T0890434, US25T0890346, USEWC0713070, GBSWE1448242, UAK551100542, GB4G71127184, DEBL60521673, DEKB71480693, USE831512256, DEKB71474878 | 4Lz3Oi0UQ6SECXsT80Tx2, 49oBc3D8BDT7l7QWl9SOD3, 7KpSktiXZX53C4w1korIPG, 23eyDHPHW41eCZYga2q499, 7pAVJDRllHw6ZKibUNKe0t, 69rf3FnPk47XRwAvdKXhwG, 72qH5P0TzqGnP27YNTkwW, 56FlTAYFTm4z1Sq5CjGZXT, 5Uf1ocUHdQPLGXgzj7Qirt, 41HYxA0tw38MA517KsYnAY, 1FK25qrR0BvA8Rmfi4WsU2, 176AIZvK2PmrdHajs1QlcX, 7J6Uq B3nmrF5yiTUA0SYq8, 3ZlfQf4VZEnHa9mZjokQl, 6kAkHy3o1IvlrN2xr0mmMy, 4Kzjif7TMA15Qd91ak0zgx, 7kD4m81WHy5ap4oMnqGPNq, 0eEDeMYgQPv8oazCeHDha6, 4LmUGb0hfoBHZZOyV0swok, 4DsSj5zFgncGqcR4eWNB8g, 2WXBo0hXXpThbUtpVRroZ9, 56O3W01YC1RkRySLo3oE5H, |

Exhibit A – BROKEN ARROW MUSIC CORPORATION

| Title | | | | |
|---|---|---|---|---|
| | | | | 0eu7VpSr2wIk95VKcoyQg4, 5PtyG7EZYES02M2dEXXnj9, 2bIXGIXHITd8dDhdLjwJp, 4gIRsxCARLe2lirSHowFFV, 7fe1wGFeRNR9WEmMWteqJw, 0h9ImMX8ji4R5IZGrM0Bvc, 0hfqtgF4RxfG0ztnZJmGr4, 0P0Gs3kRY3hCGKInpEsjz7, 79D9Bqpr3VFh5R2WV9XbnT |
| SUGAR MOUNTAIN | EU000088129 | T070141140 | USRE19900412, USRE11600826, USRE10800672, USRE10900575, USRE10900547, USRE10900581, USRE10900580, USRE10800671, USF4607000040, USE831502735, CARB70902721, ushm80705143, usx9p1138997, ushm90992684, USRH10801745, DEC831100385, ITQM61400008, CA25T1000008 | 297C4FiD23BA7WHoX3Yr9Z, 3gEksW4ZDTLMMUjlArzd2M, 5U8FtXsli3hlXQVyYTC7P, 3N74CfOeUmVfqebjU6wTSx, 6YQzV0O3c3HFpe856RZPsR, 66KI9jb7upTJD1Iq0xvEPL, 2yjYEXtEer4z1pnMkCRN1N, 7oOH2h9iFqnra7LbMtebL7, 2FUuc5AWR6ZQN42&vj2RCr, 7FA0s0CSXmd5tixTwTPNLN, 0uf0vL17x9RlhERPcEoEoU, 5SfJZFiebe5fs3kPqAFKUX, 1KJ8Tp7WaTSEybuWpOkWNN, 5jnIbgEirnOG3XBfbmqb1U, 0aP8GPvyt05pgXvzbB7c4I, 6BZkaGOxLjNb6Pn15nA8C, 0HWlqdw4RbU71qKJAAssab, 0wkUaePuX9hu5WyBlmPR9m |
| TELL ME WHY | EU000202538 | T070183564 | USRE10900208, USRE10700112, USRE11300417, USRE10900618, USRE10900632, USA371148489, USAT20900809, USF460700050, ushm91172280 | 6wfGrC6Vr7xBWxiEoJvUh, 1E3Ck0J9HV3dio4d3LbVZ, 0qS52mdiqMsoVvGy0E7EZ5, 4WzXnm33g54HYKsxsQYzhI, 1EON7tgdIxFTmw8rOC0QHu, 3sngEMyVgwEJghz4ucUVVd, 01A0oJk8v2CRYVSz9I6W4R, 62TAu3E39TIfAICgs830wv, 1BpscSKN68DdIVDeFEBDkbD |
| THE EMPEROR OF | EP3S2762 | T070050320 | N/A | N/A |

Exhibit A - BROKEN ARROW MUSIC CORPORATION

| | | | | |
|---|---|---|---|---|
| WYOMING | | | | |
| THE LAST TRIP TO TULSA | EU0000089568 | T070099145 | USRE10900228, USRE10900570, USRE10800662, USRE10900593 | 5DuqkaZP6rr7R9WeKxYAnM, 6iVJ1DBkkLo5BLGXIMu5dg, 4TDS5BlpNbwb0UUpkAB2Lm, 5FL0FjkBQ1pD5ZZaWPxLy1 |
| THE LONER | EU0000088130 | T070098528 | USRE10900220, USRE19900414, USRE11600832, USRE10900567, USRE10800664, ushm80590379 | 22KcZ7xzhWi3Wif7cC4x5U, 48LeSlXMR726dpjdXiMCj, 3N5XWV19uygwclhAsCDZl3, 76v3CCW8AgcwxP3cvERm0n, 1FSA1VwFeKV1kiT3XOXeDD, 2d3uWSKZ9z2NU0krdZEKpsd |
| THE LOSING END | EU0000118753 | T070098098 | USRE10900233, NLF230500413 | 2cLQVZ7nv5thdNX6mEAVC0, 3Y4iUHvcg4hA4wvtKqSv2X |
| THE RENT IS ALWAYS DUE | EU0000013334 | N/A | N/A | N/A |
| TILL THE MORNING COMES | EU0000202542 | T070193879 5 | USRE10900212, USRE10900625 | 1dw3kGhWYMNP4tYMWHvLxg, 517kszt88rpNKeS8Bhkag P |
| WHAT DID YOU DO TO MY LIFE? | EU89574 | N/A | N/A | N/A |
| WHEN YOU DANCE, I CAN REALLY LOVE | EU0000202537 | T072025817 | USRE10900216, USRE11600831, USRE10900626, NLKS09900031, QMAAK1512562, GBQRF1310369, QMWHB1501207, USQY51104026, usdy41586647, ushm80590377 | 7kB64jHL9hdOvlxsaf03R7, 3fn48VLgF2qQv8fNB6N83X, 3WMzfjSjsBPZWVZmkVklw9, 5hSdUF38IUEjFEo2tCJYce, 25RdvbNblWMr0ysGfenNF4, 6ME6BZ4F4TJfoqQ6TVBNx4, 1RwsJR3eZ1n3v2YKeYQq84, 4PaZnMT16HnldKLGe0I0B9, 38MfahWKZqDXpOHffiud1Bq, 5ZxEydEo9d4dSiXKTEu0xi |
| WHISKEY BOOT HILL | EU0000009844 | T914308290 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BROKEN FIDDLE MUSIC INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A MAN NEEDS A MAID | EU000236336 | T0701130188 | USRE10900200, USRE19900181, USRE10700117, USRE10900654, USRE10900637, USF460700031, DELF10810457, GBAHS1200108, GBAHS1200108, USTV10300193, QMDA61595103, US3R40816803, USCO90555603, TCABO1397868, NLD711603594, nlk869500008, US37V0618114 | 1WQsx9ooRboSAJRU68RbID, 37wVP2lMNl33cauNsRvClP, 414dr7l4mTXmr34r4oEmWf, 505h7ZSQqWSdEByhh7vApX, 4fQtmBpY8rTyLCkaFCxKXz, 61gkJGOQJZb0idCZ1vuRNx, 42OHH1p00pywept4aImUok, 2wF7KMp23DAxhv6Va2uLu, 5mwaPiODgc8BlS8nhNk9Bt, 4ZuBLZhtbcwlBrJPEAQdTQ, 10acEKaZT72KrBsZnzel8y, 0SHUzAkIgLL1Enz8c9oV3T, 3jAe0dnFtFoRVwjgpXdN9L, 0PSL1jYX7d2dxufiuEWkef, 1RkFIX3FBq5X1bQK3Z7zq4, 7g5U1hduNepp6Kd2QyB23g, 70zy5wj8uOgiLaFic7E3mi |
| IN THE WIND | EU236330 | N/A | N/A | N/A |
| JOURNEY THROUGH THE PAST | EU236334 | T0700896225 | USNO11401297, USRE11600762, USRE10700114, USRE10900656, USRE10900659, USRE10900634, USUM7l011991, GBJLK1010001 | 73uAQw29X3mrO1taWZaOvm, 2sId6tTuyYJlkwXR2OxqEm, 193ZNdOTWEGhDMzA6HUKDa, 4chKhw2tfSsOD6cAK1ZBXeo, 6LKLgeAnC8BDbBp3x9Ojni, 67q1IhTkZAQxQwQ3akiFr3, 0kPxrjsA9OG0SqiJ4ypg9x, 2ubtLhR2Ktxtsj5voCWukf |

| LOVE IN MIND | EU0000236332 | T0700994382 | USRE11600765, USRE10700116, USRE10900636 | 2PbXDGLacP8Pz2Y1JYojHv, 5pzrehaPI1sGK7Rx2yBvPs, 3JxnsDkS17zkCmRSCNr9kW |
|---|---|---|---|---|
| MY MY HEY HEY | PA0000038460 | T0701142768 | USRE11600817, USRE11600830, CAK471602801, ES5300820217, NLK509900047, USG7D1396108, GBSWE1337830 | 6VltRkmJbCTqgKrTHk4Ulw, 1codjVUPm0ic7gVIHwsZnS, 5cB5vjPltcFCoyd7wV8XhD, 37xhJ0HvOBOBBu83YiL5qd, 0mlu4kYRCykd8asvno58Ha, 0im3PecZao96WQPbajghkE, 2wyviRDg1m5XH8Ylatis |
| OLD MAN | EU0000236331 | T0701608356 | USRE1090203, USRE19900185, USRE19900185, USRE10900651, USRE10700113, USRE11300422, USRE10900633, USRE10901905, USLIC0602139, ushm80658466, USF460700047, NLK509900033, USA7S1500005, QM3HJ1700098, USG7D1396101, USEWC1589387, USG7D1531801, GBQRF1120064, FR10SI447173, UAK551100544, USA371609261, GBSWE1337821, GBSWE144521, FR6V81966916, ESA01614401, GBBLY1001151, USRE11700215, USA37114843 | 16XeptMdlJTWWelrwEAOvv, 4M13hC6sdFmvKCJ2MhKEBi, 4rWbao8Vde6ioqH2jZI4ee, 7CaRWMr49e7qBKSO6MQpI8, 2AyIP2SrOxus7LieLnzUQG, 0UDEeWTGgDHehV7NSOrOSW, 6uK5Z1PndKPzeyxU5cxV1O, 4dTWnJ88OYIHzFTGoSjaKR, 7CB6jVUwDvqlqj5TxONMfq, 03s5inSZMzvL75LoBldjAo, 02Px3CutCJ6Sq57YqOKPC1, 24YUnlO69sKTiDvUgZFhlK, 3GNgtB3xTeYjXbWWqFFjaS, 2VIRiLrH54e5g6lCXID67H, 5etXWeeFLqHqPxzhr7e5Cr, 07bXQqpPOPQXK4JG2WKygfH, 3BSswlUHAJMUKP84uHzzDc, 3Q5pgYW3HnqjPnxxw7zulm, 5gOD26AmxTKhGzt0kAVNXT, 6jpX0FwkbufVUqqk508CyZ, 0KLMvxakViDxPdTgcjvkuC, 6RSqlWnPHh8Eza7ymyMjV3, 2DIg7jZqjBSkFPA0pO2C2xp, 0cCJbJdNnIBaAFQ8iwdflr, 6WXuuPK40KSCghBNRcgQQ0, 4zCoSbB7bJa7m0dfVUHeg0, 4RIp4UTguC0F6TRV7xKjv, 5jvtICeZTbc5sLIAyn6rlX |
| SINGLEMINDEDNESS | EU236335 | N/A | N/A | N/A |

| THE NEEDLE AND THE DAMAGE DONE | EU000236329 | T0701544275 | USRE10900206, USRE19900188, USRE19900188, USRE10001194, USRE1160833, USRE10700122, USRE10900649, USRE10900642, USA371482503, USF460700051, USA7S1500006, USHK91430811, NLK509900032, USG7D1396109, USEWC1589394, USG7D1531809, GBBLY1001156, GBQRF1120069, GBSWE1337826, UAK551100553, GBSWE1444526, US25T0890427, UAK551100543, USEWC0713063, US25T0890339, USE83151251, US2NQ090033, US3JJ0900084, TCADA1703326, GBAYE9300625, USQY51547985, UK2VP1300008, USEHQ1010238, FR6V8118743, DEU971301629, DEN641100008, ushm9070799, USAAT1110069, uscgj1416383, ushm91402654, USME31500693, GBAZP1100023, UKDNQ1513999, ushm21383551, QMVRR1634188, USA37I015778, USA2P1675891, DKMSI1200104, UKDNQ1513872, ushm81604527, DEBL61076129, UST8K1645753, QM3531600004, ushm90551983, FR6V81992424, USME31101742, SELEI0800113, TCABX1443118, DEE970504007, DKABA1000928, USA2B0839307, ushm20626437, uscgj0562076, uscghi721598, uscgh0938663, uscgh1096564, CAN210603407, uscgj1005498, USJ3V1147954, USA560577019, GBAHT0600140, USV351348409, CAM46040471, CAM460400471, CZD531300003, CAM460400471, CAM460400471, CAM460400471, CAM460400471, GBQRF1206945, GBQRF1206945, GBQRF1206945 | 5SXOFkEEYgeqxZkQHe97X, 3eKXd8eSlzMbvg94EPVmQE, 7bVhsYbVLp2aaPg6ZlorFF, 2OYqrmIRJebHUz1nL7ETB, 0d06QXkwOZW1RJPgCEaFPk, 0xEqgr7yBjOitiMClizwhg, 2GaLBrkS38VSSpX1kIfcH, 5OdNQYybrjRC2wsdOdZVBU, 4a16qeOMWffvzUqxtHBvrq, 1AvifIpoOnStydm5RheIOG, 5mEWDFtuN0ABEeZwFY7GOp, 57IwLIEIWcoJvGD2yjolym, 4iDZOGY08C5okvzO7fGy20, 4TotGjVKX2nFWjIoIScIXv, 6ELOZgH53mIrLJGPs9qp8d, 2WKCLKOEELOUPsV4je6nDd, 2t34yoOGvGv78I4I8YujE, 5I7vR6KOG2y3UodaRxSk2I, 6JfrWdePeEAOKsgVPe0xAa, 0RIVahlcHB0OnA2aICVC7j, 6psja8pAj0q7mt0sErTPt6, 7HtLImN9Xq7hiuZdHLsLb, 0EaO3iqc2UrFH00Ie5pJoQ, 5ImyPqy8RLyXEurE9oNht8, 7EgqmaMHdlJ0bE0HnZGRaU, 35wKIAS8itF3aYCGovBmgf, 79YA0JRWmXMqdVdCOgzIVf, 03gwiZgsICUcpFF5Jyp7MH, 7kdLlh3esQMjfTGWAf0PKy, 1KcBD2SdrdaBJ2o6aGlIcO, 5Qz4M9LCU61jXVPXQbWg6p, 56dpXSFo7JyaAFHhWybrnv, 1cxrv45jiFYswMrNshOgMN, 4IyuwAhnSgI9D2l0IAIaY1, 6KPpgltuCKAwyKbgcmIRTu, 1X0meghpO224kNx4inXnIN, 5mMq2K5QEUfKRKd307epGn, 7pGMM9ga7IaoIBuF59oMXQ, 0DV8tiSORS2eS0GDar2ghV5, 73LLBjjm49Qhzc168uEzU, 5OufUDYwTP3nNSyxFFqeBP, |

0P12eNkpuM3kvmZhVO8iH2,
5pgRc5fMFdMSFfityTZes3,
3NuZwlmD9ZGnDWm47hCNjY,
3PUFBgZk9PUZuCIJjgkyi5,
1Cgz2AlucYbihVJquzI5h2,
6C5jruF3OUUOYpVYXypCQP,
13mjo6JuzoOB2DI4fleLDF,
10UJBLB5L549XOeHg344oD6,
6RsUfinxLxfAuvHXqmg6bZB,
4GX1SORKcpks61eJIRNm6E,
3FyPaTS2swdQaY85KRMkKu,
04IgFyizvFRoSA9eNMHlHn,
5Ld3zwmA7t5I1TfIKVWDzN,
1CERNYj3pjxh5iFfhDLq5I,
606DH8uquNACo6JD6p4YDy,
08JpIcfDrdxN64dsNb6TnJ,
54MZNEvVHq4n2a6AQ9mphb,
681boKruuHIIBBv4XmPDnf,
3W0SsZPsVqAzjkD5rxXxtP,
1aykRgvioILr5kTExVzuGa,
5LauijyP1S1oeYy4IjxY2qB,
7whrTM8elUEBhjC1KW0VPh,
1opSIBntYHp95DjYZk0Cl,
4RO1ttiRCzSIK7574C8qsg,
6IkDD9kAo8BRkT6JDbyPT0,
5xRHSdBLqwv6O8nQdGlh5oH,
5PLbSNJeQrqNz0jht4KMsj,
5uVJIjNMLY1w7zREYwDFZd,
45FNO6CDNGsYeC2tVlMhmj,
7KyLMPhZgGpxJklwV8EsZa,
7fbrEiA15kszc0tX5gtqbj,
3pE7TwNf6dCZyJr3YEbMBI,
5dn2H1CczhgpZRjIkNIrvl,
3O2IFNMBNvYcldJsLpx0G7,
521HVmgXGIcwlccAGjgIg9,
4Q14tzeBs7KSBFmdu4on4X,
2FdRh0kfiiYhGB8xkk0E7nLT,
674q3G0z9igRkSu1KAWZUh,
0aJYFtxFmDb255tcuzu4P8,
1XzJqnlfCAmIbb2IiLmKmo,
5rXq7dZcI8s7QQV7dvb0HZ

Exhibit A - BROKEN FIDDLE MUSIC INC.

# Exhibit A

Member's Name: BROTHER PUBLISHING COMPANY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A DAY IN THE LIFE OF A TREE | EU000276534 | T0702462325 | N/A | N/A |
| ADD SOME MUSIC TO YOUR DAY | EU000164144 | T0702126872 | USGJP1300206, USGJP1300206, USUM71304784, USGJP1300206, USCA20100559, FR10S1478283, GBG7W1470910 | 4sx0NksTMej4S8SREQTlTQq, 5fmSii6QOiD1LPvfapnQHK, 0Uf1Rze5HQrk3MnPHh1xlR, 2q62y2p9FqMiVOglpxAuuj, 1OQaU1dajA42hC8TRDwvOG, 4Qak9VHWBR4NWe8vN4LB8P, 6NKls4voGGRusloPQOCQDg |
| ALL I WANNA DO | EU000199846 | T0702228690 | USGJP1300211 | 7y9O8sImuX7DvmyrR7h3PY |
| ALL THIS IS THAT | EU000330295 | T9150367649 | N/A | N/A |
| ALL THIS IS THAT | EU000330295 | T9150367649 | N/A | N/A |
| ANGEL COME HOME | PA000042043 | T0700040772 | N/A | N/A |
| AT MY WINDOW | EU000175246 | T0702258705 | N/A | N/A |
| BABY BLUE | PA000042045 | N/A | N/A | N/A |
| BABY BLUE | PA000042045 | N/A | N/A | N/A |
| BEGGIN' | EU000058618 | N/A | N/A | N/A |
| BELLES OF PARIS | PAu00303696 | T0711062484 | N/A | N/A |
| BELLES OF PARIS | PAu00303696 | T0711062484 | N/A | N/A |
| CALIFORNIA | PA000258458 | T0731260813 | N/A | N/A |
| CALIFORNIA SAGA: CALIFORNIA | PA0001723923 | T9102658811 | USGJP1300053, USUM71304787 | 2jPrF2JJsx8Ux8R7hxVXfu, 0lW0MXzG86v0EoBHPi8Z91 |
| CANDY FACE LANE | EU000058625 | N/A | N/A | N/A |

Exhibit A - BROTHER PUBLISHING COMPANY

| | | | |
|---|---|---|---|
| CELEBRATE THE NEWS | EU0000149595 | T071076395 | N/A | N/A |
| CERTAIN FEELINGS | EU0000068068 | N/A | N/A | N/A |
| CHILD IS FATHER OF THE MAN | PA000124846 | T0721345001 | USCA21101828, USNO10484609, USCA21101828, USCA21101985, USCA21101984 | 6XcB4Tb1ZM6igxq8eEY1UY, 6GYFPOqatb9gRhbrhwkcJB, 3WJQn2nyEzIIRfyavxnfbd, 1rRBVAIxTnfoBdDvVRUnGb, 5Ch8O1XvMiQ1mTmckhvtwN |
| COOL COOL WATER | EU0000199845 | T070244271 | USGJP1300214, USUM71703604, USCA21102011, USCA29300413, USCA21102011, USGJP1300196, USCA21102010 | 57jNhiCn0gY12nUmXkcnOl, 5JTuDj15YFi7vjhMiKBHFN, 6aYF4rYfMyNl319bUtNvR, 7Jg4u3VkNwNTZ23McD3xhI, 3jgqlt2buliY2CDgRNPKOk, 2BTOWddiV7ROfGhEPKLyVT, 5swBa4kG2Cnga8Nowh8I1e |
| CRACK AT YOUR LOVE | PAu00742276 | T910252949 7 | N/A | N/A |
| CUDDLE UP | EU0000330296 | N/A | N/A | N/A |
| DEAR BABY | EU0000068062 | N/A | N/A | N/A |
| DID YOU EVER TRY TO LOVE ME | EU0000058695 | N/A | N/A | N/A |
| DIGGING LIFE TO CARE | RE0000781502 | N/A | N/A | N/A |
| DO YOU LIKE WORMS? | PA000130823 2 | T072318280 6 | USCA21101821, USCA21101821, USCA29300409, USCA21101971, USCA21101969, USCA21101970, USCA21101973, USCA21101972 | 7gGLS9uolEcajaAtAd6e7W, 5jVr1Yyh0RhNmoel1OSyWa, 3nWsfMLVSJQTqiJxgATlBi, 7q7i9WiENdMoqNfNe2gI7d, 5LLn7XCVVo2OLF1a8c482s, 5rBdTNscGMZpVjYkgmhh2w, 0i0bsHTOhVh9M54UhNWPJU, 5dQ1OML3rCinkXwjAWumSK |
| DON'T BREAK MY HEART | EU0000058700 | N/A | N/A | N/A |
| DOVE | EU0000203941 | N/A | N/A | N/A |
| EVERYBODY KNOWS | EU0000058698 | N/A | N/A | N/A |
| EVERYBODY WANTS TO LIVE | PAu00008687 | T910268929 | N/A | N/A |
| EVERYONE'S IN LOVE WITH YOU | EU0000682685 | T7000127357 | N/A | N/A |
| FOREVER | PA000586831 | T070568155 | USGJP1300192, USCA20100560, USGJP1300212, USGJP1300212, USGJP1300212, USUM71304791, | 3FBUFfKjkP59RYDv7CLQQf, 3ALMonOHsF7NKfCuNSN4tp, 6PrBytV6lbzGkCSNBz3mHR, |

Exhibit A - BROTHER PUBLISHING COMPANY

| Title | | | | |
|---|---|---|---|---|
| FREEWAY SONG | RE000781438 | N/A | USGJP1300259 | 5espPF5NWzAaKv176DCzTu, 74D87XkpPozTefTJaGs1oH, 7hRtY0zU7W5RSV48CLBaF7, 7ETY4BH85S64G5PCkx1K4 |
| FUNKY PRETTY | EP000312425 | T000153711 | USGJP1300056, USGJP1300074, USGJP1300262 | 6wH62Tkol3lkWiX676tgJs, 2y0nVe8ktbyfxCgKqur8P2, 6ZRcpd6uqnuApxP1lfRnc6 |
| GET YOUR MIND MADE UP | EU000162562 | N/A | N/A | N/A |
| GIVE IT TO ME I'LL GIVE IT TO YOU | EU000058632 | N/A | N/A | N/A |
| GO AWAY TEARDROPS | EU000068066 | N/A | N/A | N/A |
| GOOD TIME | EU000175250 | T000178554 | N/A | N/A |
| GREENWOOD TALE | EU000058703 | N/A | N/A | N/A |
| HAS IT BEEN TOO LONG | EU000058623 | N/A | N/A | N/A |
| HAVE I BEEN GONE TOO LONG? | EU000115101 | N/A | N/A | N/A |
| HELP ME I'M FEELING DOWN | EU000162564 | N/A | N/A | N/A |
| HEY LORD | EU000203943 | N/A | N/A | N/A |
| HIGHS AND LOWS | EU000203945 | N/A | N/A | N/A |
| HOLDING ON | EU000113377 | N/A | N/A | N/A |
| HONKIN' DOWN THE HIGHWAY | EU000740237 | T000228811 | N/A | N/A |
| I CAME FOR MY MAN | EU000068061 | N/A | N/A | N/A |
| I JUST GOT MY PAY | EU000175248 | T010249801 | N/A | N/A |
| I JUST LOVE YOU | EU000073232 | N/A | N/A | N/A |
| I JUST WANNA LET YOU KNOW | EU000058699 | N/A | N/A | N/A |
| I'LL BET HE'S NICE | EU000719045 | T000258948 | USGJP1300133, USGJP1300358 | 1ZyqIyAnnO4gUBcXdNMvCT, 3QUWjk2arT3iHmtu5Yp7Xb, 3OSmrw2HOhP7x7aHsByD43 |
| I'LL FIND A TRUE LOVE ONE DAY | EU000058626 | N/A | N/A | N/A |
| I'M BLIND | EU000061304 | N/A | N/A | N/A |
| I'M GOING TO FIGHT | EU000058710 | N/A | N/A | N/A |

Exhibit A - BROTHER PUBLISHING COMPANY

| | | | | |
|---|---|---|---|---|
| YOU LIKE A WOMAN CAN | | | | |
| I'M JUST A MAN | EU000058624 | N/A | N/A | N/A |
| I'M SO HAPPY | EU000203942 | N/A | N/A | N/A |
| I'M STRONGER THAN THAT | EU000068069 | N/A | N/A | N/A |
| I'M STRONGER THAT THAT | EU000068069 | N/A | N/A | N/A |
| I'M TAKING OFF | EU000058633 | N/A | N/A | N/A |
| IN BETWEEN TEARS | RE000781453 | N/A | N/A | N/A |
| IS THAT YOU, LOVE? | EU000037603 | N/A | N/A | N/A |
| IT'S A BEAUTIFUL DAY | PAu000180810 | N/A | N/A | N/A |
| IT'S ABOUT TIME | EU000199847 | N/A | N/A | N/A |
| IT'S ALL IN MY MIND | EU000058620 | N/A | N/A | N/A |
| IT'S GONNA MAKE YOU MINE | EU000073230 | N/A | N/A | N/A |
| IT'S OK | EU000682684 | T072412869 | USGJP1300232, USGJP1300110, USGJP1300110, USGJP1300268, USGJP1300355 | 6ChwVihLdousRshyZdF277, 3XGFx684U6qvhlFsvb1T8H, 7zKek5Pz7Wz25QN8LwHPxe, 3D3z0iq8sxHsKQ4YWWWhNG, 4EleogDSmNDrq3F9tt73Dd |
| KISSIN' HUGGIN' LOVIN' SQUEEZIN' ON ME BABY | EU000058709 | N/A | N/A | N/A |
| KONA COAST | PAu00008678 | T0710129455 | USGJP1300090 | 0Ssa0ARgI7geS93afHwySv |
| LADY | EU000203944 | N/A | N/A | N/A |
| LADY LYNDA | PA000042040 | T072415404 | GBCBR010599, USGJP1300100, USV351396823, GBLS40109177, GBLS40109178, GBLS40109177, GBJSS1419773, GBJSS1419772, GBLS40109178 | 5gtnAnbodr0Yc0h7wWiMJa, 4wObUmV0gM20Rnahfo2FJ4, 0FWMhmwq93xoGj4YqUd7lv, 1Xs1ikFVDcxRQvWT8cN601, 29uEwIiOtDae97enSBBmze, 4fG5BwnTWqZfgrv6C616Ni, 1SRpKW7UPRhxo3FaOI3XAf, 1wc2M10mAhUPvYbZeXa821, 4UpDeDRbHRQ0PhQyHdrakY |
| LEAVES OF GRASS | EU000058706 | N/A | N/A | N/A |
| LET US DO THE THINGS WE DO | EU000061303 | N/A | N/A | N/A |

Exhibit A – BROTHER PUBLISHING COMPANY

| Title | Reg 1 | Reg 2 | Reg 3 | Code |
|---|---|---|---|---|
| LET'S PUT OUR HEARTS TOGETHER | EU000744188 | T700368538 | USGJP1300134 | 57UsFmAldRRZl4wVBbsAL9 |
| LINES | PAu00008686 | T9102689441 | N/A | N/A |
| LISTENING FOR MY NAME | EU000058628 | N/A | N/A | N/A |
| LITTLE OLE SOUL BROTHER, ME | EU000058634 | N/A | N/A | N/A |
| LONG PROMISED ROAD | EP000312426 | T0711848291 | USGJP1300216, USGJP1300254, USGJP1300310 | 4x3wjsXr6MtWNXii5gA1Ai, 5Z3CTveTJVuU9rbDYW5B30, 2yQo2P6VWyPOmNl9NPTs96 |
| LOVE FADES AWAY | RE000781470 | T9165618611 | N/A | N/A |
| LOVE SURROUNDS ME | PA000042047 | T9029955666 | N/A | N/A |
| LUCY JONES | EU000544178 | T9148754829 | N/A | N/A |
| MAKE IT GOOD | EU000330293 | N/A | N/A | N/A |
| MAMA | EU000058619 | N/A | N/A | N/A |
| MARCELLA | EU000330291 | T700421616 | USGJP1300332, USUM71304765, USGJP1300070, USGJP1300377, USGJP1300170, USGJP1300266 | 6ntNjocZpmP3qMEF3tAlkh, 1EM4aOYnJrVa5wkNzKX3U6, 6Rt3XyumK0mLCKJmtwqphl, 4UifhyyF6Z1XZxCpO3AxTF, 39mni5ZesS0GrWIIasqp4G, 6xElpx8pvTa5ANu9n5a9Cg |
| MONA | EU000744191 | T7000446200 | N/A | N/A |
| MY DIANE | EU000740236 | T7000462171 | N/A | N/A |
| MY FINEST HOUR | EU000068059 | T9165619465 | N/A | N/A |
| MY LITTLE GIRL | EU000061302 | N/A | N/A | N/A |
| OLD HEART | EU000068063 | N/A | N/A | N/A |
| ONLY WITH YOU | PA0001651877 | T0722212329 | N/A | N/A |
| OUR TEAM | PAu000159200 | T906995811 | N/A | N/A |
| PAYING MY DUES FOR THE BLUES | EU000058641 | N/A | N/A | N/A |
| PITTER PATTER | PAu00256350 | N/A | N/A | N/A |
| REALLY REALLY LOVED | EU000058639 | T9165620291 | N/A | N/A |
| ROLLER SKATING CHILD | EU000749464 | T7000589299 | N/A | N/A |

Exhibit A - BROTHER PUBLISHING COMPANY

| | | | | |
|---|---|---|---|---|
| SAIL ON SAILOR | PA000068282 | T0702433199 | USGJP1300064, USGJP1300173, USGJP1300234, USGJP1300333, USGJP1300234, USGJP1300263, USGJP1300194, USUM71304786, QMRSZ1600207, ushm90828884, USA370342332, GBF080201099, uscgj1439356, QMFME1544911, ushm80845276, USEE10300799, GBF080201099, US9931301125, ushm80472999, QM9AA1421028, USSM10212548, USA560522493, ARJ271511976, TCACH1516407, GBHMX0622313, DKWF31200106, USGJP1300391, USCA20100561, US9931301947, USA370394725, USK4W0707042, USK4W0707042, US9330710015, uscgj1294636 | 3m7H23bN9qm9YZbaltN8vS, 4LcJKxxmYF4DPajxfpPT60, 19KCtkb0pvH8l3siioKPAz, 3U4hSjTlK6wWU0wORlAne9H, 3KK4dZ9O82TPk554yMJ2Ya, 3TnZgFh5QFE0k82NGKc0vRe, 5QD31oj1wptJOBl4jc4HWt, 3bftJfCN1uM7XUPn21C6YwO, 187GxhlL4x59AGRBEE8ISD, 5R0671DXNGxJFGPT8q7IQ, 1APaex7a3OwmGR6BPO7SbN, 3E8pX4CvZFucgmXq3tbk9i, 6iHEiKytsc5SNmeKtacgTo, 5xiixumM1WKvApRY78ZEY9, 3LExairLeaMIS5qkRbzUQs, 0HGoj5n1hJ0e9dpNMKAXs, 15ehst6ihXIVf9RTyNenie, 5KXbTHWAgtgqMov3kQocou, 5ujQMXcXVl4FZZRiRfAtHxg, 6m8BTqU0BMW094QD3I6zXl, 0cOisrIPtD491g8zelsG20, 6t15b2m5vTHGF7l8NnO6Wf, 6RIPaphKyIFikFgtCnjqXc, 1cXp7Qv9oTblHtXKvAlrr, 4571vPi4MEzPTn3VsSujMb, 7bj0NJGtJV7dDRRTpLDI2i, 6cpy69VCHXH6MEkiVXMvOc, 2Q2SRRyrQapJ9ggtWsGaMZ, 6RoGb7T2qZp25TgA8FAu6i, 3QsydrpZ4pJ04DDohEealx, 21c2J7F4eA5s9iJ657wQ31, 0skf3gHyX76o5im3N5GvDw, 11v3AamarEmwvwdLDvI79o, 35lHtUz7TuxtKwNrCitsJs |
| SAIL ON, SAILOR | PA000068282 | N/A | N/A | |
| SAN MIGUEL | PA0000129897 | T0712130034 | N/A | |
| SHE'S GOT RHYTHM | PAu00022661 | T9110648107 | N/A | |
| SLIP ON THROUGH | EU0000179507 | T9104145633 | N/A | |
| SOUND OF FREE | EU0000222240 | T9148596014 | N/A | |
| STEAMBOAT | EU000378362 | T0711877541 | N/A | |

Exhibit A - BROTHER PUBLISHING COMPANY

| | | | | |
|---|---|---|---|---|
| STREETS OF LIGHT | EU000061297 | N/A | N/A | N/A |
| SUMAHAMA | PA000042042 | T9110649224 | N/A | N/A |
| SURF'S UP | EU000269505 | T0709404396 | USGJP1300224, USCA21101829, USGJP1300224, US25T9913683, USNO10484610, USCA21101829, USCA21300282, USCA21101844, USCA21101844, USCA21101988, USCA21101988, USGJP1300224, USCA21101986, USCA29300411, USGJP1300174, USGJP1300174, USGJP1300261, USCA21101987, USCA21101986, USCA29300430 | 1i31HeRwQvE190Q1oITs9V, 60c9YLRW2p9o0Dnc48cZoc, 5YniFjdw9nU8jCzvW1VVQC, 11gqH7g1AjQgAzOhTkG3Kx, 0KxRKuhXaBmbfVfBgFPs5o, 6UDwa2EzzPGitL75marghN, 7rv32mgByJR5XrwfvD3gcw, 0C9uCmroJlK8ClqMOZ97j, 4d1JssdlQw6MkhiQlg6BNv, 4bC4TQDKcLgbPX8BGCZnBD, 5HxW4JKCGCtLgsCmYNjq4U, 3q7FUtn8D6vIV2MdZbrcK0, 3O4J8PDMUPqXYKti5iqFfr, 5wFonPPL17AixxF6WFZiP4, 2mK9Z6WA6nOS1PI0QGqy2, 4pOgaOd8WbYRr99auzfq7i, 3g0Fj4XG5JKPuRyEYwU7Y6, 7lWU2xr4QwC9dpTzoqNVVgg, 3oFBpDiiIJk9NK58OKG9nH, 7lmzXTjYIqL1eOYvNb80mR |
| SUSIE CINCINNATI | EU000164147 | T000686911 | N/A | N/A |
| SWEET MOUNTAIN | EU000305675 | T0712222508 | N/A | N/A |
| SWEET SUNDAY KINDA LOVE | PAu000008679 | T9110649315 | N/A | N/A |
| SWEETER THAN SUGAR | EU000115102 | N/A | N/A | N/A |
| TAKE A LOAD OFF YOUR FEET | EU000175247 | N/A | N/A | N/A |
| TALKING ABOUT HURT | EU000058629 | N/A | N/A | N/A |
| THAT SAME SONG | EU000682683 | T000711231 | N/A | N/A |
| THAT SPECIAL FEELING | EU000744187 | T9102689010 | N/A | N/A |
| THAT'S YOUR BUSINESS | EU000058712 | N/A | N/A | N/A |
| THE ENGLISH LITERATURE SONG (HITHER, THITHER AND | EU000058701 | N/A | N/A | N/A |
| THE MAGIC HAND | EU000058707 | N/A | N/A | N/A |

Exhibit A – BROTHER PUBLISHING COMPANY

| Title | | | | |
|---|---|---|---|---|
| THE NIGHT WAS SO YOUNG | EU000748372 | T7000481110 | USGJP1300132, USGJP1300360, USGJP1300274 | 5Hn97SNflEPyTdfiuwOuZ4A, 1UqTCgAzskRvel3dFD9GVl, 7GpVFoOr5zYbg03kuCSZwg |
| THE TM SONG | EU000682681 | T7000730270 | N/A | N/A |
| THEY COME THEY GO | EU000061300 | N/A | N/A | N/A |
| THIS WHOLE WORLD | EU000175253 | T7000721939 | USGJP1300205, USGJP1300205, USGJP1300171, USGJP1300205, USGJP1300004, USGJP1300256 | 42bIylgCGvdeAOgdygtsl, 3j9k7V5iIUS7thI5FnlzR, 1A10bEInXnQ5p6EH1839NL, 4Dg2rYyql8jIYB9XE71VCI, 4ZAnXcg5UpGFKfK03u92IBw, 2w4QksuEdVdSGMKJ4IgwXp |
| TIL' I DIE | EU000269506 | T7000726650 | USGJP1300172 | 4yuzOEVNmRYtsOlun0Ntqp |
| TOGETHER BEING JUST LIKE ONE | EU000058696 | N/A | N/A | N/A |
| TOMORROW WE'LL KNOW | EU000058713 | N/A | N/A | N/A |
| TOO MUCH TO TAKE | EU000058622 | N/A | N/A | N/A |
| UP JUMPED THE DEVIL | EU000037601 | N/A | N/A | N/A |
| WE CAN HAVE A GOOD TIME | EU000058636 | N/A | N/A | N/A |
| WHAT'S GOOD TO YOU (AIN'T ALWAYS GOOD FOR YOU) | EU000058630 | N/A | N/A | N/A |
| WHAT'S NEXT | EU000006806 | T9165621818 | N/A | N/A |
| WHILE SHE SLEEPS | EU000229415 | T9165620031 | N/A | N/A |
| WHOSE TIME IS YOURS | EU000058704 | N/A | N/A | N/A |
| WONTCHA COME OUT TONIGHT | PAu000008685 | T9110652283 | N/A | N/A |

Exhibit A - BROTHER PUBLISHING COMPANY

# **Exhibit A**

Member's Name: BRUCE GAITSCH
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL ALONE | PA0001146806 | T0318051987 | N/A | N/A |
| ALMOST EVERYTHING | PA0001028625 | T0710571020 | N/A | N/A |
| APHASIA | PA000781194 | N/A | N/A | N/A |
| BLIND | PAu003147573 | N/A | N/A | N/A |
| BLUE AFTER ALL | PAu001793378 | T0728574308 | N/A | N/A |
| BUBBLE LEG | PA000934641 | N/A | N/A | N/A |
| CELEBRATION | PA0001045440 | N/A | N/A | N/A |
| COME ON IN | PA000950423 | N/A | N/A | N/A |
| CRAZY IN LOVE | PAu002601762 | T0711045770 | N/A | N/A |
| CRUCIFIX IN DREAMLAND | PA000781196 | N/A | N/A | N/A |
| CRYSTAL BADJI | PA000934641 | N/A | N/A | N/A |
| CRYSTAL BADJI | PA000934641 | N/A | N/A | N/A |
| DANCING WITH THE LIGHT | PA0000956229 | N/A | N/A | N/A |
| DIANE | PA000781198 | N/A | N/A | N/A |
| DREAMS | PA000786062 | N/A | N/A | N/A |
| EVERYDAY THING | PA000786061 | N/A | N/A | N/A |
| EVERYTHING | PA0001828044 | T072058752 | N/A | N/A |
| EVERYWHERE | PA0001045440 | N/A | N/A | N/A |
| FAITH | PA0001828043 | N/A | N/A | N/A |
| FALCON'S GROOVE | PA000952459 | N/A | N/A | N/A |

Exhibit A - BRUCE GAITSCH

| | | | |
|---|---|---|---|
| FIRST LIGHT | PA000950425 | T0719904592 | N/A |
| FOOLS CRY | PA000950422 | T9150270396 | N/A |
| HAUNT ME TONIGHT | PA000786058 | T9027512341 | N/A |
| HE STARTED TO SING | PA000907678 | T0721676089 | N/A |
| HEAVENLESS | PA0001146809 | N/A | N/A |
| HELLEVATOR MUSIC | PA000952459 | N/A | N/A |
| HIP LIL DREAMS | PA0001681119 | N/A | N/A |
| HOW CAN YOU LOVE SOMEONE SO MUCH | PA0001649905 | N/A | N/A |
| HUMAN | PA0001281198 | N/A | N/A |
| I HEARD HEAVEN IS A BETTER PLACE | PA0000956229 | N/A | N/A |
| I LOVE YOU | PAu003056079 | N/A | N/A |
| IGNORANCE BREEDS PREJUDICE | PA0000864999 | T9045506089 | N/A |
| IS IT WRONG | PAu002595366 | N/A | N/A |
| JOY WILL COME | PA0000956229 | N/A | N/A |
| LOVE IN THE AFTERNOON | PA0000786064 | T902844737.2 | N/A |
| MARY ON MY MIND | PA0000982299 | N/A | N/A |
| MAYFLY | PA0001298658 | N/A | N/A |
| MIA'S DAY | PA0001367922 | N/A | N/A |
| MISS SAM | PA0001367922 | N/A | N/A |
| MORE THAN A MIRACLE | PA0000982298 | N/A | N/A |
| NIGHTINGALE | PA0000934642 | N/A | N/A |
| NOVA | PA0000781199 | N/A | N/A |
| ONE SHOT | PA0001157491 | N/A | N/A |
| QUALITY TIME | PA0000952458 | N/A | N/A |
| REMEMBER | PAu003849924 | N/A | N/A |
| SAINT FORGIVENESS | PA0000781195 | N/A | N/A |
| SHE LOVES YOU | PA0000781193 | T0717141008 | N/A |
| SHUT UP AND LOVE ME | PA0000950422 | T9150275528 | N/A |
| SING ALONG | PA0001208239 | N/A | N/A |
| SIRENS | PA0000952459 | N/A | N/A |

Exhibit A - BRUCE GAITSCH

| | | | | |
|---|---|---|---|---|
| SWEPT AWAY | PA000970406 | N/A | N/A | N/A |
| TALL DARK AND HARMLESS | PA000950422 | N/A | N/A | N/A |
| TEN BELOW ZERO | PA000781192 | N/A | N/A | N/A |
| THANK YOU | PA0001146807 | N/A | N/A | N/A |
| THAT'S WHEN I FELL | PA000786056 | N/A | N/A | N/A |
| THE LUCKY ONES | PA000767198 | T0719672168 | N/A | N/A |
| THE SHOW MUST GO ON | PAu003372655 | T073339246 | N/A | N/A |
| TRADED THE WIND FOR GOLD | PA0001298658 | N/A | N/A | N/A |
| UNSPOKEN JOY | PA000952458 | N/A | N/A | N/A |
| WILEY WAS A BOY | PAu003627728 | N/A | N/A | N/A |
| WORRY SUIT | PA000934641 | N/A | N/A | N/A |
| | | | | |

Exhibit A - BRUCE GAITSCH

# **Exhibit A**

Member's Name: BRUCE LICHER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FATE | PA0001318703 | T0720720557 | N/A | N/A |
| LO | PA0001318701 | T0720720579 | N/A | N/A |
| LOCKHEED | PA0001318703 | T0720720546 | N/A | N/A |
| QUARTZ | PA0001318706 | T072347314 | N/A | N/A |
| SECRET SATELLITE | PA0001318705 | T0720720513 | N/A | N/A |
| THE ACID GOSPEL | PA000120385 | N/A | N/A | N/A |
| THE POWER OF INTROSPECTION | PA0001307502 | T0721982928 | N/A | N/A |
| THEORY | PA0001307503 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BRUCE WILLIS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CAN'T LEAVE HER ALONE | PA000478544 | T906758865 | N/A | N/A |
| DADDY'S COMING HOME | PAu001789188 | T906759182 | N/A | N/A |
| HERE COMES TROUBLE AGAIN | PA000441548 | T906758941 | N/A | N/A |
| PEP TALK | PA000441551 | T906759469 | N/A | N/A |
| TELEPHONE | PAu002057972 | T906759478 | N/A | N/A |
| TURN IT UP | PA000478540 | T906759184 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: BRYCE SODERBERG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALWAYS SOMEWHERE CLOSE | PA0001843076 | T9100738463 | N/A | N/A |
| DISTANT SHINING STAR | PA0001264466 | T0717343208 | N/A | N/A |
| HIT THE BRICKS | PAu002828748 | N/A | N/A | N/A |
| RIGHT BACK HOME | PA0001839317 | T9100738430 | N/A | N/A |
| WRECKING BALL | PA0001730658 | T9048135542 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: CAMILLA MCGUINN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SKATE DATE | PA0000057465 | T9029363084 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: CARSON CHAMBERLAIN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A THING FOR YOU | PA0001879012 | T9100426742 | USUM71201688 | 3RiByRpDeye5aGXCl7R1Mj |

| ALL OVER THE ROAD | PA0001859563 | T908947463 5 | USUM71201684, US6R21342525, QMBZ91334951, USQY51338556, US6R21372001, QMDA61467790, QMBZ91309168, USE831534270, FR6V81672274, US6R21348476, QMFME1307292, QMFME1390112, FR3Z81303123, FR3Z81303123, QMDA61426139, QMDA61471865, QMBZ91421138, GB5L62002508, US6R21387829, GB5L62002509, QMFMG1363294, QMFMG1363295, US6R21387829, USVEI1267701, USVEI1293001, US6R21301727, FR6V81879884, USVEI1267702, USVEI1293002, USV351364718, QMDA61418618, QMDA61438740, GBQRF1311885, NLAX61389862, NLAX61389860, NLAX61389861, US6R21364899, USV351337172, USV351339003, NLAX61389860, USV351364303, NLAX61389860, NLAX61389862, QMFME1361945, QMFME1384688, QMFME1389934, QMFMF1304444, NLAX61389860, NLAX61389860, NLAX61389862, NLAX61389860, GBQRF1306789, GBQRF1306789, USNEP1017634, USNEP1217634, GB5EA1300261, FR6V81725873, US7TG1200459, US7TG1200460, QMDA61480746, US6R21387842, USV351334996, FR4GL1059150, UAK551100532, QMFME1484100, US6R21414839, UAK551100519, USE831506024, FR6V81635623 | 6XD3HMATLswheYevIfKkSi, 3krp6CQAKyXu0CaP47hV1Z, 03pufwTMvpg8Ffqh4ky2h3, 4vhsXkkLHdpvS9eLqihtUsvz, 6C3KqiWa9EMWKh6zlzQLBq, 2dZB9in5TCUiPXjBAjQI8, 1Xzo1WQENbgwpNAgCDTG99, 0yEDf2Rz9UHqGc5uf3YX7B, 3vfOAM1wm0XYXIQG2EZI0Z, 61qsLO0PlZSzjADXdC93N, 0K1i20FYYHnahIFShTZwAn, 2BjIBSRGJ6HW5dDZoq814e, 7mGDMoYc374TiMamwSKwcX, 513A0rSDa3c9D6kY1Jfzy5, 1NQxaBRthA8UazhbOV7WjGS, 07cX5dez1YtkMBwnc4RBkr, 5GXGm0VKjhEmd2U0d8OJAr, 00WYj0wkSOczPW4mVCUNoM, 2dqclJfoibwjZgAIu2eqDn, 4LXEZedYaMm8DpUMkcybwz, 5JbXzXwflHKj1ghpZiaOMy, 6Jh1uWsxBeW4v6T4hkfdDP, 2GW1HzqFJHTx39Hf6Ddd7, 5darAkr6jk9Y4k7YPzGtRS, 4isP0r4dqzAz17F2n4632e, 2IZMgut5blsPxzarKVlc3p, 1Hp5MsLrqMMAEVYsyIRfja, 2gPkA2F1njQUXg84ZT1W1C, 2Nh1Jdoxmm7Ex1czrwoE1x, 00R1S7tIR98UcZ1NEDX1qG, 7t1kyQT757waFdrqNKHIlt, 0xo2gdS281szYCYqMW2uIT, 362nwVNlmCdfNG8QGNUcrr, 59T26WWEQLrpEI4m1xY78G, 7J6kBfhe5slwloykmrkgC1, 57GOviFY8DU8qDW0SKPzgd, 2HS7UXOUeJ0caHNPusABtQ, 1vUqM74FwxS1SzvkoCDJla, 4LeQoAO6fPrShsYW0xNh2L, 0v2PKScfgfFgBmtTY1QPLc, 410TFDmYWZEQF2AC9D3kv5. |

| | | | | 3RSoHK8ss811EBlcwO4Rn7, 5dmUPSZU7hP6UDxNmAQnlP, 2G5NI6upMnMpfVArXOtl87, 2FRtxBao2nWikv8wvmFP37, 6nLnuC7UgLkuILLjroOws0, 0DncDaEE1X66ilYTqjaT9k, 2K8Lpezl0pYqxFkm74i4W2, 4qyXe2KFYDc15C1eK5D9Pd, 1LSSbAfA8Jcwx81Sowgl6y, 487ndwQW5HtdDi06nOpNCm, 1fOWqidomFRJihRTpnlMDg, 5lK5ACuLBSnQwlsE6rKLn2, 6DH6gj3Eu2kFjDSOSKbO3y, 0oMWR6LLNXl3oQs7M3jDdM, 09OIQw2sOTES4bpppStxMf, 7nGKwcJo2CwZH7sVW09hU, 5hC4sk1b52la2TzO7bKsp, 3cJ6VV0H0n7ZyfqU0PEQ95, 6yJfxLYyztgYV11SLVIwbM, 75s6PdGHfblIrMBkeamnW1, 57J0HmUykQv2WzK2V6XSPO, 1CXAiFngPdHFQDDFgXPnI7, 7273vCiEcwFoIN39L7kvz3, 6udOLIJpqXE0E0hX5fHp2D, 2T7izbvUSVzNDLd3VZ48IQ, 1rtBfA2hE4pDWIjEELdyEa, 27MnYPaj3PTjGB0WFy2xC6, 7ebaZygd7Dwqf7ZcsUhPRo |
|---|---|---|---|---|
| BLAME IT ON THE MOON | PAu003774975 | N/A | N/A | N/A |
| BOTTOM OF THE OCEAN | PAu002839793 | T071914391 | N/A | N/A |
| BY THE SEAT OF YOUR PANTS | PA0001727486 | T004763769 | USUM71011891 | 7FSLg02WV9iAzNNk39HGFl |
| CLOCKWORK | PA000199244 | T913407321 5 | USUM71319996 | 2ieTFoBjqGVw8SfT4OSwVJ |
| CLOSER TO NOWHERE | PA0001953330 | T910571871 6 | USS9T1300202 | 2EKnO3qyOeXH68hNvOuGkG |
| COUNTRY AGAIN | PA0001771875 | T910589526 9 | US7M71100004, US7M71100013 | 08y0ae72o7dPNClgHmK5ih, 4g1NKEALNNWwWgN1XM6EK7 |
| COUNTRY AIN'T COUNTRY | PA0001120385 | T071607153 2 | N/A | N/A |

| Song | Reg 1 | Reg 2 | Reg 3 | Code |
|---|---|---|---|---|
| DANCE REAL SLOW | PA0001868685 | T912645917 | USUM71201687 | 3RiD9KOGxQ7MQJIrK2HDNC |
| DIGGIN' ON YOU | PA0001992428 | N/A | USUM71507477 | 0PXNgYD6UvIUINHgAO5dlf |
| FOR THE LOVE | PA0001138582 | T0711190667 | N/A | N/A |
| GROOVY LITTLE SUMMER SONG | PA0001699658 | T9023182845 | N/A | N/A |
| HARD TO BE GOOD | PA0001824325 | T0720439940 | N/A | N/A |
| HERE I AM | PA0001390523 | T9029122198 | N/A | N/A |
| I GOT A FEELING | PA0001227015 | T0710988310 | N/A | N/A |
| I GOT LUCKY LAST NIGHT | PAu002798401 | T0715869092 | N/A | N/A |
| IT'S GOOD WORK | PAu002543606 | T0711223210 | N/A | N/A |
| KISS ME ONE MORE TIME | PA0001983997 | T912985874 | USUM71405350 | 5rvkOIPa38pK52WZG5xsoV |
| LEARNING HOW | PAu002905855 | T0717325239 | N/A | N/A |
| LEAVIN A LONELY TOWN | PA0001690197 | T9062320745 | USUM70973966 | 2kvOQpi782G5KLz2eIPe9g |
| LET'S RIDE | PA0001994662 | N/A | USUM71508249, USUM71508249 | 6ZiF3aUbw8ZvvAYEmeqemY, 4dd9mzWzW9VY0trC3ELSvP |
| LIKE A SONG | PA0001991705 | T9135790691 | USUM71413016 | 6JQnr8ghc1Hss3FaV9618r |
| NICKELS IN MY POCKETS | PAu002905340 | T0719441538 | N/A | N/A |
| OFF MY ROCKER | PA0001235265 | T0713578734 | N/A | N/A |
| ONLY A GIRL | PA0001868687 | T9065172761 | USUM71201691 | 6iO8jFKDBRejSxCO2Gvjqz |
| PARTY GIRL | PA0001891612 | T912985909 | USS9T1300193 | 4hWjwIOdLf36jRP1fBIMSj |
| PEACE IN THE TEEPEE | PAu002848595 | T0718326421 | N/A | N/A |
| RIGHT HERE | PA0000988195 | N/A | N/A | N/A |
| SHE AIN'T IN IT FOR LOVE | PA0001138582 | T0717008064 | N/A | N/A |
| SINCE I KNEW IT ALL | PAu002687865 | T0713578927 | N/A | N/A |
| THAT AIN'T A CRIME | PA0001165021 | T0722637402 | N/A | N/A |
| THAT'S MUSIC TO ME | PA0001750286 | T0959871931 | N/A | N/A |
| THAT'S WHERE WE LIVE | PA0001838475 | T9096501518 | USRN11300031 | 51AjMbeQfhckpvr9XKNF96 |
| THE DEVIL'S CANDY | PA0001064946 | T0713632575 | N/A | N/A |
| THE WAY LOVE LOOKS | PA0001690197 | N/A | USUM70973959 | 4ow4Bgf15qjzVnZx6Fs6Og |
| THIS FAR FROM MEMPHIS | PA0001699953 | T9148182392 | USUM70973958 | 4a1s4abQkfbaLkWBn6uMLf |

Exhibit A - CARSON CHAMBERLAIN

| | | | | |
|---|---|---|---|---|
| THIS FEELS A LOT LIKE LOVE | PA0001816984 | T9100426753 | USUM71201690 | 1Wz4Uu1BPtk0OY5mSxG3BZ |
| TIME WITH YOU | PA0001200022 | T0713578767 | N/A | N/A |
| WALK A LITTLE STRAIGHTER | PA0001200020 | T0711241085 | USMR10200207, USMR10200207 | 3QDGFN2gid9XJ9RUktUxdO, 2LUYGE3JUk4LIlobqI0jpr |
| WHAT A MAN'S SUPPOSED TO DO | PAu002791845 | T0717325240 | N/A | N/A |
| WHERE THE GIRLS ARE | PA0001200021 | T0719329426 | N/A | N/A |
| WHISKEY ADVICE | PAu002916670 | T0720479413 | N/A | N/A |
| WHOLE LOT MORE | PA0001364876 | T0713643505 | N/A | N/A |
| WOULD IT BE CHEATIN' | PA0001071449 | N/A | N/A | N/A |

Exhibit A - CARSON CHAMBERLAIN

# Exhibit A

Member's Name: CARY ANN HEARST
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER THE STORM | PA0001956961 | T915823615 8 | USDMG1467004, USDMG1467004 | 3BkNYr8y210pivOmDRIttJ, 1OKpBtX0ltbEB2pwJC1KAD |
| BRIDGE ON FIRE | PA0001956964 | T916150187 7 | USDMG1467002, USDMG1467002 | 0U5ESpeMm5mj0ssAS4WatP, 3pXjLdQz8HmdRi5YFX9TC1 |
| COPING MECHANISM | PA0001956968 | T916150190 2 | USDMG1467006, USDMG1467006 | 0R5ywRZBV5WwJOsXASXPK7, 6U7dWRlnlpQDnDfhYezy7v |
| EVIL | PA0001956965 | T916150191 3 | USDMG1467003, USDMG1467003 | 767ei02vXjg4iRqQmrY4Be, 1vwQhgJglZGiqemHhjSaFx |
| FISH ASSASSIN | PA0001956966 | T915857583 8 | USDMG1467005, USDMG1467005 | 5ActupHroiKseNlz14GEGl, 1mYWFrirfCpnR8F77EZsQw |
| MARY ANN & ONE EYED DAN | PA0001956977 | T915693449 5 | USDMG1467011, USDMG1467011 | 09Dp5v465oOOAekOMrdQmF, 2N2Ggrst1u3Qpwi017rWoW |
| PINNED | PA0001956969 | T916150196 8 | USDMG1467007, USDMG1467007 | 2qkYQZabeE05I0PoR54WAS, 56yUxP4ZsViEiSgAGoIZ8d |
| SWIMMIN' TIME | PA0001956971 | T916501991 | USDMG1467008, USDMG1467008 | 6F3Qs6IQYzyX7rdw8BstE4, 471cZgj2hB27ITSnGddCn |
| THRESHER | PA0001956980 | T916150200 7 | USDMG1467013, USDMG1467013 | 09pmdptriN0lkMSkGVpqGd, 2Pk0SfatwqkXaAWxai5ASs |
|  |  |  |  |  |

# Exhibit A

Member's Name: CHANDRA RANKIN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A HAPPY GUY | EU000828412 | N/A | N/A | N/A |
| A LOVER'S TOUCH | PA000839892 | T072593119O | USPM19701010 | 78aheF4ZudrgPpTH9dDC5B |
| BAD TIMES MAKE YOU STRONG | EU000339275 | T070227258O | USHEX0600030 | 2bPPtfjiW00EsRC2HtNna3 |
| BEFORE THE FALL | PA000399548 | T070228769I | N/A | N/A |
| CATFISH | EU000493351 | T070238425S | USHEX0600042, USSV91430033 | 07sx9NZoeGxaDtlsoHuiVt, 474IzbI7HtwApfREb6icSME |
| CHRISTMAS EVE WITH YOU | PAu002462469 | T070962140S | N/A | N/A |
| COMIN DOWN | EU000302008 | T70000670S5 | USHEX0600027 | 54HJlKCgrZODCPtsTN6PFok |
| COTTON CANDY SANDMAN | EU000027603 | T072452070 | USHEX0600001, USWB10107006, USWB10107006, USHEX0600011, USWB11201231 | 4lTsCv6vMazyYUYi4L13YD, 6gIosTYR43Xop9WlF6oV6A, 7vhfbApHrmWLU9WUmZnCRw, 2OzLqfEKOWJSrVePdBi9G, 2lnBaYCvef7O6VoPBcP94v |
| DELILA | PA000381472 | T070246914A | N/A | N/A |
| EARTHEART | EU000335121 | T071082773S | N/A | N/A |
| ERIENDA | PA000168112S | T070253147Z | N/A | N/A |
| EVERY PASSING MOMENT | EU000026668 | T071083629S | USHEX0600003 | 7sVPF5en5BYC9Io7gb7wKC |
| EVERYDAY | PAu00127584S | T071083831S | N/A | N/A |
| EYE OF THE EAGLE | EU000723054 | N/A | USHEX0600064 | 1giY3uWyx2oGP9CuiJ4pJ7 |
| FAMILY THEME | PA000167780G | T939465424 | N/A | N/A |
| HERE IN MY HEART | PAu00216560S | T001384552 | USPM19701005 | 7F4PzGFmUk30v4pvnmRkz |

Exhibit A - CHANDRA RANKIN

| Title | | | | |
|---|---|---|---|---|
| HIDING MYSELF | PA0000378982 | T000218475 | PHU011111989, PHU011111989 | 418Rhh3V8zY16f4uNnYyk3, 5HRB5zvualp3yhmTCA8Y1K, 4NpEUDTThiMfcV8tvce2SIm |
| HOW CAN I FORGET | PAu00195438O | T001087307 | USWH19501032 | 417500WRJUKyqYZARg8eO6 |
| I WAS BORN | EU0000351900 | N/A | USHEX0600032 | 0ahCVIE0ZKBajmCnf0WSDU |
| IF I SHOULD GO TO PRAY | EU0000335250 | T071148829T | USHEX0600033 | 2nRyQoKmCgLgLWdzuWWaXG |
| I'M JUST YOUR DAD | PAu003048048 | T0730960221 | N/A | N/A |
| IN THE NAME OF LOVE | EU0000828413 | T070792842 | USHEX0600036, QMHCW1400314 | 1zWOCpKukPLEXprmWg1cTy, 1NPiWKdrA44tWi44NaQgLs |
| INSIDE | EU0000620317 | T000301497 | USHEX0600046, QMHCW1400303 | 38yKyzpAfiiirvlGkTLdwPd, 7jhRlTK0hU7sRScB5UEDdS |
| IT NEVER CHANGES | EU0000027605 | T071164376 | USHEX0600004 | 6FovtesgCCXusZfM7NnNcc |
| KEEP THE CANDLE BURNIN | PA0000401063 | T000340989 | N/A | N/A |
| KILLED A CAT | EU0000493353 | T071684660 | USHEX0600038 | 5DSi0m2VbMODmwEwvWo0TL |
| LIKE A SEED | EU0000313318 | T071718249 | USHEX0600023 | 4unTpd6YjnaVdtwzu6gDin |
| LOST UP IN LOVING YOU | EU0000620316 | T072528432 | USHEX0600047, usx9p1206666, USBN21200716, USNA10319582 | 3hVi2ExvZIfBQ0Kybx5fqZ, 5ziB4IEZriaaraEuw2oXhx, 09sqdBeLdMmHVByuOU7vRu, 37YVSSyDv0rQTV8MF7klHB |
| LOVE INSIDE | PA0000379258 | T071174686 | N/A | N/A |
| LOVIN SIDE | PA0000379258 | T071174686 | N/A | N/A |
| MINUET (SAMPLE EEN WIT GEZICHT) | EU0000027604 | T071791900 | N/A | N/A |
| MISSING YOU | PAu002344475 | T9045756921 | N/A | N/A |
| MUDDY CREEK | PA0000378981 | T000458062 | N/A | N/A |
| MY CAROUSEL | EU0000872769 | T000461623 | USHEX0600005 | 5ud9SA3TW4FY3Cun3EA79I |
| PEACEFUL | EU0000026667 | T072428612 | USHEX0600025, USHEX0600006, QMHCW1400304, USCN16800167, USCN16800167, USCA28700812, USCA20600250, USKO10503095 | 17XgMBzAJSvmtc26TZCtiQ, 5EY1F6N0jzwSingT2SDvvk, 7cyz7dYqgqBW8w9GB5scXf, 6jyWUC68icPe9X0pgKTCdA, 3YWodCRynzJ9HlEWH7uyYb, 3v3oI0TcyelpENKfDxDrML, 1YNCi9tPJffDJHNc6at129, 7zLWb8JZXwxmddZnSyAjly, 2W5lWSKare1amnkjCZ7Qyu |
| ROLL A ROUND | EU0000624697 | T0712117786 | USHEX0600050 | 1G8pugJKHGdHcVUzeU6tNT |

Exhibit A - CHANDRA RANKIN

| | | | | |
|---|---|---|---|---|
| SHE KNOWS ME WELL | PA000378900 | T0712149444 | N/A | N/A |
| SHES GOTTA GROW UP SOMEDAY | EU000851644 | N/A | N/A | N/A |
| SILVER MORNING | EU000493352 | T7000632566 | USHEX0600034 | 3zZx1MraCHak9S6E2v9aAb |
| SOFT GUITAR | EU000774451 | T0712178250 | USHEX0600021 | 1PGBpFCkszCfyAnNyr2HzQ |
| SOMETIMES | EU000339265 | T7000652622 | USHEX0600026 | 1D6pP6OJdTmw1VPBefDKX3 |
| STONED ON THE ROAD | EU000493350 | N/A | N/A | N/A |
| STRING MAN | EU000339264 | T7000678468 | N/A | N/A |
| STRINGS | PA000091679 | T9042014233 | USAT20004108 | 1y6h2knDHiK3VzAyHnZAt |
| TABLE FOR TWO | EU000879634 | N/A | N/A | N/A |
| THE CHILDREN | PA0001706731 | T0610704216 | N/A | N/A |
| THIS OLD MAN | PA000680766 | T0712265898 | N/A | N/A |
| VELEZ | PAu001132963 | T7000761582 | N/A | N/A |
| WHAT AM I GONNA DO WITH YOU | PA000680765 | T7000786778 | N/A | N/A |
| WHO'S WORLD IS THIS | PA0001696335 | T9048071654 | N/A | N/A |
| WHY DOES SHE KEEP ME AROUND | PAu003048046 | T0730999719 | N/A | N/A |
| WOMAN WOMAN | PA000091680 | T9028377960 | USAT20610538, ITB001200676 | 5y34elzt7P84QHvyrn5OBK, 6BHyTebCmh8nxqz1qEybXS |
| WOMAN, WOMAN (WARM AND WONDERFUL) | PA000091680 | T9028377960 | N/A | N/A |
| YESTERDAY'S LIES | EU000305771 | T0712389235 | N/A | N/A |
| YOU ARE MY WOMAN | EU000289463 | T0712391962 | N/A | N/A |
| YOU ARE THE ONE | PAu003144689 | T9029732556 | N/A | N/A |

Exhibit A - CHANDRA RANKIN

# Exhibit A

Member's Name: CHARLES AUERBACH
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 10 A.M. AUTOMATIC | PA0001397356 | T0720448929 | USF P60401102 | 4Hix4KL2XRiIgBf6WzfLqI |
| 10 LOVERS | PA0001902461 | T9138924477 | USNO11400185 | 5HPnumlogzZIpLEaORZjz1 |
| 100 YEARS | PA0001876028 | T910426386 | N/A | N/A |
| 240 YEARS BEFORE YOUR TIME | PA0001278076 | T072035097 | US27U0404413 | 3S4za4Qsy4FY35sj0oPzDq |
| AEROPLANE BLUES | PA0001397356 | T0720448996 | USF P60401111 | 1IRXhUaRTS2w46cy6pFz1W |
| AIN'T NOTHING LIKE YOU | PA0001700853 | T9048024437 | US7F X0900007 | 7eApAgrO1JrGc1DgHgZK17 |
| AIN'T NOTHING LIKE YOU (INSTRUMENTAL) | PA0001700853 | T9033145209 | N/A | N/A |
| ALL HANDS AGAINST HIS OWN | PA0001242380 | T0720448941 | USF P60401104 | 4MYDXH8CIMFzsomFRGGYSb |
| ALL YOU EVER WANTED | PA0001612540 | T9016221026 | USNO10750894 | 5BqMq1J8wf3raTkewRfiY4 |
| BETTER RUN | PA0001876028 | T910426262 | US8JX1300120 | 6PUjkatQMlDMDONhLrMsTl |
| BLACK DOOR | PA0001344003 | T0727252096 | USNO10696710 | 4Itg0GtVZxHPK48JkKRkmH |
| BLACK MUD | PA0001698031 | T9048310356 | USNO11000081 | 2y42MmBCfEhqIkFAJs0V8Z |
| BROOKLYN BOUND | PA0001278076 | T072033782 | US27U0404412 | 54ARXkeHb6WKxfmhmXNyeu |
| BUDDYSCAPES | PA0001716322 | N/A | N/A | N/A |
| BULLET IN THE BRAIN | PA0001902461 | T9138924433 | USNO11400182, FR4GL1112960, FRX991544489, FR10S1412876, FR10S1461788, FR10S1503777, FR10S1428233, FR2X41421505 | 2gxnODNtlvc2qdlEVuV1iR, 5ENm7nmscc830KiMpAl26I, 4keoqTwnNeKGoEseP9B5iR, 173AxcCglhOooZ2QMj3Ndz, 2LY67GtVV6oxZ8WR54yKzU, |

| | | | | |
|---|---|---|---|---|
| BUSTED | PA0001278076 | T072035877 | US27U0404401 | 7fs0QmvAkKPVvPbR43Hzqk, 1HaHSej8ey9O5J1taegQem, 4wWgLSak3sAdJyZRi2ao4b |
| CA HEART ATTACK | PA0001876028 | T910462375 | US8JX1300128 | 52dS5JjssllvPk3qvUgLmN |
| CHOP AND CHANGE | PA0001806145 | T903489140 | N/A | 3y2ozol55GuINiFiGQQCWE |
| CONNECT TO LOUNGE | PA0001716322 | N/A | USP640900030 | N/A |
| COUNTDOWN | PA0001278076 | T072035899 | US27U0404404 | 5rUB2ANydnjjJO50Ul53PL |
| DEAD AND GONE | PA0001799048 | T906722160 | USNO1110274, USA561156488, USA371675307 | 4ytM7NbX8TRYkthbD5LpWS |
| DIAMONDS TO SHAKE | PA0001716322 | N/A | USP640900032 | 3UD4sghkq8dHUwvKxln1nB, 4reVVwTlh5jdFz5dAMSKzs, 1K8pqD9q9b2FU3TK2dHNKR |
| DOIN' IT | PA0001590789 | T904751342 | US27U0700029 | 1QZ2dAtw1uHdwdu36LddAz |
| DOLLAZ & SENSE | PA0001700857 | T904819559 | US7FX0900004 | 2idS7q21rWMyOBrwBvEBIB |
| DOLLAZ & SENSE INSTRUMENTAL | PA0001700857 | T903145185 | N/A | 3AhY37lwphtxFgIKiI0onX |
| DONE DID IT | PA0001700859 | T903145152 | US7FX0900011 | N/A |
| ELEVATOR | PA0001344003 | T072725109 | USNO1069671I | 72gyNv0yMPQPFwsvgass5b |
| EVERLASTING LIGHT | PA0001698031 | T904831030I | USNO1000076, USQY51618932, USEWC1090155, USQY51300675, USQY51300688, USG7D1264404, USA371675311, USA561156483, USA2P1436042 | 1vpiCWAl7ln9j4K3xrHOeq |
| EVERY NINETEEN MINUTES | PA0001716322 | N/A | USP640900028 | 6dU5RxthbuaN31bREDINw, 51UnSmR5FV7i6Z4vMLdnM5, 6EtVoQ4y8H17tMLpN9NFPb, 7Jk9s83oFvyFHJECgtQE3z, 6LNxcBo77zDUfjShbHE95I, 3yuujMXY3XFGgYwvHaHYeo, 4422IEGRptfOHqCtHYkCjtg, 5z4L3edYSeZpV3fbjiYDXM, 5p6xTGhZdGg44FInahaOyM |
| EVERYWHERE I GO | PA0001591113 | T904751295 | N/A | 2IA1SI77wS50vFmY55cQfe |
| FACEJACKER TITLES | PAu000359761 | T906592402 | N/A | N/A |
| FEEL GOOD TOGETHER | PA0001716322 | N/A | USP640900025 | N/A |
| FEELING GOOD | PA0001833352 | T909070199 | USAT21202809, USAT21202809, CAW111600344 | 4vKJYeeSUU3j97BsfAqDON |
| | | | | 1BWNpziIDWyAMfGdKC2ydS6, 6GruDJuSzUcb7GABUDmhFk, 2aeLJxzpJ1oK73BDp01898 |

Exhibit A - CHARLES AUERBACH

| FEVER | PA000191918263 | T9138924375 | USNO11400180, USNO11400180, USQY5161892 7, BET231401573, USVEI1278301, FR6V8243127 0, FR6V8243127 1, US8K2002870 6, US8K2002870 6, QMFME149035 4, QMFMG1427292, BET231401576, QMFMG1427292, FR4GL1112959, USV291498084, BET231401574, BET231401575, USVEI1278302, QM6N2145516 2, GBRBE078772 3, GBRBE078772 4, QMFME146589 2, QMFME1465787, FR4GL1088980, QMFMF1425806, FR4GL1096825, QMFMF1488486, NLAX6149308 3, NLAX6149308 4, NLAX6149308 4, QMFMF1490075, QMFMG149602 9, US7TG1201436, US7TG1201437, US6R2142367 2, US6R2142715 1, US6R2142601 0, US6R2140846 7, US6R2142608 2, US6R2142375 9, US6R2141792 3 | 4MzGM692jkGkNSO7qzeTaJ, 3Hx7RXqCS7Kzjy2o42qIGk, 7dKAgcyxoAzInEoV2kIDWt, 3QrqLUrAugyB9VtmVF9xmW, 6JvxeW1uhTgfQ7nXyEfTUS, 2Nj6PP2gwchLlsDkSB5y0R, 6YJj3rFZsJeyu58YE8Ugu, 4JzBXrQFnLDVbtmAmdNW0x, 18cKOLOJqrAE3Cclqqgrc9, 79tYb2iKyMQaWXpr0uFM8G, 1Q8L0BFfPCYibImFzKGZNf, 630ujqD9AhIarmLR7MD4Lk, 6svWyKKDkFuoTTkboRAFj4, 4gnqpken88JJtwuTDmNcx3, 2oJ0pjPrCxmSik7RKHGG9S, 361dkGfG8ODfJ94VSBsEAi, 7AWlcoGdCbvw44GWVq4XUf, 2U5LPaZIfPlwoXsrrQP2f1, 1mmotnMi7wV11q1y5NZNoD, 0rJ4ekWe7b7THOb1SfF8t, 67UW9kWrd0FhsFX40oBJ8d, 6aV4aeiUamHhTtsGNMRQsD, 2vRJIKu2C84laX2NwP31pc, 5YvSdSaB65Dq08Bo5uvd3d, 54MLOGNp4XZzlwcj1pCVz1, 3E6qRRspf1oB6TygAcwenB, 2qLGrmlE31W8CmDPEOwaDu, 4UejiJ5T3abbOErK4I3soa, 0Qu77TKyLrsQXfo8JBk6Mj, 33eEOXPUPwfOeik9XvFDOP, 5QXxGsdpSmn05Rk9Qa9RKWX, 7q3xK60Wf2sYXZ58CiSGyj, 5wCCbIfIBI5T0IW0PoEtt2, 2OYi5B0YE4DbTeStAcbSdw, 10p7uOF8n0C4Go6JCKOMMG, 4IVrXiVZZKHiR7T07ZvJzx, 0t8dJyt0ZtdBEeas0bboZgW, 5mKhLM79SuLK3RSq3RNoCi, 2FmyOjMQqBErkNBjsgMjZ6, 6LQ80fZbmEEpz7sSqC0IUN, 6bNGKGynTnbZVbHcbojtIF, |

Exhibit A – CHARLES AUERBACH

| | | | 6FwldxpIZBqqNXNFSdl74I |
|---|---|---|---|
| GIRL IS ON MY MIND | PA0001397356 | T072044896 3 | USFP6040110 6 | 4KVYCdoWmDa4KS1OY6sgMa |
| GIVE YOUR HEART AWAY | PA0001344003 | T072725215 4 | USNO106967 05 | 5B5aFYthYJkn9KCmNlP8uo |

| GOLD ON THE CEILING | PA0001799048 | T9067197324 | USNO11100275, USNO11100275, USEWC1288377, GBIMX1545702, GB67V1458871, QMBZ91310418, USQY51618928, USA561350014, GBRBE0719038, ARJ271512486, US5UL1518479, US5UL1518479, uslh11401805, GBLPF0044691, GBRBE0789016, TCABX1414746, USA561156484, USQY51300665, FR6V80168005, USG7D1276218, USA561100741, USA561100741, FR6V80167984, FR6V80168008, GBPS81500872, USQY51364430, GBPS81500872, QMFMG1464307, GBPS81500872, GBPS81500872, GBPS81500872, FR6V80168006, FR6V80167985, FR6V80168006, GBPS81500872, GBRBE0716428, GBRBE0716427, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, USE831527069, USI4R1227581, USI4R1227599, USQY51300678, GBPS81500872, GBPS81500872, USG7D1385312, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, USG7D1264406, GBRBE0716992, USG7D1386117, GBPS81500872, FR6V80168010, FR6V80167986, FR6V80168010, USA371675305, USA2P1436038, USE830986052, GBPS81500872, GBPS81500872, US8K2025834, US8K20125834, US8K2025834, USA371674461, FR6V80167983, US6R21305691, GBPS81500872, GBPS81500872, GBPS81500872, GBPS81500872, | 46i10binWzpkEjgIWTYUBR, 5iN1EH2gdiqT1SFALMAq1, 6SEJOH6Ba78acZbHU2PYiG, 3O5TBL3fNnsvTAgrzOoc7U, 2EQ03WxTRgYko4QcQjxZBU, 67cTVoM5bWqi6V3BzsYf0e, 0WxluZIdnlPUNuCucy4z3F, 3iae7l19ltFUwUgZL6Wriz, 2mMTnt3pQBmyWIiB5MRu6q, 04wE9VHXVSPrOjJmv8l0zu, 6WPMFgS9sXikN9irfzPdwe, 7FIV7oWel9ROi0GwfKSRSn, 6L2c1aXwBWtctGm3E40lCMe, 2Fu6ana8YRAQVXwUGeSgco, 5NiK8ub3YvBcKzJHTFR0y9, 6WltFzPO3JExTr5qbbG28J, 7sfEbokePRkOPJ9PoeyiF1, 59zfmnSO5Y0R86PiIHY1m, 6oOGpDY9FPCu4kJxjGSCYd, 1I4Zhp7CWrFk6VbD21VMxC, 1Q17zoqbID5wQJZumV9aWb, 7AVjP3sc720k328oikByYx, 6hMf4c6uNQXoyGspa6orV6, 5g2nPvE9aUWJWuqwTIm1jL, 6sKxu1c341N0hCk4RJWKrG, 7eQuP63ucO60hbepNQEma, 3WSEZfNmHzcMUFNRm6AtqM, 2qliP5Q3kIsklGmrcoFKd, 0Nnn754ryf79PCrBFgxs0, 2ZHBVQFQFAcqCK1EAgmLKz, 2iqnXVF7ZnNkd6hWgiEWsr, 196kJfvHSJlS93ZfSOriBI, 5U158DoHcCK5mcvoX9qPAq, 7ADgODaLb3PlBNKR5W19OA, 44GKMWgggbA17ir1ThgsOP, 0Nwiw8KzaC6b85jhVRpOGB, 35Ee8McQI5PrGlwqfwcil3, 0iAPkHKUQQU5KvkZiYr33n, 2aPFlvc3T4CboGEx4b43L1, 0B80QZVBVTebn57d76fEVEX, 4kCSxtbhfCQoXawcLwuPbO, |

| | | |
|---|---|---|
| GBPS81500872, GBPS81500872, | | 0pqchH9g3UOp4s9Iz0Gx52, |
| GBPS81500872, GBPS81500872, | | 5JsSNAWH1MMkaMOS0lMWkn, |
| GBPS81500872, QMFMG1436890, | | 0PBrDQ7cgWIetRJo8gZ49q, |
| USA561283759, USA561285582, | | 7ipAgviWrZQ8LhsLiYP1p9, |
| GBRBE0711322, USQWA1263445, | | 43awIp4WuI2857uio4NKxB, |
| USG7D1378106, USG7D1378034, | | 4wdqZtjqyQc16hd0YPoA75, |
| GBRBE0780134, GBQRF1242646, | | 5PWMgesxuUcSc55Ih2DQBQ, |
| GBPS81500872, USEGX1320464, | | 6nfKgnWiN8yoy1a4OrFAE, |
| QMFME1335086, USG7D1522525, | | 527IoubES4iIW6C7gn54fn, |
| USG7D1521618, QMBZ91403627, | | 5oT5sPfiMgiA7Mx6Gi3UrH, |
| USA561100741, GBRBE0789136, | | 2MhHeR1kAjnJhvrX0IID7a7, |
| GBRBE0789137, GBRBE0789138, | | 7LJGdZdfamS2fiqv9g2jV1, |
| GBRBE0789140, US7TG1200153, | | 30TVFNgH12EvehzRI8hQkP, |
| US7TG1200154, US6R21412648, | | 4w1TxY8icSPxcpyUnwCqHa, |
| GBRBE0789139, FR4GL1075904, | | 15CQc6LOvEnQLD0UaatLop, |
| QMBZ91416120, USA561100741, | | 2W26oI2jZZsw402GQMXKlQx, |
| USA561100741, USA561100741, | | 2IW6daRyR8qLug19u3SAkU, |
| USA561100741, USA561100741, | | 2TppXCsggwtxR4raAGy3ha, |
| USA561100741, USA561100741, | | 4IIkLlfiu4UKb1Q6ysb2cS7, |
| USA561100741, USA561100741, | | 23aDIdZ1UUlvV9Z9K4n4WB, |
| USA561100741, GBRBE0716426, | | 3ZutROGpwcHJaZ21w6WIX3, |
| FR10S1532639, USA561100741, | | 3vguH0ItIgWDerPB2EaIwA, |
| USA561100741, GBHMX1545702, | | 6IhInuz9uulq0iqLU1K7kW, |
| IT0UF1600003, USPSU1235486, | | 7EePL8soqdXuh2SIijKBu, |
| FR0W69975847, FR0W69975785, | | 2QiWzzn0t1GFRJu5duA9fh, |
| FR0W69975707, FR0W69975816, | | 01VYONCYev7qQOxJyH7oNb, |
| FR0W69975878, FR0W69975909, | | 11rFFjy2X2GVotSg1paBXH, |
| FR0W69975940 | | 55REY2iQrBl7juO0LewVzw, |
| | | 3YmuY3aeOj1qoWAI03Gfy8, |
| | | 29bcPAJGNiuLxE05nRDU1f, |
| | | 4XXtRDxi0AHXXKxbcp915A, |
| | | 6ydd6gP0TTxXpsgiLA9BEX, |
| | | 5mcHX7GPFzZGij7k4g0M29, |
| | | 4o3kWvCtamxv62DZBkEveH, |
| | | 7AJSKZvxoxDhXj3JHhaJkf, |
| | | 0dbNg5GAhYQhNxe78wvBeO, |
| | | 5icVOJobBHyibJjpzsBgvi, |
| | | 7mCSm0cKJJX3cTMWoMLfir, |
| | | 3yIiTIqIdXLTWTr0J4DIZu, |
| | | 4tQD4HwtKoUu37pKeqbz5T, |
| | | 4qRocfgzJwzfEA2h3GCD9E, |

Exhibit A – CHARLES AUERBACH

6nsohcmap8FCfXdXayno3m,
08sd8jY9aQff5Z1Ah4UKX,
6T4dtLLWC5ZzpDR9r2polu,
0kDgGLK6iXRXvFzfRmoehX,
2ajK5jvpYPald9J0z9blZz,
2o5TMuUaUik9miwpFR9kwZ,
4y0Fjs41p2erCExUASTfEA,
4jEmsQ35UJAIUzaUH1b4KY,
31NBnrqpITxZJNOawdXWju,
2RpuA6qT07e1xvIy8Tzb1s,
2TnaQnttT4sm4Xn8l0sE8O,
0mE7Gm6QAt5Jm434l8DLLQ,
5Z2tLOAFW5KCAMI3C9j57H,
6XutPQhIMu3g2wCNF7U0wr,
28NvS63gqt9d2Rhn6UxOfn,
0rHH14JApHLCymhFLD19RO,
3HYgJsk690nv9leht44yqK,
1NjkZqLWIRzbAt1p9YGKpN,
7JQMNqgbGnPNJKmTjh5q3f,
18TBruTP7UF5osErC1mNdb,
6PoFxw9RoO7ytpQI4830Iv,
2haSjyiiLYu9JaNHFlwckG,
0Mc9pNpx1H8mKSHKycX4uC,
4VEJBMeytzcMEGSBWyYHpd,
7tsbAlPXrvJFZpDqZhdsWx,
4l4yOHIMzjADfrV176tpLh,
7vjTwcZWGEVt1tRt0cShrU,
7FlobMxYmTLbnN52MYMM6s,
1UdMbFREh7vLxxhf4S8I1o,
0kqu8jUm4xemotUQGtakR7,
0IFDcguJNFHG5hf9v7eR3t,
4SISapKKYOPClxGc2MIKCH,
5Jjd36ETdieR1NQY5J8pbY,
3dHkA20m6lZVSaJ4FF2ejH,
7gNC8mcvExfHEoXwayzT3D,
04SEr0MQuQvGGiEeyHyZY,
4o2SDCQnpj9HppeTJHnlNk,
5MAQSw5PFGVtuSAmGUARLcZ,
5VvZ4FnDZK7UHmxsDe9xRD,
4IBXHmmkqRkjcGUm4wxPEO,
0d4n4MDj8RloeMmWlYs5Ji,

Exhibit A - CHARLES AUERBACH

| | | | | | |
|---|---|---|---|---|---|
| GOOD GOLLY | PA0001716322 | N/A | USP640900029 | 6Z8sg95ojiG8zz24x9s0i8 | 3wGYuZ1njAL6c3NqmmhoEt, 3GUkRl4b4Q3tgkVSsGdlo4, 0yGfdCgscSikryvhCCarwi, 6AXBlaxIZ1kqLKZQ6GxdqQ, 0pWqmYF4SU8wEBxD5JBAr, 0x2qLRDX3TPYSiQGQ4hU3B, 5OynwQPx7C7bCzJoRb6Qx5, 4v6FYZ8fUxNXEbqdyNla9I, 5YTn8kYVlc9fANPjYkWXC, 2gkyod67GnA2HCKWvKRAw9, 3f0JnmmQzZEu1k9TT8EFYS, 0VFVtqsoEJgoHqY3Ntu0s, 4cbY8QyaJi3TWYin2Uvb7a, 717w7UMER713TwDTnYTpWt |
| GOODBYE BABYLON | PA0001344003 | T072725211O | USNO10696709 | 0IFEYJWVbkSTR7JPEYURPs | |
| GOTTA GET AWAY | PA0001902465 | T9138924557 | USNO11400187, USNO11400187, USE831527071, USE830986051, FRX201522656, FR4GL1112958, FR4GL1112954, FR2X41421502, FRX201525810, FR10S1428292, GBPW41516705, FR3Z81402612 | 3wF3jWAQHsnPNfUnSQvkz, 0zo4T5c5VV42S54ySEc5J6, 6UfpnV6JIZOo9zH7Y2JxaM, 2l4it4xHnpbocuhhWfNZr, 4wn1bYAslz5iebJI9521ed, 3w0Sjwi4RHLBDF8wRMbfL8, | |

| | | | | |
|---|---|---|---|---|
| | | | | 70RpxCQFneCew9TcXIooXX, 750XOQ1HT0qXdOnBetkUjF, 4inAu457xGtkheiSjPMNQM, 4i9xoEeb8j91LtRaDO3ylq, 688O2Dtr6ibqEdJTEmpGZe, 2utN6guELEX2dEDFV8ooEG |
| HARD ROW | PA0001225993 | 453727347 | USFP70400155 | 6D6xygnjsY8hxZ01QH2ovP |
| HARD TIMES | PA0001700859 | T903145107 | US7FX090003 | 2TCk4PgqUzF8kW99nAriWX |
| HARD TIMES (INSTRUMENTAL) | PA0001700859 | T903145174 | N/A | N/A |
| HEAVY SOUL | PA0001397355 | T072035095 | US27U0404408, US27U0404702 | 6Wi07QCnHHtqLLXhPBV5X, 5lI79l3Zjzg7L9Mh3JBABi |
| HELL OF A SEASON | PA0001799048 | T907192261 | USNO11100280 | 2ONpXyeQzFmWiutUm7vplC |
| HOLD ME IN YOUR ARMS | PA0001225993 | T072035103O | USFP70400163 | 2FbBdld9VlKkTl3QcD7wkn |
| HOPE WE DON'T CRASH | PA0001876028 | T910426234 | US8lX130012T | 0hbuAO9modEz7FeK2wrChA |
| HOPE YOU'RE HAPPY | PA0001700851 | T903145129 | US7FX090008 | 58HzwcnlYX3cRHZwyyglrr |
| HOWLIN' FOR YOU | PA0001698031 | T904831O334 | USNO11000079, USEWC1288380, GBEUE1200100, AUDD31501775, USQY51618931, FR6V80176601, FR6V80176541, FR6V80176565, USA371675313, USG7D1264402, USA561283793, USA2P1436041, USI4R1227598, USI4R1227769, USQY51300686, USEGX1320478, USQY51300673, ES54I0327474, USA561156481, QMDA71330743, FR6V80176605, USA561342235, USA561282858, USA561282859, FR6V80176543, FR6V80176567, USA561282406, US8K20025848, US8K20125848, US8K20225848, US8K20125848, US8K20225848, USA561282860, FR6V80176700, FR6V80176603, FR6V80176542, FR6V80176566, USA561282216, USA561342536, USA561282406, USV351349029, AUDD31502425, GBQRF1207282, DEEP81302228, DEEP81302228, USCBK1111954, | 0grFc6kIR3hxoHLcgCYsF4, 3h80Cdxqo3OHjHFD9IuwK7, 0Rj7qf4ba7VFO3GxuKRR3L, 7INfGYE7EN0HpC28ZV6koj, 2KMVwl0zjSh9b6hFu6Cev7, 5Oy0TBmfoT7yGHNNas1EDM, 5LITYVJhmMfiwzal0Vr99FO, 0FdqKzAQ3bhN6DFJINC3Kc, 01NlkZKIW4S75mGbaGGgVq, 4Dol2v9PwJUYDtC9cSS1fK, 0sv3i4uJzrK1aI69cPvoIF, 5OGKdCH393tgUCHKtOm9Vs, 4mnuhI6M9ESkNGze9RhZZ, 7kVgggVycSTKiXhUBH89k, 5QNgMKnoxacgafK9g0YEKS, 4GwJlzY4zCb4YRrVOxSUM, 1g Yg6s814ywi84rSKawuiO, 2bNualm9RCXMab8F82sX7j, 2WPSyiq9DMT85tjCaxVC8M, 0USqYWyfn0pfwB7fZK2G3K, 2DaXP9Sg3G6dbZwt6vnmmi, 0FSwVUc9sUkDs7IZYdH81v, 2x9RbJrr3By6B8dldOvPsj. |

| | | | |
|---|---|---|---|
| | USCBKI210348, USCBKI110673, USPSU1235491, GBQRF1313292, AUDD31600724, USV291397358 | | 5qtAZByhuxx1VdWtymYdAu, 4hny3jhQfl8uN13Lw0BSLZ, 2EZA92oNr3dXS0T6biRq8o, 2rvYPyNWYSMhvCFFdRElWh, 35RDQTKLmtKTUvoytWxFho, 1gCf3KicLDTbbwYdikhpLW, 39y0FuPFeQpxj7dYdKiEWs, 19dr3BHUZSENWnjVfgLTbz, 12zOHomH8UYTrlhClhX9h, 1cTF5V5vjaMwjMPoSi3QSX, 67b71Gi7yneCWePlgcVrQ7, 0sNBfJZMRutUe6Le9xeaZw, 2XcaSwfqG1sWIzIOo6WGH3, 7HC2zMU2aCRVdrY2audv6i, 7G67gO26ZDTCZcuFuZTD0Q, 5a67ySpYhQgFA2GdfiNsBw, 0QSPDldBg96XRJS7Hs5GjV, 2OAegTiun2mQxrWcN6yRq9, 5p56WbsdujtW0I8dgnkaPc, 6G2tz3FPZ6Toe5gKxhQG3t, 3uJfXXO2xffhWx6aBQh3PG, 2cBucZ4B31gPGLAZHbgViD, 3x8C0DTxh1bqEedDHMCI04, 03VrrpGSVTjUUxwISmVOYw, 3xn9ccwUAdYGvIjmEvgp9C, 2AMkYm9j1LxbbxmQXMevkX, 77e9gyNWPzCPO4v5Y3APXy, 4JpR1DipV6bQ8h1IAnVGGK, 5yE9nTtO8EqXC6iXdiI1K8 |
| HURT LIKE MINE | PA0001225993 | T0720351007 | USFP70400159 | 1LkwIyNEmhMaYOrbhxJq6R |
| I CRY ALONE | PA0001225993 | T0720351041 | USFP70400164 | 3NLNWbYoNExz7wrEDJ0jsp |
| I GOT MINE | PA0001612540 | T9016235442 | USNO10750895, USEWC1288381, USE830954351, ushm21364969, TCABW1434807, ITDHA1300004, ushm91250742, ushm91296374, US7VG1680113, GBLFP1196718, USEWC1090150, USQY51300672, USA371675306, USA561156485, USG7D1264410, USQY51300685, ITDHA1300004, GB-SMU-37-79441 | 319zpJMCzpz50Uz0PsjIJN, 2kd8UJ8Yew7ctPunkdX9sk, 21v9kL7fa4koRVsoHg4Ki4, 7SIXYa6S8dRE3bvmYdfER6, 61qwwLmsabIRogrHW92zrw, 6LFuybidlu5cRLJTirL0Ax, 6LtzvkvY4gFpvy3rM2fruR, 37MG7E5PAm0nIxHEcRyRdO, 6vzecvBECN3zeA0skP7aZm, 2KhwC5xrXkYgLX88nYnBDx, |

Exhibit A - CHARLES AUERBACH

| | | | | |
|---|---|---|---|---|
| | | | | 0HSHfbaI OaG1wTCmrJEpgcZ, 3q4JYh3gRTAgHwwmEhMXvR, 0tAUGXvX1Du556uN67UhOP, 0olatM5H2ElV3GEfbLsRlv, 5rozz2Isxi11guCCSi04aJ, 20106dBzFyz2NEw9kYzE1H, 6h69ge7DR0RIVapUj6NLS0, 3F6PCcARjTzNaZnQuaWGw |
| IF YOU SEE ME | PA0001225993 | T0720351029 | USFP70400162 | 6YlsrH66nMo0X1Nu2HvNOA |
| I'LL BE YOUR MAN | PA0001278076 | T0720350888 | US27U0404403, US27U0404403 | 78DAnFAmuBbekO4LeuhRkR, 7voDMwRGyj76957AP258eC |
| I'M A LONELY MAN | PA0001591113 | T9047511284 | US27U0700025 | 7kQwzzVXorjvKgutiCcx1x |
| I'M NOT THE ONE | PA0001698031 | T9048310425 | USNO11000087 | 4c15DmbPl9g3HNPipLBBu0 |
| IN OUR PRIME | PA0001902461 | T9138924466 | USNO11400186 | 3OpoDVx3C42RM68Bvffvy |
| IN TIME | PA0001902461 | T9138924397 | USNO11400178 | 39c1gI7VaxuCev5ga7bvNq |
| IT'S UP TO YOU NOW | PA0001902465 | T9138924535 | USNO11400183 | 4pdxEaljHc3pyiGAipOK2z |
| JUST A LITTLE HEAT | PA0001344003 | T0727252165 | USNO10696704 | 5oZM584rzCURM2GC7leGZ7 |
| JUST COULDN'T TIE ME DOWN | PA0001397356 | T0720448930 | USFP60401103 | 4qlv58ul4km5dfU3shT23V |
| JUST GOT TO BE | PA0001344003 | T0727252085 | USNO10696701 | 0WyD0V9Mf8aILlexKswK4w |
| KEEP ME | PA0001397356 | T0720449002 | USFP60401112, USFP60401112 | 3nGEE4pU3gXWa8bz9FOaXy, 5wGmaQYNYxJZrnWykQG3HF |
| LAUREL | PA0001876028 | T910426231 | US8JX1300124 | 1It8GqbwYcQAS33fZIsrzv |
| LEAVIN' TRUNK | PA0001278076 | T0720350924 | US27U0404407 | 5kv5EG94JEl1ewuE4WbGiCN |
| LIES | PA0001612540 | T9016260303 | USNO10750898 | 7fUC5ML18aWQpU88jSofQu |

| LITTLE BLACK SUBMARINES | PA0001799048 | T907192396 | USNO11200224, USNO11100276, USEWC1288378, QMG551450017, TCACT1629505, QM4TX1702975, DEZ651361105, USQY51618926, ushm21400689, QM6N21425448, QM6N21425448, USE831500985, QZ22B1802102, AUDD31503660, DETQ71500055, UST8K1561125, USQY51431847, USQY51300666, FR6V80093551, USA561156482, USG7D1264408, FR6Y80093569, FR6Y80093920, USQY51306679, USA2P1436039, USA371675308, FR6V80093553, FR6Y80093570, FR6V80093921, USG7D1378018, NLAX61288227, NLAX61288229, GBQRF1242693, uscgj1377131, USEGX1320606, USA561156482, NLAX61288227, USQY51431875, FR6V80093555, FR6V80093571, FR6V80093922, USA561404973, FR6Y80093152, USA561404785, ES54I037423, US8K20025976, US8K20125976, US8K20225976, QMDA71330744, QMB291424099, US6R21423673, TCADD1743939 | 6Zwn1MVUaBH2HNQobhMYeE, 1PXsUXSM3LF2XNSkmlIdPb, 2i6G0LmvXjPIB0SccDdeDB, 0Dv5FbVgvFrkZFLznDmLhc, 0buhTt1U4lVyyE9nYIz7SH, 5y4Kwno29I2dtjUQosBvok, 1hUBh64Oz45IQ14uPKuQLE, 77v2YKQrCUZHEz98ByTvG, 0Fm1E9BfPFSKqW7eHxBTZM, 4sjkTOgSGjbnaK8HLvOqbP, 1nRgPonUEiv3BsqUvpNsD6, 2I4EqyGSlKQEx4zg8BVP2j, 2hKGyWEHtyLmzgA6KjJTn2, 0UztrmfHKdQAtd5CwrpnzW, 32WavHU43HOcNDKuSzstxT, 2RRJVibVhjhEMBeaRYHmx, 2sqtd8afeLPWuva0xw6Wh9, 7rsrYhkl4urmxTNIdkkaB2, 60EfRSOrr9dhEdcYaibXvX, 4ZggMK3T7rjbV62Nyju3V5, 5oMstciNgswHf4GZPeUoJY, 7GLhvGCarEAVgOSQyGkvAn, 138gPrxmBhM8DwyDpzv7b0, 4WbUZRRcNqLS7yDSj745vj, 6HgYEAl7kuY0dVm8x6YmXC, 1gHsEZpeFLloViviejZZlo, 5ZuSliAwCCiHVicVoYZ3qg, 4291gVNWGUIOShdgoiBeat, 4eGvmb0VGYOjw3gvfaI9lW, 64tLwuJ7c5py4ipf8xTCdr, 6lhoP8DsslSn87Wd84ysPt, 4aB8ExLTiBmG0Vyy6CEQHtp, 5qYr3ZMmU5Bfl0jHQkVOKh, 7r8XTidTlL1xfaNdVqi90l, 02EPyfWg585VFhagY23aXi, 3enh0PHRPo4oZ4Du8yH6QW, 7jClfyO37nPYVKpFSv2VUi, 08h71DWOTtwsUcUuahYIop, 3YNCqkBhTMEsotM6dKcbRl, 658z21xnDk7mTBgIWgXkX3, 0DCWc53hdiGlwe2rtER6Ii, |

Exhibit A – CHARLES AUERBACH

6maI9stTTFAJBJaJrwS0Ect,
02JfTgw0dvlaEONcO0RfP0D,
3kDdFY5COlHBUTE0uqRI1V,
0nY24xD10yhrvJ9utTJKmz,
4yKXexqtdsJx5wtUUkv6bJ,
40x75L9h7nPsxzCrqgrdsC,
26A1mukN0JZ4tFpnt8iT2P,
2CH5H2ntnhH7GwY4bDYnoS,
6E0wyqRh6vXPlHcwbDVTah,
6Q2m7kSdFalVl6dMVIeWZS,
4fHAfly5OprEWASvepUgtm

| LONELY BOY | PA0001799048 | T9067176743 | USNO11100273, USNO11100273, FRV601400162, USEWC1288383, USQY51618929, ITK251610157, USQY51300667, USA561156476, GBQRF1204915, USA371609936, USA371609935, USA371625700, ushm91422594, USE831527067, USQY51300680, USG7D1264401, USA371675302, US6R21412649, USA2P1436040, USE30986060, FR6V81842131, US8K2002183, US8K20125183, US8K2025183, USA371597322, USQY51364434, USA371609935, FR4GL1112955, USA371627913, USA371609935, US6R21305690, USA371609936, USA371609936, USA371609935, USA371609936, USA371609936, USA371609936, USA371609936, USA371609936, USA371609935, USA371609936, USA371609935, USA371609935, USA371609935, USA371609935, USA371609935, USA371609935, USA371609935, USA371609935, USA371609935, USA371609936, USA371609935, USA371609935, USA371609936, USA371609936, USA371609935, USA371609935, GBG7W1472490, USCHR1376890, FR10S1503876, QMFMG1328807, FRX871531976, USQY51412522, USA371597322, FRV601400162, FR7Z21300077, ushm21456753, USEWC1195909, FIWMA1200193, FRUM71201980, TCACT1664598, USE83096178, TCABL1223110, NZRI11603061, QM4DW1637495, FI5CK1507450, ushm21599172, USE831520991, NLSU31400014, USDHM1609793, FR10S1410775, USE830955784, | 3dOAXUX7I1qnzWzxdnsyB8, 5G1sTBGbZT5o4PNRc75RKI, 4b9gTZSBUtJZQW8Xxj3XV, 0ef6Jpt5FADEsSEKTaddWp, 6HKOMFt5ZToO3XzqZwYupm, 3h7D03kSU03u48t94Unj1i, 20b1d1JfsRqoYyzHSkaY4, 0ISByMn9sHTnmP0b9IBulv, 01gENGmD0b8hyMb83wXPG1, 5fF2U6218eP1ThwQ5iCQoV, 411 1Kk31xqdCLv3bdC1gfj, 29MBQT9SZNW7ol4PuuZpC, 5wP1KJfgrb6i4aZQJBGypl, 7hskZDAmpJfVwpZidZade, 1GCbeDXXad35CR6ViM9iVu, 2ZTkL2ylEQRAoAWEQGdpA8, 7HbizeymgAXOZ2Y80fJhk1, 1zGl1GWT41MoiDVDq5IDCl, 4bONrXzEOPv34zm68erbkJ, 74jQBu3Dxgxg6iVbABvH0h, 68MzRIyJ3AkhiEBn5vdes3, 2U870pWGyqjLucbHcZja3L, 35VHIQcTOsqlvQyLxC0bne, 1zSjQ3wNWZJP3Us6BhiINi, InpgSiTbJvoc3iYzOOu9Il, 467JBnYnJiultKPc6Xz2WQ, 6LTtvOe69HOV3jhW2cFlSb, 12WhkaOR5cXdOpTYcuF5Y7q, 2qeWaVrA3kyOjvNtKYC5TA, 3am4pk54l0PGlJknWEvim4, 7idRPj9u4FwuXrzK4LUns7, 6agSVSw7uB9gYAnAoIN7MNx, 2pGA1NuDy2rWK24112Hln, 5UA4wpwmLLTK0PQPOCnLjL, 2eJReHIU2Mx4n6xZMCWFfn, 1m2rqyiDeCR9sHtoMZOsDy, 7dMwXek4nav1wgSoKMxvUA, 5cSs1LynTHLghlqlC6Sbki, 1nbrt04DgIJY0I3E8F2YPr, 6cqNrR2v03t8pJPZJ3bWTn, 4XmOGx2bMV5v7M5iUr3og7. |

| | | usx9p1208220, uscgh1303187, AUBM01300115, CAM8D1600008, ushm21343166, USQY51544798, AUVOJ1600004, USG7D1399510, NLAX61185419, NLAX61185420, NLAX61185421, USA371652548, DEEP81303375, USA561283779, GBQRF1204915, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, usdy41601965, uscgj1322324, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBPS81513446, GBQRF1230043 | 67Z2YmFTpZDkDmqEvObLxr, 2WPnMY5aSmHy8sjeg7P25o, 3IZLUrwqc9O5zOnzbMlqq0, 7BJ6RwAJE7tANvvbtJdqba, 3xYOFiTALtmTyL6F6y3yxW, 0Y9dIXFzE0vAd9jVaj4gX0, 0K8Tqy7T67ZbKEQn7C56bE, 0Wq1qLfyg9aUZ65dvovnH7, 61S40OjMCg6AzJW2CeXQag, 3NNMR4z5DQKc86guu8IDO8, 44cUwuFu4rw8Z33HmWjSnx, 7dvS4p6xQnuoMPzr8zCQKd, 65y6wP1XiuDs7lMdwJBY91, 79DtcsQ0xO2M9nXLtAbgcl, 37luvze9nOxMkmp13eYFBS, 636EAgFO29hdwRrFXrdrAh, 51imbZDGc63G5YKvKwIDi6, IZwnaPvHtRPOEBULrCo0tU, 2NyLq30IXRPCosCjbLan4A, 11wIPY0fY19Jg24P7Bc12x, 6m19SJ5AaAJE9DyRdB01ch, 1TDL4IzcDXHy50Vqk8Qvw4, 379NneUHbWDvz4KyGyiN4p, 62DcekGbwpDUbmunH8tlmG, 1GU9bwhZA1Uu8ejUL6vOJK, 0EizFsPcHMIPYZdDE2a3Gj, 0gMUSy0tcM0rIIE9WYOdlx, 5VdIBpIM5xcoYLYeQsMLJu, 7GlbLN4nq0mTXiIZ0I4cUP, 0SwUMMNTvwsHSFmQu1aaZ0, 5MTrjXjseVV9SmGrONAM5H, 1ZEfbwc0sVPZUDWoxl0SAD, 5SoXKr0areJSPHdXC5oJ88, 7aPjnUHE9M2eWCxJOYExAV, 3EE8pRgxhGjZfdOuQjhgFt, 6mdwQMn0SPIYg7BjGvcY52, 5fNy0zrcGI6BMjifFMHkoK, 1B1FfXh5EsZF2xrufMPaB3, 2i5L2D3gOntGEy8x8CPGdLw, 1KbAvCvstU0gB6zsij68Ys, 5VDSg1PKqkAXvXMuz80MTL, |

| | | | | 1EGY1YL5cCTk15bFHVxqZE,<br>0Hz0fvjbdGRPO7qSHdTleC,<br>5IXemWgjCCQ8xH2vk1CRu3,<br>2TwjLcfa8eWGGZdMve625t,<br>24eUAqonFd5MveB0ZhuAVA,<br>1H8GcajpezJNk1oUF7lZKo,<br>1Fsuv5LcKQwGOTyB9xXiv8,<br>00m3vFWkItw0s0OXBTwdnm,<br>2O5uou57oeVJCymkwLLlJW,<br>74TRHvmStxsE4SR65l9zhZ,<br>2a2oNdl1bOAEiCaAjMoQFt7,<br>6Wks7TrClPJfYpNB3BqdsY,<br>2HFzhkj686aJW9Om443Bn0,<br>53vAT1r7EN5sw5ifoc2NiW6,<br>5i3Md75OmQOrYGnCWHtdz,<br>6MPomyq4lrgfbdAs8mLcN0,<br>2YTGs7ouTE9iP2tGXiWcGz,<br>2xTwTYmugHzHVu0xEWxUmI,<br>2pmhyTp4BpUz1HLnzYO9os,<br>5VZW5HIbS3utPtgAoRHgRd,<br>4xEPuv4hc5BXbyb1LzrdcP,<br>6Vz5zh3wCllNLZWNVa5VY5,<br>2M1sTxy5M976cDQUQLYtXM,<br>3QYaYyY9dRXvA1vDmqupqn,<br>2wIeFifTor2f62lCezJVn,<br>3GwAt2UXhNYUDWda3pNGrP,<br>5i1ocP30evifelSMh8OciF,<br>0D9rfoRCuUXwFyOSqKlgB8,<br>0DDK4bBTfFnWl0DwrMy1h0,<br>2wvtgXDgnjk1x4B38Fc5Mf,<br>4cwSOTSaWaFQHipXnGJqE3,<br>4PyegoTkEiyLm2SpXZ0c2b,<br>00VH5XZya9yABTZj2Fe5iX,<br>1XsleGMSvwry6IetbWv6vo,<br>6N7nYckPXBo0iM0RXBGy25,<br>5HM1zNQfniZODOJX9WfY8Nz,<br>3hXzJCJwfs5Lm8y6b6l rHs,<br>4Q1_9zKGHMuVl3hhDxIyHF |
| LOTTERY DUST | PA0001716322 | N/A | USP64090000024 | |
| MATURE FANTASY | PA0001716322 | N/A | USP64090000027 | |
| MIDNIGHT IN HER EYES | PA0001397354 | T072035099l | USFP70400157 | |
| | | | 5Rn3wcTJModuZtM9Jq1BLS | |
| | | | 4Lvb81z80tmS0TGWDwJZtt | |
| | | | 2I8qA0Pt0z6JLMzxMnKOaO | |

Exhibit A - CHARLES AUERBACH

| | | | |
|---|---|---|---|
| MIND ERASER | PA0001799048 | T9067214851 | USNO11100283 | 0hzBN7DGgtjBsTyZwTTKRS |
| MODERN TIMES | PA0001344003 | T0727252132 | USNO1069G707 | 2BQg7jLDu36slyIE7v1594 |
| MONEY MAKER | PA0001799048 | T9067199364 | USNO11100277, USA56I156479 | IS8PKiVKvJWwOwfQpQxzWV, 1O9hytk6eWzzfcKPdQ5cTQ |
| MR TAX MAN | PA0001718440 | T9048025805 | N/A | N/A |
| NEXT GIRL | PA0001698031 | T9048310312 | USNO11000077, USQY51300669, USA56I156478, USQY51300682, USG7D1264407, USA371675309, USQY51364432, QMDA61481439, US6R21305688, US6R21412650, USTXKI1104563, USTXKI1104563, QMDA71320480, USA371476514 | 2UE4m8egf0aREmOi47sDOk, 4NdaddWQfWrHoRM7YWTNMS, 1sDYLFYU3eq0vtAE7WnNxi, 0ppXD9TDLYQRZ3kpLI8nu3, 2hegZmAQi6TYuIfjxEw1ei, 57gdarp7cEOBjFQYUXXv7, 4IuTC8KQUk5YEoRvMxrVrn, 1OG9vwn9okMMKXUHQwnNam, 6I9YkMaHsKb8yLjpmxE3M, 0vumxiW4KFqQ6id0soArqi, 5dQp2wZeqL7V9h1KjTgevA, 6N6yZgX2KvLNB2TvG3bCm9, 2FEjPr0qrE2bf5tE9oEoeY, 6DIS8sGVoX1m4bubGtaiHI |
| NO TRUST | PA0001225993 | T072035I018 | USFP70400161 | 49rVPtiU0ppzTBfFIxcKq1 |
| NOT-IMAGINED NOTHINGNESS | PA0001876028 | T9104262400 | US8JX1300131 | 5Aoxhq6FKjoooBro7d8htd |
| NOVA BABY | PA0001799048 | T9067187320 | USNO11100282 | 5S7kFUo496CoItemfWQb9 |
| OCEANS AND STREAMS | PA0001612540 | T9016231133 | USNO10750903 | 0RRS27vZj5U0N2eIBctL4K |
| OCTAGON | PA0001876028 | T9104262308 | US8JX1300122 | 7FCYDGvhpV3BsgBNcUQya0 |
| OHIO | PAu003487665 | T9048310458 | USNO1000124 | 5d7tYPOX8K6JHpP12Z7Npb |
| ON THE VISTA | PA0001700861 | T9101750463 | US7FX0900002 | 6yLA7dmL7Hwhdekab8b8gG |
| ON THE VISTA (INSTRUMENTAL) | PA0001700861 | T9033145163 | N/A | N/A |
| ORANGE MOON | PA0001876028 | T9104262284 | US8JX1300121 | 7avqAyiUtfjI08sGk5fAnc |
| PLEASE DON'T DROP THE BOMB | PA0001590789 | T9047511320 | US27U0700026 | 6ayKXbM9M25xKpJEUhCtc2 |
| PSYCHOTIC GIRL | PA0001612540 | T9016237200 | USNO10750897, USQY51239251 | 2mFnxVS2w2pqntPzZB17O1, 3SNIstJMx8WUuLns1i0hqD |
| REMEMBER WHEN (SIDE A) | PA0001612540 | T9016224252 | USNO10750899 | 0RzIBj9u73vlo82NyHZDi8 |
| REMEMBER WHEN (SIDE B) | PA0001612540 | T9016260541 | USNO10750900 | 5JEn0uvO832u3iG1cbGJPd |

Exhibit A - CHARLES AUERBACH

| | | | | |
|---|---|---|---|---|
| RUN ME DOWN | PA0001278076 | T072035091 3 | US27U0404406 | 27MoAJ0eGv3xoIZBCQiTbx |
| RUN RIGHT BACK | PA0001799048 | T906720173 4 | USNO11100278 | 5HgAZuHFAU5qLLMVulQkgq |
| SAME OLD THING | PA0001612540 | T901625868 7 | USNO1075090 1 | 0bv2nYRVSkDlJFFgP1RDKR |
| SERIOUS ENCOUNTERS | PA0001716322 | N/A | USP640990002 6 | 0RdcuWpf8d7nwHSXrCNQR |
| SET YOU FREE | PA0001225993 | T072035098 0 | USFP704001 56 | 4BohKS6VyfB9JGnLhutkG9 |
| SHE'S BAD | PA0001718440 | T904802582 7 | N/A | N/A |
| SHE'S LONG GONE | PA0001698031 | T904831034 5 | USNO11000080, USNO11400537 | 26ZmmGlPGXaOzPDydAP9D5, 4RGKaO4gchBEPa3aftHlr |
| SINISTER KID | PA0001698031 | T904831040 3 | USNO1100008 5 | 78krcD2vFUXJ3Y0XXeiHWH |
| SISTER | PA0001799048 | T906721925 4 | USNO11100279 | 5LCuFER5mMzL0fGNpClksf |
| SO HE WON'T BREAK | PA0001612540 | T901624596 8 | USNO10750902 | 4yV74f2mUih6EWIf4FUMGY |
| STACK SHOT BILLY | PA0001242380 | T072044898 5 | USFP60401109 | 0h1aRPEIxfRx4mtcALug28 |
| STAY OFF THE F*%$#N FLOWERS | PA0001700913 | T903314511 8 | US7FX0900006 | 7qGZS8xWA3dPgBb3X7Yipk |
| STAY OFF THE F*%$#N FLOWERS (INSTRUMENTAL) | PA0001700913 | T903314519 6 | N/A | N/A |
| STOP STOP | PA0001799048 | T906720424 4 | USNO11100281 | 6DnfupwdspmFT2PYRjFH2F |
| STRANGE DESIRE | PA0001344003 | T072725214 3 | USNO10696706, USNO10696706 | 284eB4ONFTw8ARgLe29Pp3, 5LeB7SGsODdnmIJANvu8SQ |
| STRANGE TIMES | PA0001612540 | T901623348 0 | USNO10750896, USNO10750896, USEWC1090149 | 0dpNsKXHazvWga4MN6z2m, 2cjGK4B7e6hvMBY6OfiXQT, 05w3dWnWDGisLtibzgEZjt |
| SUMMER CONTROL | PA0001716322 | N/A | USP640900033 | 65UNF2yz4F25QUKDL1Qfet |
| SUN BRIDGE | PA0001876028 | T910426234 2 | US8JX1300125 | 7tk48pPYghaAi7d1cf7aT |
| TELLIN' ME THINGS | PA0001700849 | T903314513 0 | US7FX0900009 | 18kFsvMYV7XDCsSD5gv8tl |
| TELLIN' ME THINGS INSTRUMENTAL | PA0001700849 | T903314522 1 | N/A | N/A |
| TEN CENT PISTOL | PA0001698031 | T904831039 0 | USNO11000084, USNO11000084 | 2qoLCpTRYv6h8Vx94hxkvl, 2Hn359PIwThJUSgYFybA8n, 3l9FuXI9xiLrmioc5FIvhY |
| THE BADDEST MAN ALIVE | PA0001844669 | T911763183 1 | QMPS91210101, QMPS91210201, QMPS91210401 | 2Gg9tkVjRYoZHhXzBeYyuV, 3fZwW1cJvunj9oOeqOs2SD, 0vARNxt3CR2KXmTUEnumlN |
| THE BREAKS | PA0001278076 | T072035090 2 | N/A | N/A |
| THE DESPERATE MAN | PA0001397356 | T072044895 2 | USFP60401105 | 2ppfvVJvuuAqtanqsvKiy |
| THE FLAME | PA0001344003 | T072725212 1 | USNO10696708 | 5owwQRI26FgSfJVOR8Odn8 |

Exhibit A - CHARLES AUERBACH

| | | | | |
|---|---|---|---|---|
| THE GO GETTER | PA0001698031 | T904310414 | USNO11000086 | 3Wwd0W89C56cCRilh8HFNs |
| THE LENGTHS | PA0001397356 | T072044974 | USFP60401107 | 7nl6fbpRrLAED8KR2pUgiTp |
| THE MOAN | PA0001612597 | T073287661 7 | US27U0404701 | 4mDKrV5tmDYS04itGmRiFN |
| THE ONLY ONE | PA0001698031 | T904831037 8 | USNO11000082 | 3QHA3SBpz2SDEpI1HuMT0e |
| THE PUDDLE | PA0001718440 | T904802584 9 | N/A | N/A |
| THE WAY IT IS | PA0001833352 | T909070018 8 | USAT21202787, USAT21202787, CAW111600340, USAT21203214, CAW111600340 | 5IzYve1y3XXPHTbMIKFMbz, 6dgMd2Yo2gG2lrXGcvC8Jl, 7kwrQM7svfeyon2lulVMKR, 5ePMKLDtyWrTOEvcvcLi3a, 2xrUjuE3Lx2Ty5Qo8jY8Pu |
| THEM EYES | PA0001278076 | T072035095 7 | US27U0404410 | 3oLkPhpGNKN2nkr14wW0Rk |
| THESE DAYS | PA0001698031 | T904831044 7 | USNO11000090, USNO11000090 | 3ghXwIS6cr3P5InauKIqFy, 1vnqmCYjLR4WLQm4AVKMbP |
| THICKFREAKNESS | PA0001225993 | T072032646 4 | USFP70400154, USNO10600869, USQY51300674, USQY51300687 | 4m6uJViB1sb3OXErHUkkWk, 1FzvWWWXJbt5rtKVMfjhzw, 61I1o9mkKubyaVLUTvw80E, 0SYSteb5bKOefWketn7CEp |
| THINGS AIN'T LIKE THEY USED TO BE | PA0001612661 | T901623472 3 | USNO10750904 | 6rBFwJ0nQpsfr44AC3RJVq |
| TIGHTEN UP | PA0001698031 | T904831032 3 | USNO11000078, USNO11000078, USNO11000078, USEWC12883379, USQY51618930, USEWC1090151, USQY51300664, USA56I156477, USQY51300677, USG7D1264403, USA37I177815, USA37I675303, USA6R21412651, USA2P1436037, US8K20024337, US8K20024337, US8K20224337, USQY51364431, US6R21305687, USFKP0600596, USTXKI104576, USTXKI104576, FR4GL1081842, US6R21332760, TCABFI298573, USLN71110606, uscgi1221904, USE83093987, USQWA1286987, DEEPI81303120, GBQRF1242565, USI4R1227580, USI4R1227597, DEEPI81303120, USEGX1102541 | 2MVwrvjmcd4MsYYLCYM8, 2TfLAyICpWANRluUCwDg, 1dUPT2bYQXSPCfORpFzz8, 6DWjgmnOjttBRr4PtnF4BU, 4P4F3zEILEVhhohgGqnkD1, 4qyDlGQy28OipH3BZVJ3Ot, 3O1w8SITQZHpQbHxh1L9ag, 3XQyq79NwiL2XURxdca4jh, 3dj14N3N9i4AAo9SiykjYf, 2aTf93HkRD0KYUd9lMukR0, 10OK2KmOaDJypPel8U0fN5, 76mwg4cRTr8bRVL3emBf3I, 1MWLQE4H3bmY2XFfO1gdA, 7AMaz5Dx2yhtC6NAp7fgMmU, 2py6cR6e3Mz6P7OHS9BIMd, 4IY60R5kPJStC8QhLqmz5G, 76vghN6IpAGozsRqCQZR9E, 0KSZOUVSbCTURSTj8Dz8ud, 1R7mlAK3c5AlY8j9vqNCyN, 2EbxoLICkuTKsoiXLhpwHK, 55TPqeXYomPhLRTCqeklom. |

Exhibit A - CHARLES AUERBACH

| | | | |
|---|---|---|---|
| | | | 0XoxTPrJSDXM6AFErUAPr5,<br>1evy48zgKrj71nh53UzDOc,<br>6UNPIt4HxbeXqioWK0oBx8,<br>5KbgZZTDv2poiAr0DavMwm,<br>4hYgWvwKgvc6uzEawAdBw7,<br>2Z6YTgBh1A0LcLQ9vg0NnV,<br>5ecUPp8eeJgCkJ8r6dnvaa,<br>6eJqhv9SsrYvqV2rDgCCrY,<br>1lpxtGW9RVdHbkUiprH6Hi,<br>7AQUGqqdPR84421vKgIbR2,<br>11wUaGRYf6i2GhDH5qtSOz,<br>0j8plfiiAcBYNAbLXZv6fSo,<br>39kUnmXRA6bfg5ckKfIzv8,<br>2ZzKKUo8CP1SSIvT6wiiyG |
| TILL I GET MY WAY | PA0001397356 | T072044013 | USFP6040113, USE830986055,<br>USE831527073 | 6GIIIqfkGz6dk1OTUtikpn,<br>7C2wYOPosHfGEssSHMjqz2,<br>7C6Cu8Q6b4vfccxF3I9Hit |
| TOO AFRAID TO LOVE YOU | PA0001698031 | T094831039 | USNO11000083 | 1comODdI862K7ei34XZRa4 |
| TURN BLUE | PA0001918264 | T913892441 | USNO11400179, USVEI1274801,<br>GB5L61400170, USVEI1220501,<br>FR4GL1092289, FR4GL1092287,<br>USVEI1239301, USVEI1274802,<br>USVEI1220502, FR4GL1092290,<br>FR4GL1092288, USLZJ1413388,<br>USLZJ1413389, FR6V82435537,<br>FR4GL1090266, FR4GL1090267,<br>GB5L61400173, FR4GL1092270,<br>GB5L61400174, FR4GL1112951,<br>FR4GL1112952, USVEI1220818,<br>GB5L62008690, GB5L61213607,<br>GB5L61213608, FR10S1428168,<br>FR10S1428111, FR10S1461787,<br>FR10S1503790, FR10S1461873,<br>FRX451537669 | 1pwWrPxonLIE12WWu9NzgU,<br>5VuzCSlZGf7MI84xBigQ8J,<br>4ZWjYGot8bhrtVGz6VWNIR,<br>2yMtAPFb0h4KEcAURy5lJ,<br>6gXhbeBw1C4fiXLytkPmtL,<br>74luiiBPKwRaXzZ5wqJT1Rz,<br>1zvDTpmhuvvorwJH9HU45I,<br>2lnLwL5tovPnwDIPBd3vpX,<br>4Ns3rv3KFbcy249Rtr6fIwKF,<br>3BC47b49m95mPnikhYVxQJ,<br>78T6780D5v4QtAcdMziniN,<br>7qEuUKXj1j0gqIDoOCEqHO,<br>5mT9PN4uZxXAQs1qLkQU3M,<br>5IQosgIKUTNWZPTR49WYfC,<br>1ct3bXD0peR5r4OqTIC9y7,<br>2WalPdb6fGcd9JaSYNbtv1,<br>6MscynMzDX6lo2FISwFIQl,<br>2lQnawVWK46lhckIt3tb1D,<br>1nez1jqlNmV5hxBLgcPOKrA,<br>50Py9LWVf6BJrrvknEoxQx,<br>6wRVJ3D2wjzmPS6rfilnCD,<br>6B8tC4R1GyUJY6rMEWwnK0, |

| Title | PA Number | T Number | USNO Number | Code |
|---|---|---|---|---|
| UNKNOWN BROTHER | PA0001698031 | T9048310436 | USNO11000088 | 04zYByXGoazk7gwutV7l75, 7kN4dod4JGD6Mvj10lSDIB, 1eh5AXPHRIjElsQsuO1RpN, 6FTogNJUwry5Y9d3kfXZSj, 3YBFyAubNW11tGu3z4xCIB, 7KP3m2MAdvNbrE7Vbfh7AU, 21J15hQjym9S9SoO9DDHIQ, 5cW6nt27WzzEYi7zHxyNMq, 25fkRPJ7tP6UMp8U3xJtGc, 0BQH5uHglCuHVImyCjOOHc |
| WAITING ON WORDS | PA0001902461 | T9138924444 | USNO11400184 | 7ctca1Hz43SyMcl4qUrpY7 |
| WALLPAPER | PA0001876028 | T9104262353 | US8JX1300126 | 5BEw0GRjDvqlycsPa3TZR6 |
| WAY I FEEL WHEN I'M WITH YOU | PAu003401319 | T9018651995 | N/A | N/A |
| WEIGHT OF LOVE | PA0001902461 | T9138924422 | USNO11400177, USNO11400177 | 6iri7eQs4g57E5H52Ph6u7, 3xMQOdIC3TXsjQ3pmzOmkC |
| WHAT WOULD YOU DO? | PA0001591113 | T9047511308 | US27U0700028 | 02Rge89KRgGDF9DNXvnouv |
| WHAT YOU DO TO ME | PA0001699675 | T9033145141 | US7FX0900010 | 2dhUQZF91AIMluvriapNFw |
| WHEN THE LIGHTS GO OUT | PA0001397356 | T0072044918 | USFP60401101, US27Q0661054 | 1MCXoC4RlKH5M4OLvRjiJp, 3t7UvThr2pwnOt5VoZijyc |
| WHISPERED WORDS | PA0001704055 | T9019991903 | USNO10807887 | 2dqRgUIrAX6Ptads6rtPdw |
| WHITE DRESS | PA0001591113 | T9047511273 | US27U0700024 | 7d8CxZqOOuhgjmlDGyPVYXW |
| WHY CAN'T I FORGET HIM | PA0001682656 | T9033145094 | US7FX0900005 | 6LpMutI2SkAMTrpaWIGmGj |
| WHY DON'T YOU GIVE IT TO ME? | PA0001591113 | T9047511319 | US27U0700030, US27U0700023 | 6EfSLh8XqKYie1WmJ5bg6A, 2Hh7vNuPZlQX0PR4FYjzgZ |
| WILDERNESS | PA0001876028 | T9104262397 | US8JX1300130 | 3N7ZWl9iIAMWuCe4tqU6nD |
| WINDOW LOOPS OF AMERICA | PA0001876028 | T9104262320 | US8JX1300123 | 1PX06R88Lb06XaWhgqcfTF |
| WOULD YOU BE MY GUIDE | PA0001718440 | T9047511353 | N/A | N/A |
| YEAR IN REVIEW | PA0001902466 | T9139723447 | USNO11400181 | 0MV8NQXGDMR0EKX314JlN9 |
| YEARNIN' | PA0001278076 | T7020350968 | US27U0404411, US33X0405007 | 3oQ2aP651r0l7AYBIVNUVC, 3lbRq6pUKduxac4RNNKess |

Exhibit A - CHARLES AUERBACH

| YOUR TOUCH | PA0001344003 | T0727252187 | USNO10696702, USNO10696702, USEWC1288382, USNO10696702, USNO10696702, USFP71226203, USEWC1090153, USQY51300671, USQY51300684, USG7D1264409 | 5lJUXSjRjevVy7I3P87wuK, 7SQYZWJkDK69REHaPe645g, 3mJllablaiApFnmjL17R0i, 58Cm0Ec61tW5B6JTXyNRqd, 4l1VwbzyENCotrZ3SmC6Zk, 14kiDGCLcmXkz1N0xNkKTE, 4OsQCuYRTdYciyAvxV2Eg0, 6gF78tGUTep6Qmm4hDXbFK, 3D4GoPOm1E9JlwdXJ2IUic, 3GjlBc9eMFaY7bS0tBwnBA |
|---|---|---|---|---|
| YOU'RE THE ONE | PA0001344003 | T0727252176 | USNO10696703 | 1ZJf6hZVPU1NoOPS5ThJvA |
| | | | | |

Exhibit A - CHARLES AUERBACH

# **Exhibit A**

Member's Name: CHARLES KENTIS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FAST FOOD RELIGION | PA000900558 | T0713628671 | N/A | N/A |
| HYMN FOR HER | PA0001978851 | N/A | N/A | N/A |
| SAVE ME TONIGHT | PA000644236 | N/A | N/A | N/A |
| SOUTH OF MIDNIGHT | PA0001979218 | N/A | N/A | N/A |
| WHEN A MAN'S IN LOVE | PA000549554 | T0714955675 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: CHARLES LLOYD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ABIDE WITH ME | PA 2-030-044 | T9211736128 | USUG11501603 | 4XayQP9yYm9NuYezoAw4d4 |
| AGNI | PA000088503 | N/A | N/A | N/A |
| ALL MY TRIALS | PA 2-030-046 | T9211736151 | USUG11501604 | 3eFYXFDDLmuceLIkPA007H |
| ALONE | PA0001839685 | N/A | N/A | N/A |
| AMAZING GRACE | PA0001254177 | T071647 9763 | N/A | N/A |
| APEX | EU000051970 | T0702250983 | USSM16500555 | 2a9k3ISe2YPE85wbWjJSHx |
| AUTUMN SEQUENCE | PAu000298714 | T0702261593 | N/A | N/A |
| BALLADE AND ALLEGRO | PA0001039449 | N/A | N/A | N/A |
| BARCHE LAMSEL | PA 2-030-050 | T9211415848 | USUG11501605 | 3TnKVV0NcQSiCD0e6efN3Z |
| BEYOND DARKNESS | PAu001630890 | N/A | N/A | N/A |
| BHARATI | PA000492162 | T0702295406 | N/A | N/A |
| BIG SUR TAPESTRY | PA000075922 | T700023623 | N/A | N/A |
| BIRD FLIGHT | EU000051966 | T0702302815 | N/A | N/A |
| BIZARRE | PA0000103575 | T0702304468 | N/A | N/A |
| BLOW WIND | PA001776540 | T9115917436 | N/A | N/A |
| BOLIVAR BLUES | PA0001839687 | N/A | N/A | N/A |
| BROTHER ON THE ROOFTOP | PA000674620 | T700049806 | N/A | N/A |
| COLLECTION OF SONGS BY CHARLES LLOYD | PA000058873 | N/A | N/A | N/A |
| DANCING ON ONE FOOT | PA0001343497 | T0727248147 | N/A | N/A |

Exhibit A - CHARLES LLOYD

| Title | PA/Copyright | Other | Registration | ISRC/Code | N/A |
|---|---|---|---|---|---|
| DANCING WATERS, BIG SUR TO BAHIA | PA0001157173 | T071343O217 | N/A | | N/A |
| DARKNESS ON THE DELTA SUITE | PA0001157177 | T071343O206 | N/A | | N/A |
| DEEP RIVER | PA0001254179 | T0716479785 | N/A | | N/A |
| DERVISH DANCE | PAu000298709 | T0702470492 | N/A | | N/A |
| DREAMS OF WHITE BLUFF | PA0001839682 | T9142342094 | N/A | | N/A |
| EAST VIRGINIA, WEST MEMPHIS | PA0001254174 | T0716479810 | N/A | | N/A |
| EL ENCANTO | PA000253188 | T0702522426 | N/A | | N/A |
| EL TORO | EU 775-701 | T000736654 | ITD541401222, USUM70503018, USMC16255240 | 0VD49sAyNm4iTm5oGPfNV9, 7uc9Awih7rmn6RSyvJCh4X, 5C4eoLfWcomyqWsDGcp1yo | N/A |
| EYES OF LOVE | PA000492164 | T7000130349 | N/A | | N/A |
| FISH OUT OF WATER | PA000492161 | T7000139993 | N/A | | N/A |
| FLYING OVER THE ODRA VALLEY | PA 1-986-105 | T9211736468 | USUG11401954 | 0W0vu9ScQmg1iWgEtYInCM | N/A |
| FOREST FLOWER | PA000105705 | T0709414710 | N/A | | N/A |
| GARDNER | PA 1-986-105 | T9211736479 | USUG11401955 | 5S9neLMTwlivHQ1sVbVUTK | N/A |
| GLIMPSE | PA000674617 | T7000949840 | N/A | | N/A |
| GO DOWN MOSES | PA001729043 | T0716479752 | N/A | | N/A |
| GOIN' TO MEMPHIS | PAu000298710 | T7000172410 | USSM16400689, USAT20510614 | 3qPwQUbC3GNzM4RkCL25uD, 4rFDlbSUbZy2yCUNH3JGBmd | N/A |
| GOOD FRIEND | PA 966-614 | N/A | USSM19900077 | 5B0Z2EzLU8ctzo4mnTHsfq | N/A |
| HAGAR'S LULLABY | PA0001839689 | T9157935847 | N/A | | N/A |
| HOMAGE | PA000075921 | T7001098199 | N/A | | N/A |
| HOMAGE TO THE UNIVERSE | PA000075921 | T0711394750 | N/A | | N/A |
| HOW LONG | PA000264409 | T7000236422 | N/A | | N/A |
| HYMN TO THE HOLY TRINITY | PA0001777571 | T9115917458 | N/A | | N/A |
| I BURN AND SLOWLY MELT | PA0001777580 | T9115917538 | N/A | | N/A |
| INVITATION | PA 1-986-105 | T9211736526 | USUG11401956 | 5HnjNRCczsqJfSeRtXWVZ9 | N/A |
| JOURNEY UP RIVER | PA0001839680 | T9152622474 | N/A | | N/A |
| JOURNEY WITHIN | PA000103584 | T7000329671 | N/A | | N/A |

Exhibit A - CHARLES LLOYD

| | | | | |
|---|---|---|---|---|
| KOTO | PA0000088501 | T904056018 | N/A | N/A |
| LA LLORONA | PA0001729041 | T905323993 | USUG11501606 | 2tEDGg3M8C6wdpglmIQySS |
| LADY IN THE HARBOR | PA0001343501 | T072724818I | N/A | N/A |
| LAMENT FROM EPIRUS REGION | PA0001777577 | T9115917527 | N/A | N/A |
| LARK | PA 1-986-105 | T9212142808 | USUG11401957 | 0kq6ZGnEEclEuoJ1A2kgg9 |
| LIFT EVERY VOICE AND SING | PA0001254175 | T071647973O | N/A | N/A |
| LITTLE ANAHID'S DAY | PA0000103577 | T000378156 | N/A | N/A |
| LONESOME CHILD | EU0000775702 | T000387522 | USAT20501999, USAT20501999 | 7F2oD7QHsb0IkjqYG8woCN, 3E4BzoLVr4JYScRnBrf9uH |
| LOTUS LAND (TO THAKUR AND TRANE) | PA0000253188 | T000395951 | N/A | N/A |
| MAN FROM TWO WORLDS | RE0000597006 | T000418748 | N/A | N/A |
| MANGO LAND | PA0000069059 | T904906067 | N/A | N/A |
| MANHATTAN CAROUSEL | PA0000103581 | T000420715 | N/A | N/A |
| MARGARITARENIA | PA0001777573 | T9115917492 | N/A | N/A |
| MEMPHIS GREEN | PA0000103586 | T000432442 | N/A | N/A |
| MIRROR | PA0000492166 | T000441498 | N/A | N/A |
| MISS JESSYE | PA0001157175 | T071342293S | N/A | N/A |
| MORNING SUNRISE SUITE | PA0000069057 | T904102951O | N/A | N/A |
| MY LITTLE SEA | PA0001777576 | T9115917505 | N/A | N/A |
| MY YANNI | PA0001777608 | T9115917618 | N/A | N/A |
| NACHIKETA'S LAMENT | PA0000877795 | T001471645 | N/A | N/A |
| NATARAJ | PA0001343499 | T072724816 9 | N/A | N/A |
| NIGHT BLOOMING JASMINE | PA 159-264 | T000479756 | N/A | N/A |
| NOCTURNE | PA0000674616 | T700094983 9 | N/A | N/A |
| NU BLUES | 1-5778011070 | N/A | USUG11700670 | 4Qxfsag52rWty4hRINgbU8 |
| PART 5, RUMINATIONS | 1-5778010991 | N/A | USUG11700671 | 5OEcXDnskhYsl5XaxSY9f6 |
| PICTOGRAM | PA0001839679 | T913970925 4 | N/A | N/A |
| POCKET FULL OF BLUES | PA0000972278 | N/A | N/A | N/A |
| RISHIKESH | PA0000586866 | N/A | N/A | N/A |

Exhibit A - CHARLES LLOYD

| | | | | |
|---|---|---|---|---|
| RIVER | PA 1-986-105 | T9211736491 | USUG11401958 | 1rU1JwEcVMf6DUTxv4DaGq |
| SANGAM | PA0001343498 | T0727248158 | N/A | N/A |
| SANTA FE ALTAR FLOWERS | 1-5779043572 | N/A | N/A | N/A |
| SECRET LIFE OF THE FORBIDDEN CITY | PA0001157174 | T0713430182 | N/A | N/A |
| SHENANDOAH | PA 2-030-055 | T9211736140 | USUG11501610 | 1YoIrLzrd9ggMSZHjHFsU7 |
| SHIVA PRAYER | 1-5779043355 | N/A | USUG11700673 | 0TA9eu85mUY5Frz5Orvsa8 |
| SOMBRERO SAM | EU000095550 | T7000648400 | USUG11501611, USAT20108133, USAT20706730, USAT20108133, USAT20105067, USAT20706730, USWWW0139116, USMR17186788, GBBBN6800053, DESK91694906, USZJW0610093 | 7A0W7PUETbYEJIN0iWf4M, 5fU7HKFasKGrmRjeOWfSVM, 2ky1HIWiBqiGYVF2oy0d0c, 2kBc32ERHgIh7VmulEIHhm, 1sEMBMM3r1aHFxF6fmeMEC, 4QyrX1tckHLVyLbbsq1IhD, 03252jNCods6VU5nFsmhu8, 5RmhVpg2guXZlT17SG879R, 75og6XZP3ohoFmaROegDFe, 5U5mO9UfsOKAX73Ot0YsBq, 3F76P7ONx6E81NnmCy21Bi |
| SUN DANCE | PAu000298712 | T042032804 | USSM16801773, USSM11204145 | 7viNti23546herK04grpGEO, 6vlSw4TzOhIuD2afOCKQ7j |
| TAGORE | EU000051972 | T7000693449 | USAT20105165 | 2Bw67g8LsvxHWGioSsX7wB |
| TAGORE ON THE DELTA | 1-5778011158 | N/A | USUG11700674 | 1dlgxcNIUMmQJehruO0DAq |
| TALES OF RUMI | PA000087795 | T001471656 | N/A | N/A |
| TELLARO | PA000492165 | T000703675 | N/A | N/A |
| TENDER WARRIORS | PA0001343500 | T0727248170 | N/A | N/A |
| THE CARAVAN MOVES ON | PA0001157179 | T0713430193 | N/A | N/A |
| THE CASTLE OF THE SUN | PA0001777596 | T9115917583 | N/A | N/A |
| THE WATER IS WIDE | PA0001039448 | N/A | N/A | N/A |
| THIRD FLOOR RICHARD | PA000267184 | T000718798 | USSM16500558 | 2sr1VHRhkGfM8GFUEb4cPJ |
| VOICE IN THE NIGHT | EU0000775707 | T7000765960 | USAT20105068, USAT20105068, USSM16500557 | 6vZQjsVcRZg2aoBWhRFaNc, 3VYLyKIwfoi7DcE8VA4yse, 1QaGV4uiqAYCTmGHnWoTPh |
| WALK IN BEAUTY | PA000041569 | T0712318789 | N/A | N/A |
| WAVES | RE000852793 | T0729251448 | N/A | N/A |

Exhibit A - CHARLES LLOYD

| | | | |
|---|---|---|---|
| WAYFARING STRANGER | PA0001254178 | T0716479774 | N/A | N/A |
| WEAVINGS | PA000058873 | T0712335255 | N/A | N/A |
| WILD MAN DANCE | PA 1-986-I05 | T9211736515 | USUG11401959 | 5hbLmJiadoII7x2tvQJ6pH |
| WIND IN THE TREES | PA000182721 | T0716803472 | N/A | N/A |
| YOU KNOW I LOVE YOU | PA0000041570 | T0712399795 | N/A | N/A |
| YOUR HEART NEVER LIES | PA0000041571 | T0712413450 | N/A | N/A |

# Exhibit A

Member's Name: CHARLES MCCORMICK
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DO ME | PA000839992 | T9044701500 | N/A | N/A |
| I'LL BE HOLDING ON | PA000839986 | T9044701782 | N/A | N/A |
| MARY | PA000839989 | T9044701602 | N/A | N/A |
| SHOW THE WORLD | PA000839988 | T9044701908 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: CHARLES MOSE BROWN BENEFICIARY'S TRUST

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| PLEASE COME HOME FOR CHRISTMAS | EP 145182 | T070242933l | USACU050307, ITHA01300105, USEE11300376, USEE11300376, USS029200001, USUG10400586, USA371258181, USA371258182, USK4W0712118, USK4W0712118, USA56124987, USK4W0721000, USK4W0721000, DELJ81472093 | 4pHRyFLUtG3z4I7sNqnuB, 2UTO3vuKleiyHjOGX1dppL, 3QIoEi8Enr9uHffwInGIsC, 60e4x4V1EICjukbAteZtZn, 7kbTk6XgcqbeFHhMZWB3uy, 6MMdCY6UZKUD2apA7cAGuh, 4zSwmu9HFLW6GTNy5fvMu4, 73w7iUxIT7ZS6amDIfTkQbU, 3xGpmj96VmSIjmmQCIjUE2, 2oBwLsDy5ZAn4WqJxVgJSy, 3Ta0ZtcAw1VMcJMBxwjea3, 2AJ8VYCr0DTGB44ulGdUnq, 6Yesaqi5YIMwiX858MOyaX, 4o9x5blrhWjpDn7jKW0UPs |
|  |  |  |  |  |

# <u>Exhibit A</u>

Member's Name: CHARLIE TERRELL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEAUTIFUL SIDE OF MADNESS | PA000825695 | T905016534 | USV121000069, usl4q0849366 | 57WPYRmQ1ALsGzRiQ0VEiF, 2vuQ6lIBJoQ6gtISVejaGW |
| BOX KICKER RAG | PA0001701110 | N/A | usx9p0982728 | 0rGijuv1D0PyfFvuEs1X46 |
| CHANT OF FAITH | PA000825685 | T904300676 | USV121000058 | 4rWxKxhXQZGMWqJY3dv6WX |
| DOWN IN THE FIRE | PA000494479 | T903934866 | USRH11700873 | 5KuXhXVY78sgzwtYxauRbe |
| GEORGIA O'KEEFE | PA000825690 | T7000158352 | USRH11700874 | 65jk0KQivGYjBuE8ZCHGq5 |
| HOLLYWOOD DRAG | PA000825688 | T920505504 | USV121000062, usl4q0849370 | 39RuIHYfbx42WHfjhTxz9, 6U9fIy9U1nedUpJkg1Melm |
| HOME | PA000825686 | T904302683 | USV121000060 | 7ovWfSU116ye438QDqzDuW |
| NITES IN THE SHALLOWS | PA000494486 | T9041172423 | USRH1700880 | 6zUNN7oxrQbALQPhU1khAh |
| ON THE WINGS OF DIRTY ANGELS | PA000494477 | T7000505535 | USRH11700871 | 1LYYy0Qg58sICeNyR6754C |
| RIGHT OUTSIDE | PA000494482 | T9041600593 | USRH11700876 | 3YaK6WsBGwD7CWhaATVmOy |
| SHADOW'S WEARIN' BLACK | PA000494485 | T9041749580 | USRH11700879 | 5mlLIVzXQy5e376wMRrdOB |
| SHE GOT THE FIRE | PA0001701109 | T9036013293 | usx9p0982725 | 2m6k4nyDqkcv8F51d4dSzY |
| SHOUTIN' GROUND | PA000494483 | T0712156961 | USRH11700877 | 692DZXIgT97aYNZgJeTYan |
| SOMETHIN' TO PROVE | PA000494481 | T904189991 | USRH11700875 | 5aqSffMXIkaVB2XspI4is8 |
| SOULS OF PIRATES | PA000494478 | T9041927348 | USRH11700872 | 6LaGTPPp6WFEyvE8DfmWpY |
| TAKING THE JESUS PILL | PAu002157456 | T9044829494 | usl4q0849268 | 1z4leoJ7ah7sDGKJ3HXSO |
| THREE LINKS IN A BROKEN CHAIN | PA000962433 | T0709472309 | USA370312334 | 0tMK3t2eHJb8swoj2aNSyl |

Exhibit A - CHARLIE TERRELL

| WHITLEY FLATS | PA000825692 | N/A | USVI21000066, usl4q0849368 | 3nUxjvLocdNToXNqTq5wHC, 0bRAv1kBZesZ9UDhELhsMj |
| WOMEN | PA000494484 | T9042685085 | USRH11700878 | 2gYDydTE3JtH6d3PMj0z9w |
|  |  |  |  |  |

Exhibit A - CHARLIE TERRELL

# **Exhibit A**

Member's Name: CHERYL D. HENRY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLUES FOR A DAY | PA000127034 | T0716791580 | N/A | N/A |
| DARK SHADOWS | PA0001245361 | T0717209909 | N/A | N/A |
| FORGET THE WHOLE AFFAIR | EU000346907 | T0719766536 | N/A | N/A |
| GET A MOVE ON | PA0001142545 | T0718259905 | GBCFB0901802, GBCFB9900510, GBCFB9900510, GBCFB9900511, GBCFB0408224, GBCFB9900511, GBCFB9900510, GBCFB9900510, GBVVQ1026524 | 3AgEOAo3dvkjtsBmeTGRjg, 7lQ1TjOoYi33BupikScqAa, 3EICml9QNviAUB17cT3HZz, 7wrRy2AsSZKSHmd6LpkMqo, 3qdy2ytSghOpzQ86I6dQUN, 6NjS0gT3ysUilhEmtVfbcA, 4mIdgjvsirZP8QMnYhety, 3CoEiBkAWZZsSE7lccZAHx, 3tHYPvPeb8BN1OesbEgvSF |
| WISE WOMAN BLUES | PA0001270342 | T7000812900 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: CHRIS BOTTI
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEST TIME | PA0001058308 | T0714493114 | N/A | N/A |
| BLUE HORIZON | PA0001058306 | T9012451524 | N/A | N/A |
| DO IT IN LUXURY | PA0001204572 | T0718327220 | N/A | N/A |
| DREAMS | PA0001300599 | T0723329869 | N/A | N/A |
| EVER SINCE WE MET | PA0001193935 | T0720538000 | N/A | N/A |
| GAZPACHO | PA0001297033 | T9148267441 | N/A | N/A |
| INTERLUDE | PA0001058305 | T904832616 | N/A | N/A |
| ITALIA | PA0001601435 | N/A | N/A | N/A |
| LIGHT THE STARS | PA0001058310 | T0714441254 | N/A | N/A |
| LISA | PA0001058301 | T9001274200 | N/A | N/A |
| MIAMI OVERNIGHT | PA0001058304 | T0714961826 | N/A | N/A |
| ORCHID | PA0001597417 | T0729846847 | N/A | N/A |
| PER TE (FOR YOU) | PA0001802475 | T9115612254 | N/A | N/A |
| SAN VICENTE | PA0001297033 | T9149693754 | N/A | N/A |
| STREETS AHEAD | PA0001058307 | T0714069541 | N/A | N/A |
| THROUGH AN OPEN WINDOW | PA0001079164 | T905348989 | N/A | N/A |
| WHEN I SEE YOU | PA0001058309 | T0715022766 | N/A | N/A |

# **Exhibit A**

Member's Name: CHRIS DARROW
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I CANT TAKE A CHANCE | PA0001296969 | N/A | N/A | N/A |
| ISLAND GIRL THEME | PAu003629302 | N/A | N/A | N/A |
| LAST CHANCE | PA0001296968 | N/A | N/A | N/A |
| LIVING IN THE SHADOWS | PA0000925758 | N/A | N/A | N/A |
| NIGHT PEOPLE | PA0000925755 | N/A | N/A | N/A |
| OLD FASHIONED LOVE | PA0000506716 | N/A | N/A | N/A |
| RESTLESS BLOOD | PA0001296967 | T9058455780 | N/A | N/A |
| THE MOON | PA0001296969 | N/A | N/A | N/A |
| THE ONLY ONE | PA0001296969 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: CHRIS GOSS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CHEMICAL | PA0001790570 | N/A | N/A | N/A |
| J.B. WITCHDANCE | PA000640219 | T0709107049 | N/A | N/A |
| NOCTURNAL | PA0001790569 | T906291245 | N/A | N/A |
| SICK SICK SICK | PA0001647215 | T0731759480 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: CINDY LEE BERRYHILL

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AQUAMARINE | PAu002192277 | T001421587 | N/A | N/A |
| DIANE | PA000823591 | T001353206 | N/A | N/A |
| EILEEN'S EYES | PAu002616128 | T071248279 | N/A | N/A |
| LAVENDER HEAD | PAu002192276 | N/A | N/A | N/A |
| MAKE WAY FOR THE HANDICAPPED | PAu003093945 | N/A | N/A | N/A |
| SHE WON'T EVEN TRY | PAu002192275 | T9044973004 | N/A | N/A |
| UNWRITTEN LOVE SONG | PA000823592 | T072523A332 | N/A | N/A |
| WHERE ARE THEY NOW | PAu002616144 | T071248246 | N/A | N/A |
| WHOS GONNA SAVE THE WORLD | PA000358477 | T071236A072 | N/A | N/A |

# Exhibit A

Member's Name: CLAUDIA CARR LEVY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL THE THINGS | EP000282596 | T906042077 | N/A | N/A |
| BAG FULL OF MONEY | EU000418769 | T906042113 | N/A | N/A |
| CAN'T KEEP IT DOWN | PAu00884028 | T9117540246 | N/A | N/A |
| CHESTNUT MARE | EP000282293 | T070233310 | USSM10028168, USSM17000775, USCWY0800072, USSM19917050, USSM17000775, USSM10023385, USSM10024492, USSM17000775, ushm20480560, USSM17000356, USCWY0800140, ushm21164234, USA560709671, QMHCW1501619, USSM17501068, GBAZP1100318, DEMV91000159 | I10M5Zx0lQ0iQDYhXABAg5, l4tdsr2ZBQwPqW7UwfowyB, 3vSCy5hmx9ioopgHRNzzK8, 5JokVYc2Q6eDBMINXkdLiA, 6Gz7rclw3fDKl1oQvQTW9N, 5JAkOH999TdXIRBurERLtN, 0TSg6kCbQxkJQCmjlnYR9, 2swvJ6RLEnEVxYvzG05XK5, 2Fo7CbSh5dW0453nXxwX13, l6PC4N7erSjwD0Moq9k1iQ, 4qx6LANupjoS2is50xF8Qu, 24ZHftUqFmoUTEjdFSLUJE, 4e1wJKzCRjwK3XAtfB9DQ, 1ybNGbbvAkFEnlqfIvasHE, 3GSRpFG37sdtj5eRZNsfhh, 64v9CT0H2uLj59LeVK0n0N, 4AkjFnA8gZozMs81PnDVM |
| DRAGGIN' | EU000418770 | T906042328 | N/A | N/A |
| FAME | PAu00105018 | T9148325400 | N/A | N/A |
| GATE OF HORN | EU000515450 | T906042453 | N/A | N/A |
| HARD WORK | PAu00884026 | T9117540337 | N/A | N/A |
| HERE COMES THE | PA000129997 | T070784117 | N/A | N/A |

Exhibit A - CLAUDIA CARR LEVY

| | | | | |
|---|---|---|---|---|
| RAINBOW | | | | |
| I WANNA GROW UP TO BE A POLITICIAN | EP000292602 | T906042613 | N/A | N/A |
| I WANT TO MAKE MAGIC | PAu000884030 | T940875374 | N/A | N/A |
| I'M SO RESTLESS | EU000418772 | N/A | N/A | N/A |
| ISIS | PA000275029 | T070250190 3 | N/A | N/A |
| JUST A SEASON | EP000282291 | T906042691 | N/A | N/A |
| KATHLEEN'S SONG | EP000292601 | T910219959 7 | N/A | N/A |
| LET'S PLAY A LOVE SCENE | PAu001712263 | T906042760 | N/A | N/A |
| LOVER OF THE BAYOU | EP000282292 | T906042828 | USCWY0800062, USSM17000769, USSM17000769, USSM17501064, USRE10800326, USSM17000843, USSM17000769, USSM10025488, QMAAK1513514, DEBL60383730, USCWY0800081, US9U71200209, USA56070670, USSM17501064, USCWY0800139, USSM17000769, usx9p1088768, usx9p1421139, DEMV91000153, usl4q0787711 | 2uQH5E9hpvWAuG6JR8s4hR, 21i88U9L0h86H33JA60v8j, 5T8FaOiskl7dWgGdWsY00v, 40ZWnrLvYYb3Mg8el1VqzX, 6ETUZxlzSqXURKLV9RgHKN, 2gMJeVHAfBQRYQ5XgSKwiN, 1js1ZM3OmT3C1eqzdOsnYY, 4Nbv96TQxTwYYS2Y19sT3n, 7vvOJhuKRYVN83iVDX1mYN, 1t6suIRtS6jw324qgYIXn9, 64TwXgbRLoxWPmStyNtFn5, 3s0P25CstWng0KBfw9LHag, 3EbB2nViLlhipcPKxakvxF, 27B36q6n9Jo2GdrtZ7y7WR, 06gPSKyEh7oTU63Nh06mK5, 3eNiMtJ9ZZksRqjj2pArXk, 2GyKFbJvrktO8h87pzoqTF, 1sDsFl0iwL4pXEm61zro6P, 5adyHSmTFfhbtr8P958579k, 0FDWjU2wzaSfPtRtjosFgY |
| MABEL'S PRAYER | PAu002017201 | N/A | N/A | N/A |
| MARYANNE | PA000130597 | N/A | N/A | N/A |
| M'LINDA | EU000418773 | T906042840 | N/A | N/A |
| MY NEW WOMAN | EU000418774 | T906042953 | N/A | N/A |
| ONE MORE CHANCE | PA000057463 | T700508772 | N/A | N/A |
| SAME OLD SOUND | EU000515452 | T906043127 | N/A | N/A |
| SWEET MARY | EU000399894 | T906043218 | N/A | N/A |

Exhibit A - CLAUDIA CARR LEVY

| TAKE ME AWAY | EU000710287 | T700069493 | N/A | | N/A |
| THERE SHE GOES! | PAu000884029 | T911754067 | N/A | | N/A |
| | | | | | |

Exhibit A - CLAUDIA CARR LEVY

# <u>Exhibit A</u>

Member's Name: CLINT BLACK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BAD GOODBYE | PA000644516 | T070248636| USRN1960021, USRN19600221, USRN19600221 | 3FZmpOBUoOWdgR0cOeaASG, 6pNi5p9y3M5WZGviFFXVYQ, 1XTgqedadpTqNod7SvpiP1 |
| A BIG ONE | PA0001298640 | T904713951 | N/A | N/A |
| A CHANGE IN THE AIR | PA000702887 | T911404691 | USRN1940029 | 5Iue4CqGOLIPY8sTiwusiD |
| A GOOD RUN OF BAD LUCK | PA000644514 | T070248624 | USRN19400066, USRN19600228, USRN19600228, USRN19600228, US8K21201713, US8K21201712, USNEP1102805, USNEP1002805, USA561210211, GBPS81501264, GBPS81501264, USQWA1213679, US8SC1210083, QMBZ91423002, GBPS81501264, GBPS81501264, GBPS81501264, GBPS81501264, US4R31346224, NLG620415764, GBPS81501264, USV351300992, DEHB51262097, USA561112367, USCHR1300262, USKYW1125107, USA561319047, US4R31346234, FR6V81898500, USA371577412 | 2IZBgiIUpn1XVGkZpffeIw, 37299RuojIIzTvaoyz0MoS, 29ctHXegYVXeg6m3UB4sw9, 6H46hnlzoCKsbv2Ase75kX, 20iqXW11tRk0tcR8dZKaZT, 1y79ssikKmVjh3mjwUK9vv, 58pJjeY33SR99vKbP7eFdW, 1IPrXz3ygashQhqz20zbML, 6TjcVjuthNOoLjjhVtMv3E, 1F4CLrUGXvyd8K75rhxxZT, 7JexMPqQAoE5Rc9YGgd3NR, 4d1oFynPFHf0MYTiiCg180, 2fKyuDcOAqufGEhhI5kIr, 6Mhz0hy9ezjFwtVI8mmmu7, 1IRKxC3jTIqJLbwiRtAmfcIx, 01yt8KpQNpiNfRacBZArP0, 5f36DkjEFFe09koK1iZwMI, 3PmlwU1oJqGXC4XZr6VmI, 35b8YSSAcym5gFbwDLVUW8, 5AJRdzF78eO89XpK2fHpvP, 5GKbVFuG5Frnq4RgOMN6oSQ. |

| Title | | | | |
|---|---|---|---|---|
| A LOVER'S CLOWN | PA0001122364 | T0719210486 | N/A | 5pkygtcnAFQOI1Jzu5Di9, 7KY4qmufCnKuVpoe1qEk8X, 6vQKEod3KWbwE2Qvmex8OT, 2wD5hiIG2CDgS74nuyaf5L, 4MxYa4N4jxGnfYY8TtZpl7, 1LSq0rKfzwZ3JgSVmeJEUd, 1EiwsDr5iQtFXMGEVR2Uf3, 2eW11s0H4GuAcTYytij7Yy, 7xHNxAhYRJYIDI8QqxxZLv |
| A MAN CAN'T LIVE ON HAPPINESS ALONE | PAu001681045 | T9011172579 | USRN19300045 | 4Iw5alINinkZ1qkr0hhxko4 |
| A MIND TO | PAu002605080 | T9012089757 | N/A | N/A |
| ALIVE 'N' KICKIN' | PAu001193739 | T0720175176 | N/A | N/A |
| ALWAYS THERE | PAu002759850 | N/A | N/A | N/A |
| AMERICA | PAu002640449 | T0713296117 | N/A | N/A |
| AMERICAN SOLDIER | PAu001961187 | T9013117196 | N/A | N/A |
| AMERICAN SOLDIER | PAu001961187 | T9013117196 | N/A | N/A |
| BACK HOME IN HEAVEN | PAu002936177 | T9012088209 | N/A | N/A |
| BACK TO BACK | PA000644517 | T7000915620 | USRN19300042 | 6XmYNEv58gsiZpyMj5eTit |
| BEAUTIFUL DAY | PA001694334 | T0729979730 | USQY51030610 | 4U11gWqHQOC3NuILwfMaL0 |
| BEEN THERE | PA0001013472 | T7090556137 | N/A | N/A |
| BEER | PA000202781 | N/A | QM3FK1500011 | 20tPie6ndtjvuknqE51hsM |
| BETTER AND WORSE | PA0002003242 | T917354343 | QM3FK1500001, QM3FK1500001 | 6PawE8oJu6fP2U94HUoN, 4NPp5jrV6CihrMHeM77cwP |
| BITTER SIDE OF SWEET | PAu002137862 | T7001342969 | USRN19700086 | 4EmMSic9o7MWJeEThLy9GI |
| BREATHING AIR | PA000202777 | T9141707575 | QM3FK1500010 | 1iZp0g5FU5lmqLwEHg3pFg |
| CADILLAC JACK FAVOR | PAu002091618 | T0710012648 | USRN19600222 | 3fNNwOYUzY6YDxTJBxxnqD |
| CALL MOM | PAu002009031 | T9112612654 | N/A | N/A |
| CHRISTMAS WITH YOU | PA0001244762 | T0720921981 | N/A | N/A |
| CODE OF THE WEST | PAu002936178 | T0727229255 | N/A | N/A |
| COWBOY CARNIVAL | PAu002536662 | T9012088210 | N/A | N/A |

Exhibit A - CLINT BLACK

| | | | | |
|---|---|---|---|---|
| DOING IT NOW FOR LOVE | PA000202747 | N/A | QM3FK1500004 | 32D1D2R2y5cAmqhMiAji3k |
| DRINKIN' SONGS AND OTHER LOGIC | PAu002936179 | T0721859239 | N/A | N/A |
| EASY FOR ME TO SAY | PA0001077760 | T071238935 | USRN10100137 | 1EDP2BbVF1QgSzEaaUhx4g |
| EASY TO LOVE | PAu002395914 | N/A | N/A | N/A |
| EVERY KISS | PAu002774239 | N/A | N/A | N/A |
| EVERYTHING I NEED | PAu002759847 | T0716725982 | N/A | N/A |
| FAMILIAR DRINKIN SONG | PAu002936180 | T9012088232 | N/A | N/A |
| GO IT ALONE | PAu002936181 | T9045003187 | N/A | N/A |
| GOING TO SPEND MY TIME | PAu002759849 | T9112993698 | N/A | N/A |
| GOOD OLD DAYS | PAu001531721 | N/A | N/A | N/A |
| GREAT MISSISSIPPI FLOOD OF 93 | PAu000260509 | T9010777603 | N/A | N/A |
| GUN | PAu002992971 | T0722780371 | N/A | N/A |
| HALF THE MAN | PA000644518 | T0702486212 | N/A | N/A |
| HALF WAY UP | PAu002055463 | T0702494334 | USRN19600218 | 2wr3xQgCdgyV13W4iBL01i |
| HAND IN THE FIRE | PA0001013470 | T7001878522 | USRN19900191 | 3UQSmGgYlO3tN8Kc8PRQ8K |
| HARMONY | PA000980329 | T0710854606 | N/A | N/A |
| HARMONY | PA000980329 | T0710854606 | N/A | N/A |
| HAYWIRE | PAu002605085 | T9012088243 | N/A | N/A |
| HEART OF STONE | PAu002185154 | T9045003245 | N/A | N/A |
| HEARTACHES | PAu002936182 | T9012088254 | N/A | N/A |
| HELLBENT AND SADDLEBOUND | PAu1214475 | T9012089724 | N/A | N/A |
| HEY HOT ROD | PAu001212622 | T7001093149 | USRN19400233 | 6MVzhof0CYSWmksVU75Ldi |
| I CAN GET BY | PA000702884 | T7001093207 | USRN19400236 | 4YVWPJX2oEzYzYVTgeO190 |
| I CAN'T FIND A RAINBOW | PAu001177537 | T9045001329 | N/A | N/A |
| I DON'T WANNA TELL YOU | PAu001579105 | T7001430931 | N/A | N/A |
| I DREAMED I WAS A KID AGAIN | PA000763444 | T9093382264 | N/A | N/A |
| IRAQ AND ROLL | PAu002774238 | T0716945355 | USV351301000, USA561107314, USNEP1209617, USNEP1009617 | 40W0cRQQc2bfaYu0cHXN6J, 0mPFUCUqZUz3ml1A3ti0Ap, |

Exhibit A – CLINT BLACK

| Title | | | | |
|---|---|---|---|---|
| IF I NEVER KNEW LOVE | PAu002605089 | T0713265827 | N/A | 2b8dIiElNcInOI58Djrek, 0YrYdKhMjuukhlRIX1lOVs |
| I'LL TAKE TEXAS | PA000644519 | T9011172568 | USRN19300044 | 455K5xKfP7Jpa9Zem4UPtc |
| IN A LAID BACK WAY | PAu001797869 | N/A | N/A | N/A |
| INSIDE GREEN EYES | PAu000822776 | N/A | N/A | N/A |
| INTERNATIONAL LANGUAGE OF BEER | PAu003753094 | T9143014964 | N/A | N/A |
| IT'S NO SECRET | PAu001214529 | T9115559665 | N/A | N/A |
| JUST LIKE YOU AND ME | PA000129329 | N/A | N/A | N/A |
| LIFE GETS AWAY | PA000070288 | T9102982945 | USRN19400228, USRN19400228 | 6hUDIRFjzpHzVNoYL2E0zT, 5iuFlTPNGLR9AfyO3q6gpZ |
| LIGHTS OF SAN ANTONE | PAu002612735 | T9012089735 | N/A | N/A |
| LIKE THE RAIN | PAu002091627 | T0702494345 | USRN19600217, USRN19600217, USRN10200901, NLG620473077, NLG620400787, NLG620466519, NLG620473077, US4R31346225, AUV401427204, USKYW1228406 | 5rQcDgz44osyi2rdtuOmPl, 0qtfHAVa4fm7UWkBkmKIPo, 25IXknfqkMuACBD5jeRv60, 6D1qkawXjtCkkTs1OU0ocl, 7B7Nq7fqeuU9RsHZG8Gigs, 7kb0kPleoDYCy8GXdLObfv, 1u96ZFPyuI7hZTtTToR31jU, 6iE9IqzNM7ncknJIcaiAt5, 4jaCnx1KKfisL9hjVrZkZd, 3mdpshcuwBV2gjJjNBn4Qui |
| LITTLE PEARL AND LILY'S LULLABYE | PA0001077761 | T0711238888 | USRN10100135 | 4fkCmPWqsU6FhBMSYbBB8v |
| LONGNECKS AND REDNECKS | PAu002936183 | T9012089746 | N/A | N/A |
| LOOKING FOR CHRISTMAS | PAu001925461 | T0001139364 | N/A | N/A |
| LOOSEN UP MY STRINGS | PAu002139578 | T0710013083 | USRN19700035 | 72nmGKaDh7XxGA9OSrBODE |
| LOVE SHE CAN'T LIVE WITHOUT | PAu002392541 | T0001759760 | N/A | N/A |
| MAKING YOU SMILE | PA000002767 | N/A | QM3FK1500008 | 7yuOjrBbyDcymBEXvErP0N |
| MAKING YOU SMILE | PA000002767 | T0729979741 | N/A | N/A |

Exhibit A - CLINT BLACK

| Title | PA/PAu Number | T Number | USRN Numbers | Codes |
|---|---|---|---|---|
| MONEY OR LOVE | PA0001077762 | T0711238899 | USRN1960023, USRN1960217, USRN1960219, USRN19700030 | 4H2TRR9FjmnIwxGnIt9stO, 5rQcDgz44osyj2rdtuOmPI, 4N9ge6XIygbUBExatK2lhc, 0UvxyH7s9gsp8dVL53gQg1 |
| MY IMAGINATION | PAu002612733 | T0719499145 | N/A | N/A |
| NO ONE HERE FOR ME | PAu 961381 | T9045003290 | N/A | N/A |
| NO TIME TO KILL | PA000064512 | T0702486234 | USRN1960020, USRN10200906, USRN1960020, USRN19900056 | 6jlhaghCUXyRA4Tr5cHz54, 2U4EdR6YXJX2BZmH5gaCwu, 002eRBobl0nTnJTdnjCRBU, 3uU0p4eaMRyVXjRSzcmOHx |
| NOTHING BUT THE TAIL LIGHTS | PA000082453 | T0702553672 | ES553122823, USRN10100554, USRN10100554, USRN19700030, USRN19700030, USEWC071213, USV351301009, CAM461101061, ES553122823, USA371660944, USNEP1104040, USNEP1004040, CAM46040107, CAM46040107, CAM46040107, CAM46110106, USA561087689, CAM461101061 | 5nVVDJVNmc8A8AiimqCEOy, 3CPLGU6kIBtIjIiGTqAyM2, 3WvcRvbAiw3rExantamZgS, 7dNXNdpyNoEbIa85jE9KR4, 0UvxyH7s9gsp8dVL53gQg1, 1P6NIrfdHUZGvHF2R20hmp, 55vxTVnhlK9IoL18zZKtZ4, 561ktBQnoiMMqnsagMimLk, 0AGbCx8gemWnmAKWkqXdtL, 1A5h3FlLU1gWnfiBQmEWAi, 3E5pXsAD8w8bh2gy7Xag2v, 18bPTrIG5UGhlOMc1Fg0z5, 0vfqMDHRlxoLrox0caYeyR, 6yd8K3LJR0bS3xO49nqtDT, 7N41DEfvIrtSNhhFlQd3Bc, 7bieu14YtLBFQGlrGrk8Vp, 2ymXEHJwYBBpnMHrpMgSCQ, 1Giw1qgNI1SehQqWRoKS5m |
| NOTHING'S NEWS | PA0000414075 | N/A | USRN18800010, USRN10100555, USRN10100555 | 2Hud9fFYE89o7QqOEDK6y8, 5bXa6DHlvKYpV75SNDkuN5, 0nMcBIR9xhv9GLVk5GKKUi |
| ODE TO CHET | PAu002139582 | T0001348547 | USRN19700089 | 6UAA2BSz2vvRFCjK8fX5l |
| ONCE YOU GET AROUND TO IT | PAu0026050900 | T9012089768 | N/A | N/A |
| ONE EMOTION | PA000070884 | T0702490467 | USRN19400235, USRN10100564, USRN19400235 | 5nbuZfG92LrvUncsQnEGuO, 3GqqEU9cfbNgINI0izw9k8, 5DcAG71XCV3wJG5HkLqoK |
| ONE WAY TO LIVE | PA000002744 | T9143014931 | QM3FKl500003 | 2CHdCvBsAnU8GTbqOzFOjn |
| ONLY ONE | PAu002139579 | T7001348558 | N/A | N/A |
| OUR KIND OF LOVE | PAu02178414 | T7001430964 | USRN19700090 | 6U7V4l1Zly0yOVjuaoR3tJ |

Exhibit A - CLINT BLACK

| Title | PA Number | T Number | USRN | Code |
|---|---|---|---|---|
| OUTSIDE INTRO (TO GALAXY SONG) | PA0000986722 | T900265085 | USRN19900251 | 7h8ow4w1E5lsxR06F76s5w |
| RAINBOW IN THE RAIN | PAu002605093 | T0717325284 | N/A | N/A |
| RIGHT ON TIME | PA0002002754 | N/A | QM3FK1500006 | 7sbAwAQE3AHECZkTihZZaT |
| SANTA'S HOLIDAY SONG | PA0001244761 | T0720921992 | N/A | N/A |
| SHE'S LEAVIN' | PAu002178415 | T0720656256 | N/A | N/A |
| SLAVERY DELIVERANCE AND FAITH | PA0000935462 | T0702561281 | N/A | N/A |
| SLOW AS CHRISTMAS | PAu001925459 | T0001139262 | N/A | N/A |
| SLOW IT DOWN | PAu003703301 | N/A | N/A | N/A |
| SOMEDAY FAR FROM HERE | PAu002779748 | T0717325295 | N/A | N/A |
| SOMEONE ELSES TEARS | PAu002797786 | T0733159460 | N/A | N/A |
| SOMETHING THAT WE DO | PA0000861833 | T0702496034 | USRN1970091, USRN10100558, USRN19700091 | 2FT7xpRnvox8lBreef52qc, 6vWhjCYjTXM5mrIx8SFrJ, 4AdMWSzrPQB7Ogzkb8ruCj, 6xN5xsIl2cR1pOjnzShHAN |
| SPEND MY TIME | PAu002759849 | T0716725993 | N/A | N/A |
| STATE OF MIND | PA0000644515 | T0702486223 | USRN19600229, USRN19600229, USRN19600229 | 34JjYNSiwx1ZnFYcPmxzn, 2q0eYFZrbLqS1oBPn2h0k3, 4toKYeJxWrZ4S73dQKk6XH |
| STAY GONE | PA0001992311 | N/A | N/A | N/A |
| STILL CALLING IT NEWS | PA0002003241 | N/A | N/A | N/A |
| STILL HOLDING ON | PA0000859245 | T0710860368 | USRN19700108, USRN10100561, USRN19700108, USRN19700056 | 5c5DMD4FJ6cibHXtx1NSA9, 48oA7dGlv1NB8m2vqitLFk, 4AkKu87q9C39NtaU3QPcC0, 3CXw6kuqaMePvMw2VvzmYj |

| SUMMER'S COMIN' | PA000702884 | T070249O478 | USRN19400232, USRN10200902,<br>USRN19400232, USRN19400232,<br>CAM460415140, USA561210221,<br>GBPS81517355, USQWA1283666,<br>USPSU1010917, US85C1212486,<br>GBPS81517355, GBPS81517355,<br>GBPS81517355, CAM460415140,<br>CAM460415140, CAM460415140,<br>GBPS81517355, GBPS81517355,<br>GBPS81517355, GBPS81517355,<br>GBPS81517355, GBPS81517355,<br>GBPS81517355, GBPS81517355,<br>CAM460415140, GBPS81517355,<br>GBPS81517355, USKYW1344683,<br>GBPS81517355, GBPS81517355,<br>USNEP1003045, CAM460415140,<br>QMBZ91423011, GBPS81517355,<br>USNEP1103045, US8K21201733,<br>US8K21201734, QMVRR1300661,<br>QMVRR1300661, USV351301020,<br>USA561086423 | 4haSC0IRcOsvMWS03BTEH,<br>29IT6tuMXDdlh3ggIP1Jb,<br>1yhy6pLj4f6XHcz8eBmiOi,<br>6el4eeLIrGxfsczFZoY0kW,<br>5Xz088Q6W18WvbRFcO4WpQ,<br>6mxdAvwxwQAoB3NgvEinxE,<br>4AxxxTPy8dm09q5Slqf9eL,<br>5ysJWGTGLgIJRs6a1w4F7,<br>5q3EV3XHK0dkkmmfl6YvRW,<br>13fbFeCNCz4Dytg63GuwqU,<br>6II9Pj6xPkj7BFUKaW5GIE,<br>2wzFsGbAH8xclIUvQt3Vs1,<br>6Vz2mLXhJiBfwEruVB2kFW,<br>1ogCPYrFVwYWKLyjoJnZq2,<br>3NJcPMxfcm3e99Wmio0Tyv,<br>16fLIhJO1GsPajMV3dl2T,<br>3tG4o5327uOFpAFi8WHVyy,<br>0g2j7hJyxD3Gf6axSINmQo,<br>6f3Hcp3MaFRorPTDSvcCM5,<br>6gFtbjbQ7PZDQ3rmrwGPjj,<br>3aUaXI14LztbiSQgERFsc,<br>0zX7jA9opNSQwld7WJKRM,<br>7saqA5pYOYgwQmTQLdM6uk,<br>2nZHfjxz2Cb3pw7P6krob0,<br>1CkDmzN45jBOeALM3sDMVn,<br>5c5R1hgLNTmXFlVYIZBLF8,<br>5fi1l6c2JtMV7m0LKYO6Tn,<br>6nMqYpCsS0VAix0CFhN7rH,<br>2yjvkepFJGJEMFVp8zFGik,<br>756tFOzRfjG5YuxacQPxyH,<br>7bQBb9hK3NXU6t14Izoen,<br>4TgaXCmJgYcMNXdr9k6Eaa,<br>7CafqknIRVkosqSPQ4MTMd,<br>4OTHj2nDDui9Iip5tnoKLu8,<br>243NIQvAD4M0v0U3caDgkK,<br>6voRGACjq12cXEWCqT4OqZ,<br>61IfxBqxHkyT8HB5FK0hOe,<br>6sMLIeX1KR5bWeYN0K8V0g,<br>6NV1whedIRPyorqgqmGtxb,<br>2W1uukvL6xI2Uib4JRSAJW,<br>2y2zBzjGX7hxYjm3kqF0pD |

| Title | | | | |
|---|---|---|---|---|
| SUMMERTIME SONG | PA0002002742 | N/A | QM3FK1500002 | 670K7L8PD1qpj4ngLwNOAt |
| THAT SOMETHING IN MY LIFE (IS YOU) | PA0000873866 | T914118258 | USRN19700034 | 3ujhx7l0Xa0zYexg8uLK9m |
| THAT SOMETHING IS YOU | PAu002209435 | T914012060l | N/A | N/A |
| THE BIRTH OF THE KING | PAu001925456 | T7001139320 | N/A | N/A |
| THE BOOGIE MAN | PAu002605094 | T0721527827 | N/A | N/A |
| THE COOLEST PAIR | PAu001925458 | T7001139308 | ushm91288948 | 2yo16Ri2EaHMdimM3Kx24l |
| THE FINEST GIFT | PAu001925455 | T7001139273 | N/A | N/A |
| THE GOOD OLD DAYS | PAu001531721 | N/A | USRN19200008 | 3meiAMC8BSEO7Xwod83dL6 |
| THE KID | PA0000763444 | N/A | N/A | N/A |
| THE LAST DAY | PA0002002789 | N/A | QM3FK1500013 | 0nfKvIZPXW8puHpmqTTLPn |
| THE SHOES YOU'RE WEARING | PAu002137861 | T0710013016 | USRN19700110, USRN19700110, USRN10100553, USI4R1201605, USEWC0711206 | 56roUvnwJJquLA80eUiifl, 5faUtFmNdcpHEwfip4vtPN, 13b0joysSd8I7phk2E9WOL, 0cNX8M4GN03oqmfMEuiTVb, 06UEalPyzRshuqCrGTz2WI |
| THE TROUBLE | PA0002002788 | N/A | QM3FK1500012 | 0X0KdyqjDNevXhJy2XRBLA |
| THIS OLD HOUSE | PAu001177544 | T9045003223 | N/A | N/A |
| THOM WARD VOL 2 | PAu001961191 | T9112622192 | N/A | N/A |
| THOM WARD VOL 3 | PAu001961190 | T9112620765 | N/A | N/A |
| THOM WARD VOL 4 | PAu001961193 | T9112598784 | N/A | N/A |
| THOM WARD VOL 5 | PAu001961189 | T9112609355 | N/A | N/A |
| THOM WARD VOL 6 | PAu00196119 | T9112598897 | N/A | N/A |
| THOM WARD VOL. 1 | PAu001961187 | T9013117196 | N/A | N/A |
| THOM WARD VOL. 1 | PAu001961187 | T9013117196 | N/A | N/A |
| TIL SANTA S GONE | PA552585 | T0702473526 | N/A | N/A |
| TIME FOR THAT | PA0002002737 | N/A | QM3FK1500000, QM3FK1500000 | 4bHNjfvVOQpk9B8jbK4dUm, 4WCqmmh4TkkqEwenyuLyvn |
| TOO MUCH ROCK | PAu001177531 | T7001430668 | N/A | N/A |
| TUCKERED OUT | PA0000644520 | T7002317720 | USRN19300046 | 2j3vUbWTyBGITH4hInGIAG |
| UNDERCOVER COWBOY | PAu002759848 | T0716725971 | N/A | N/A |
| UNTANGLIN' MY MIND | PA0000731000 | T0702489506 | USRN19400230 | 2WGzYzUI4MLqqsmGf2dgzA |
| WALKIN' AWAY | PA0000414076 | T9057740713 | USRN18800006, USRN18800006, | 3oZ0yQ6X8OGZwd0bdG8kJl, |

Exhibit A - CLINT BLACK

| | | | USRN10100556 | 22cWTm556V1ELaChrvEkJX, 4j5V2DWjWeLH3nXLOmRBz0 |
|---|---|---|---|---|
| WE ALL FALL DOWN | PAu002612734 | T071949134 | N/A | N/A |
| WHAT EVER HAPPENED | PAu002824398 | T0912089780 | N/A | N/A |
| WHAT I FEEL INSIDE | PAu002139581 | T7001348581 | USRN1970032 | 01IAxn2khoEVLvqqWZ2o0D |
| WHAT I KNEW THEN | PAu002185150 | T9045003267 | N/A | N/A |
| WHEN I SAID I DO | PA0001013471 | T070595867 | QMFMG1406451, USAR10201848, USRN10100559, USETB1101466, USETB1101462, USETB1101461, USETB1101460, USEWC0881521, USETB1101465, USETB1101464, USETB1101463, USQWA1289869, QMFMG1406451, QMFMG1406451, US4R31016733, IEATS0900016, USA5R0608509, QMFMG1406451, QMFMG1406451, USPSU1248618, USTCE1024717, USTCE1019735, USNEP1005553, USNEP1005553, TCAAW1108102, TCAAT1008662, USA561210226, US8K20975423, US8K20920487, US6R21214519, US8K21201742, US8K21201741, CAM460400003, QMBZ91423014, TCABD1253850, US8K21201742, US8K20970487, CAM460400003, USVWC1203077, CAM460400003, CAM460400003, CAM460400003, US85C0502918, US85C0502918, US2Y30757589, USVWC1203077, CAM460400003, USMCE0829401, USMCE0829393, US85C0502918, QMVRR1434289, US85C0502918, CAM460400003, CAM460400003, CAM460400003, USQWA1289869, US85C1209847, USTCF1066405, USTCE1022564, USVWC1101849, CAM460400003, CAM460400003, USQWA1235452, USEWC0711214, CAM460400003, CAM460400003, USVWC1102170, CH6540842215, | 6irRg4lhLcO0jGQjp57Wl0, 5YWhsd2MDzpfzjB9jaTBqm, 6NBaOUmCVpNAaqBDFiJkCn, 58A0c3LqPZttH3nEXImvLk, 2xUOpTMixT4SC7HSV3iT2N, 4ZXczf2KWM9UPoNt0ngP2I, 3M4NQhTki0XYYWh7GGLCl3z, 0x9QJw7q4DZYcfqLqLJhMU, 0TvPPSWV4d7EexppDilokA, 7GP3oL8GkIvK299SzJRJdP, 5KEZRje4efL7skshbzc9yx, 3vZ13sjsDxeXOdSgsSyQ5M, 5YhX7AIOTLWJSktxdkd2Bd, 2em2r9ggyjDIgkKK1rfq6s, 7INGBAWwRBZ5hWMHpeWArk, 1XEojTs3OrS6brrbp2KaUP, 1RUjtl25In4MW61wxLL6dd, 56dwYavMuZSpdgTKLEAely, 50QZhdekqpxxer2eRIJcXkb, 5Jqg3s8ihMTPNYFauzqEJh, 0VQqKritDeVqsM2jlH2lJg, 6dggmB1u46ODLkaNfxJFYT, 4Nw48ywUkt1DPIvWgR7wvLb, 2gQgMd0qaUfiPeUsxrTBbW, 2S9B7zMB42HI1ZoRCNMTRU, 3XAxoKSMjDVoPVx4RpIGSZ, 6OISmbODokc6owu7inw8hm, 2OZqGxShqUmuf3xqPmWsf4, 2nUjGNjBCz4MtpIvKSMSwb, 1UFre9jAST7OEP7Dy53mDk, 7ARZ6CwoYgSltZsoX8wMRu, 6DW1eyKB2mJyPoz00GIx4O, 4bMPcaU8HwwyTOqbl3X8m, 7N1Azk15WEJGpeo5gU4Oo9, |

Exhibit A - CLINT BLACK

| | | | |
|---|---|---|---|
| USQWA1289866, USV351301024, USQWA1224978, CAM460411469, USA561100336, USA371687346, FR4GL1066226, FR6V82062363, CH6540850903, US89T0507594, US89T0503594, USM4H0822724, USM4H0802724, USA561146298, GBQRF1000185, USA371642887, CAM460411469, US8K20915691, US8K20965691, USA561221686, QMBZ91408912, GBQRF1000185, GBQRF1000185 | | | 48ns5BNHQjciGqht1TzZcQ, 5vhm2IWGd8YjPqQQDPL3DB, 0SWabUDwxVM4snzDGbfiaa, 0iNupqOumQDzbjriDYuK9m7, 4TI8ir01AqbdIKlblPuwqa, 03PCevPpmGF29XINrGOeKc, 7ux3rRWWULzgCCyOR3WTym, 4Pc7jNAg915efG0chz3Joh, 5VPUri2ba2QUEbCDR2b1cb, 1O7ayw54sloK02OriKtiNI, 4IfeWvzxuwESwSdDIIIPQm, 2Bd08LlqSfdO1Ktvkz7WM0, 07adsHGz4UzpVmlq8mjsz4, 1JkiQy9DZnNKyMyVpnwkzr, 2E2qENX88iNX3kKIXzAUHa, 1KcVnmof5vExQvticmst3O, 55MoVD8NBH7NyyXGltiHB, 2UYY4eLvXNGAaH0T5RfUB, 5TQMuDQweY9teHHLgK2FoC, 2IDmkbXLoindmXQHw5Jwpb, 6bwh6LbgbTSo0mTXObKOhC, 6lb0e7blxuol6hKGENetzv, 4YSyVwpkwvfmoqu25oerFS, 4uSuH8YSsHSYRnO8hHwwND, 1oY1km1C4TPP2Un6jwyakl, 35tAw63C4WJOd2vi8fN8NW, 5VMvdPvplKsfnspnwCfFQy, 2gh5Z6nHvWJWVdOf4XshK7, 0am94jgd2g8zYcSJQvvaj, 1UIXIkGreJKlaEwsQeQMHU, 4wAUnoVB1ANQkn7ZDBIFaY, 1bhb8SZ6SOPWZdzwmZQI6Q, 2171EmrVxj112bdv0LfAKi, 0w17xtGioVa8WH4FGxlhcD, 5SESgo8a54u9LGWv0uHEL, 1Xb86i3xo5SsqiloDqEE0Y, 5Gz2aSZdh3sLcUrimAbZEz, 7d45bk34HY60IAJmapp8Vd, 32RzfahUDQnOIN39KZvhZ4, 0JogpQF3Fmrr1j3mON7jfV, 5qRu1uwwAWgxgq7ynZY6HG, |

| | | | | |
|---|---|---|---|---|
| WHEN THE LEVEE BROKE | PAu002605091 | T9010777603 | N/A | 0UT4OE2sChFdvBtkoeIA8O, 4XxulsWCN7x1UDn0oQLzAe, 2jPpQpyo5o19F4AnqLVLIb, 1if93HsHtUt1cfkD7acHep, 6Umx3eBN7C17bhEFLopusw, 1csSZw96ysz6srFGx8yNM1, 7a9QYRRb0E7PJz5Qmb4EXp, 50dxA0bFYYgLuXIpwuOeu3, 2m0uUtHzwugEsCQq2tM0bV, 1Fjn08EjeZOyRRJNyQmyj5, 0B1oq0aRSFsmfnbOjPaXDd, 7n9r8BiB0RS9wR6rv2EJS2, 7CsKnijtAEEprse8U2PwsF, 3DgiSbY5GiBENP2Ybui303, 53269zS5mxycmfoY3HNLvW, 5FbqQu7ilvxEHJSELCjOgc |
| WHERE YOUR LOVE WONT GO | PA000973018 | T7001835378 | USRN19900196 | N/A |
| WHEREVER YOU GO | PA000702886 | T7002489959 | USRN19400234, USRN19400234 | 2ImISB39Tmontq9OIKYe6n, 7oRx5JLCAmUSQ1ZP4oamfp, 5D9Q5LCd0xABn1jCxFjr1e |
| WHO I USED TO BE | PA0001013475 | T7001430679 | USRN19900209 | 1wa6B3cPseNE5fifQq4OTxk |

Exhibit A - CLINT BLACK

| WHO I'D RATHER BE | PAu002605095 | T9012089791 | N/A | N/A |
| XMAS FOR EVERY BOY AND GIRL | PAu001925457 | T7001139342 | N/A | N/A |
| YO YO | PAu000861259 | T9012089804 | N/A | N/A |
| YOU DON'T NEED ME NOW | PAu002137863 | T0710013005 | N/A | N/A |
| YOU KNOW IT ALL | PAu000822452 | T9011172795 | USRN19700033 | 456C0PVGnTxEZ1gZCJctMd |
| YOU MADE ME FEEL | PAu001900654 | T0702136046 | USRN19400237 | 5ByRjgDLsqUWjo3Ovh6PvS |
| YOU STILL GET TO ME | PAu002002750 | N/A | QM3FK1500005, QM3FK1500005 | 6dSpnWGAaHhv2lD2da6hSM, 64qzQFruRpEOWdCFxFUWKg |
| YOU WALKED BY | PAu001900658 | T7001093172 | USRN19400231 | 1UGKJxATqDq3LZDzn1Z8OY |
| YOU'VE GOT IT ALL | PAu001214467 | T9043937640 | N/A | N/A |

# Exhibit A

Member's Name: CLYDE "SKIP" BATTIN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DEVIL DOLL | PA000124737 | N/A | N/A | N/A |

# Exhibit A

Member's Name: CLYDE M. LIEBERMAN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| KEEP MY COOL | PA0001073421 | T9138107003 | N/A | N/A |
| TELL HER TONIGHT | PA0001073415 | T0723001099 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: COLM OCIOSOIG

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SATELLITE | PA0001696839 | T9115877764 | N/A | N/A |
| TROUBLE | PA0001696830 | T9092427800 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: COMPOUND ONE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FRIEND LIKE ME | PA 2-030-494 | T9168555702 | USHEL1401009 | 4Flb3qvZr1wUXGH8Eajbzs |
| BABYLON | PA 2-030-193 | T9168559135 | USHEL1601003, USHEL1501001 | 7CEeAC3lil0WDGiZgBNZUd, 7vAgZg28R3NnrL3rYyC3XM |
| BY MY SIDE | PA 2-030-192 | T9191596733 | USHEL1601001, USHEL1601001, US4391600013 | 2qKwTR3n4kBv0Gr0DAd0Zg, 6F7rCBRIqyQJc6Ks87Pe0, 4G7RTTzwpjJzCd5t2zxkE |
| CAN'T BE TRUSTED | PA 2-030-501 | T9168563686 | USHEL1401003 | 2bY2Emri46FAPUHdFYtmt2 |
| CONTROL | PA 2-030-191 | T9191595616 | USHEL1601006 | 0irVmALwDIVmzuzLbKulGa |
| DIVIDE US | PA 2-030-190 | T9191594088 | USHEL1601010 | 1Z1WVvTdlUqEzsSJFQF5HpO |
| EASY ON YOU | PA 2-030-495 | T9113080038 | USHEL1401008 | 6XTln18O90Gk3Jt4JbqFx |
| FAMILY | PA 2-030-496 | T9168556647 | USHEL1401007 | 0r9vx9Sh03mg3CcnoFdxXH |
| FOR NO ONE | PA 2-032-801 | T9191596506 | N/A | N/A |
| GOOD THINGS | PA 2-030-189 | T9191599821 | USHEL1601012 | 1WUlh1siDUjfAo3XU57ct5 |
| HAVEN'T SEEN THE LAST OF ME | PA 2-030-491 | T9168563142 | USHEL1401011 | 7bi5PE7bpHVVTPKFUwLL1W |
| JENNY DRINKS | PA 2-030-188 | T9168559544 | USHEL1601013, USHEL1501002 | 0mFgfBwcbZjAxf6bZHVsuh, 58PbOIbzkHRP6aBYQAJHw |
| JUDGEMENT DAY | PA 2-032-799 | T9191594839 | N/A | N/A |
| LAST CALL | PA 2-030-492 | T9168558869 | USHEL1401010 | 7HBZmrp1y4aYx6gAcJfRPZ |
| LIBERTY | PA 2-030-500 | T9168556669 | USHEL1401004 | 0dWTBM23MINPbx1dXjPti8 |
| LOYAL | PA 2-030-187 | T9191594293 | USHEL1601014 | 7HyfqWEffma1kaKYMMmjJQ |
| MEDIA SENSATION | PA 2-030-186 | T9191597269 | USHEL1601008 | 13zYB4kngWGKkxEFzrMDDY |
| ON A TURNTABLE | PA 2-030-185 | T9191593698 | USHEL1601004, USHEL1601004 | 5BdbpAak9RUhjwT8fwciZe, |

Exhibit A - COMPOUND ONE

| Title | | | | |
|---|---|---|---|---|
| PHANTOM CITY | PA 2-030-184 | T919160110 | USHEL1601007 | 4JbqcOQRWEZBLR8IGZJnwK |
| SHE GOT ARRESTED | PA 2-030-183 | T9191598499 | USHEL1601002 | 5kT7m8hChi8Cv3KMGiiC8T |
| TAKE BACK THE POWER | PA 2-030-489 | T9168565933 | USHEL1401001 | 2MWC31Wfhh3lteOUPbtogB |
| THE PROSECUTOR | PA 2-030-182 | T919160133 | USHEL1601005 | 6aPyTOZZhe1VT5q1TVlRYD |
| THE VALLEY | PA 2-030-181 | T9191599958 | USHEL1601011 | 0jvp7pKliGpDwqG4t13VjA |
| THIS IS THE NEW SOUND | PA 2-030-497 | T9168556670 | USHEL1401006 | 50iEETdJA6a8La0XWJWbjl |
| WHITE NOISE | PA 2-030-502 | T917378959 | USHEL1401002 | 3zSlIRqeY1bjTA4JNRskkB |
| YOU'RE GONNA FIND A WAY OUT | PA 2-030-179 | T919159944 | USHEL1601009 | 0YnA1usoxF9GiSxW2dKY4N |
| | | | | 7u7u63BpXU2TBmjtvqbCYY |

# Exhibit A

Member's Name: CONSTANCE BROWN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GOOD ROCKIN' TONIGHT | PA000732848 | T0702343176 | USA371140439, FR6V80198825, USEE10609621, USEE11300785 | 08PeZeBDU73vHT23bkeydm, 6rTyoUKse9egtto8Ceim7S, 29cgkYm4eN0e0wTweuuKGL, 3QoolqeAEbmJXoJZx4kWio |
| | | | | |

# Exhibit A

Member's Name: CORY CHISEL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 11/1/1942 | PA0001635686 | T9010320555 | N/A | N/A |
| A SINNERS WALTZ | PA0001635686 | T9010323736 | N/A | N/A |
| BE TRUE TO ME | PAu003399703 | T9010328297 | N/A | N/A |
| CARRY ME AWAY | PA0001080525 | T0713094359 | N/A | N/A |
| CHANGE YOUR MIND | PA0001635686 | T9010287679 | N/A | N/A |
| EASE MY MIND | PA0001080525 | T0713094304 | N/A | N/A |
| END | PA0001080525 | T0713094371 | N/A | N/A |
| GETTIN BY | PA0001635686 | T9010363287 | N/A | N/A |
| GLASS DOORS | PA0001080525 | T0713094348 | N/A | N/A |
| HANG YOUR HEAD | PA0001635686 | T9010293535 | N/A | N/A |
| IN THE SPRING | PA0001635686 | T9010312228 | N/A | N/A |
| INSOMNIAS MOON | PA0001080525 | T0713101280 | N/A | N/A |
| JOHN DOE EVEN THE MOUNTAINS | PA0001080525 | T0713094280 | N/A | N/A |
| LAY DOWN WITH LIONS | PA0001080525 | T0713094337 | N/A | N/A |
| LOVERS AND FRIENDS | PAu003477312 | T9012354073 | USRC10800237 | 2XCptbmLN2kbU82t96fMsF |
| NEW ORLEANS | PA0001635686 | T9010298610 | N/A | N/A |
| NO BETTER | PA0001635686 | T9010330968 | N/A | N/A |
| ONE SHADOW | PA0001080525 | T0713094326 | N/A | N/A |
| PAINT IT DOWN | PA0001635686 | T9010304117 | N/A | N/A |
| PALE BLUE DRESS | PA0001635686 | T9010312886 | N/A | N/A |

Exhibit A - CORY CHISEL

| PICKET SIGNS | PA0001080525 | T0713094291 | N/A | N/A |
|---|---|---|---|---|
| SUNRISE | PA0001080525 | T0713094315 | N/A | N/A |
| THESE FOUR WALLS | PA0001635686 | T901030441 3 | N/A | N/A |
| WISHING WELL | PA0001080525 | T0713094360 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: CRAIG EPSTEIN AND BRADLEY EPSTEIN

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| HALLELUJAH IN MY HEART | PA000624023 | T0708978624 | N/A | N/A |
| HEART IS RIGHT | PA000624025 | T0708978022 | N/A | N/A |
| I FELL IN LOVE | PA000480337 | T0702405740 | N/A | N/A |
| IS IT LOVE | PA0001614649 | N/A | N/A | N/A |
| LEAVE THE LIGHTS ON | PAu002104414 | T0712628777 | N/A | N/A |
| LIFE ON THE MOON | PA0001614651 | T0722288585 | N/A | N/A |
| ONE LOVE | PA000480341 | T0702427200 | N/A | N/A |
| SHE DON'T COME AROUND HERE | PA0001614651 | T0722288563 | N/A | N/A |
| WASTIN' TIME WITH YOU | PA000668751 | T0702068301 | N/A | N/A |

# Exhibit A

Member's Name: CRAIG LUCKIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMERICAN HOTEL | PA0000196789 | N/A | N/A | N/A |
| ANGEL BLUE | PA0000196793 | N/A | N/A | N/A |
| ANGELINA | PA0000196791 | N/A | N/A | N/A |
| ANTHEM | PA0000316639 | T0103221391 | N/A | N/A |
| BATON ROUGE | PA0000162739 | T9029125039 | N/A | N/A |
| BEFORE IN THE BEGINNING | PA0000316640 | T0103221404 | N/A | N/A |
| BLOODY HAMMER | PA0000086621 | T9011053217 | N/A | N/A |
| BURN THE FLAMES | PAu000701632 | T9011068034 | N/A | N/A |
| CLICK YOUR FINGERS APPLAUDING THE PLAY | EU0000725261 | T0103136599 | N/A | N/A |
| COLD NIGHT FOR ALLIGATORS | PA0000086613 | T0710586869 | N/A | N/A |
| CRAZY CRAZY MAMA | PA0000287107 | T0103221459 | N/A | N/A |
| CREATURE WITH THE ATOM BRAIN | PA0000094719 | T0700307250 | USDEA1309709, USLN70810506, USELN1010024 | 4oYka5VikPZC6HkM0Mp8a8, 4Nav98E9o9F02ZkleMJxtB, 3RLwpEvAVXevdASTEOzGkN |
| DON'T SLANDER ME | PA0000287105 | T9138643193 | N/A | N/A |
| HEART TO HEART | PA0000196797 | N/A | N/A | N/A |
| HIDE BEHIND THE SUN | PAu001985017 | T0720065235 | N/A | N/A |
| HONKY TONK HEART | PAu000259201 | T9021778278 | N/A | N/A |
| HUNGRY FOR YOUR LOVE | PA0000702289 | T9011100188 | N/A | N/A |

Exhibit A - CRAIG LUCKIN

| | | | | |
|---|---|---|---|---|
| I THINK OF DEMONS | PA000086609 | T010322517 | N/A | N/A |
| IF YOU HAVE GHOSTS | PA000121173 | T070083517I | USDEA1309715, USWB10102776, ushm211101362, USA2B0511295, ushm81475622, uscgh08145l4 | 5W7lOv4tloOj2gl1qbyEji, 1aA5VuifQhMhGQJueeQtIR, 1Tp9eZZhBYmi5VCsUtU6ht, 1mMdbvG4BjIEEhqoedkM0U, 47ieAVMOJ4iQ9J0K05uPEJ, 4vZMwhkztXhw6oOKHhYXm |
| JOHN LAWMAN | PA000316636 | T010322551 | N/A | N/A |
| LAUGHING THINGS | PAu000732159 | T901111457I | N/A | N/A |
| NIGHT OF THE VAMPIRE | PA000086611 | T070155087 9 | USDEA1309703, USDEA1309901, FR6Y80500245, GBBPB07006 92, DEE3511I1121, GBBPB1606316, QM4DW1518020, ushm21581656, ATHA70600351, ushm81475625, GBBPB0702645 | 3VDOfj5wim52SCywY2sCA8, 2PKQEWaiclbG3v5FF9txYM, 5oR4QAHQCSjLrON0TSzsMT, 7g4ZcRi89naB5pVrCLAmG6, 2KOzzkztejIOteOQjeP8Q, 4WFeU8kj0MHyRFxRV1A8xD, 2VUhu1135cEW1j56ibaQ9X, 5xGHV7rka2zYCn4U29mIi2, 3X6B3cfRIH3njVCD1zrM7j, 6tAhoWxxqNmE6FuiCBIio1, 1pLjth48sx9LX1JmZrC8DE |
| SLOW BURNIN' MEMORY | PA000196790 | N/A | N/A | N/A |
| SPUTNIK | PA000121174 | T010322584 | N/A | N/A |
| STAND FOR THE FIRE DEMON | PA000087678 | T901105317I | N/A | N/A |
| THE DAMN THING | PA000287111 | T010313660 2 | N/A | N/A |
| THE LADY AND ME | PAu000209636 | N/A | N/A | N/A |
| THE WIND AND MORE | PA000086622 | T901105313 7 | N/A | N/A |
| THESE BARS | PA000196792 | N/A | N/A | N/A |
| WARNING | PA000316641 | T010322160 8 | N/A | N/A |
| WHITE FACES | PA000086612 | T901105312 6 | N/A | N/A |
| YOU DON'T LOVE ME YET | PAu001862649 | T070213149 4 | N/A | N/A |
| YOU DRIVE ME CRAZY | PA000287109 | T010322161 9 | N/A | N/A |

Exhibit A - CRAIG LUCKIN

# Exhibit A

Member's Name: D. MCH. INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IT'S LADIES NIGHT AT CHOCOLATE CITY | PA000764403 | T9063529180 | N/A | N/A |
| LET'S STAY TOGETHER | PA000896057 | T0702492372 | N/A | N/A |
| LOVE GOT MY MIND TRIPPIN' | PA000809225 | T9179514284 | N/A | N/A |
| REWIND | PA000806146 | N/A | N/A | N/A |
| THIN LINE | PA000805049 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DAMON HENNESSEY, ROBERT LEBOURDAIS, LARS GUSTAFSSON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MEET YOU THERE | PA0000777033 | T9022211445 | N/A | N/A |
| SOMETHING BETTER | PA0000644280 | T9044110476 | N/A | N/A |
| TEENAGE JESUS | PA0000644282 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DAN AUERBACH
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL OR NOTHIN' | PA0001910400 | T9136305221 | US27Q1463061, US27Q1463067, US27Q1463067 | 3dEWwyEuqeNFHOV9OvyRWv, 0XbX2OWJPhzkxELGXo8xj2, 15bvA6QAwlJCsPPtRceTlg |
| ANGELS BECKON | PA0001929009 | T9125432908 | N/A | N/A |
| BEACAUSE I SHOULD | PA0001704006 | T9019983336 | N/A | N/A |
| BETWEEN THE DEVIL AND THE DEEP BLUE SEA | PA0002007797 | T9179671944 | USNO11500567 | 0I27vyqABwOxnsGA1m6Hu6 |
| BIG SHOT | PA0001815936 | T8031030384 | USNO11200037 | 2kmFB7Wul59XZb8qmA6BTS |
| BLESSED & BURNED | PA0002007795 | T9179673860 | USNO11500565 | 4CWSWqDiiVZIvySp1USvlD |
| BRIDGEBUILDER | PA0001974476 | T9161765884 | USRO21400286 | 6pqtbBYr3l01vnOlvmA12N |
| CAN'T GET ENOUGH | PA0001910400 | T9136316126 | US27Q1430611 | 1lIWbVlgezMwrBS0cMwrSc |
| CAN'T WIN EM ALL | PA0001856776 | T9098544968 | USD8D1311006 | 0JIYuy03oyfx3PBzXrJI2f |
| CHAINS OF LOVE | PA0001998908 | T9171023226 | USNO11500259 | 1Qf2f55y1V8bMxWmEpIoTb |
| CHERRYBOMB | 1-5444887086 | N/A | QZ6SA1600007 | 7ejVezMnmqGT84etM4IEmH |
| COLD COMPANION | PA0001994553 | T9171023179 | USNO11500255 | 567STpJvWWMZlt05m3paPLO |
| COME & GO | PA0001994549 | T9171023146 | USNO11500260 | 4fdP2YGy4mMKTlaINsvwNI |
| CRIMINAL | PA0001839326 | T9176340673 | USHR11233634, USHR11435444 | 1q3ApfbdsQAJutFxtfyfHd, 3J1ZcNxbB3UFRAMMEgUP0D |
| CRY BABY | PA0002000795 | T9180271674 | USRC11502821 | 1t8uwF2zfqsqy0s4EtWDrS |
| DON'T KEEP ME WAITING | PA0001797049 | T9118121805 | N/A | N/A |
| DON'T TURN OUT THE LIGHT | PA0001797049 | T9125243621 | N/A | N/A |

Exhibit A - DAN AUERBACH

| | | | | | |
|---|---|---|---|---|---|
| DON'T YOU EVER | PA0001797049 | T918115303 | N/A | | N/A |
| DOOMSDAY | PA0001797049 | T918088247 | N/A | | N/A |
| ELEGGUA | PA0001816536 | T918445810 | USNO11200042 | | 5zbKKnn0Ar6EMkP9q7nzd9 |
| EVERYTHING YOU DO (YOU DO FOR YOU) | PA0001995050 | T917060608 | USNO11500253 | | 6CPWqwD2hhbuaDRLA1Clu0 |
| FAMILY | PA0001856776 | T909854507 | USD8D1311002 | | 37N3RcAgabwQkt8bng51nG |
| FLORIDA KILOS | PA0001923113 | T915105923 | GBUM71402376, USG7D1508925, USG7D1494914 | | 0iQPnK3bi7O27c5T2HBTdr, 2lB4bG2ElIT8DREi7ublun, 0legdG5HAHDfySx8o3T45j |
| FRUSTRATING SOUND | PA0001759374 | T967598474 | US27U0600097 | | 4zg5F1AX6Khmcgfnd VfjjX |
| GETAWAY | PA0001815936 | T918445785 | USNO11200039 | | 2O1oJdVuEmcowIuUATTtDn |
| GOD'S SURE GOOD | PA0001815936 | T918445832 | USNO11200044 | | 4jeEPSqlurJI1D2GK5Djxk |
| GOIN' HOME | PA0001704054 | T901998036 | USNO10807896 | | 3fCULruC32uHpryWa2yKRI |
| GOOD MAN | PA0001910400 | T910456287 | US27Q1463062, US27Q1463062 | | 52OCD8KLcc2TrqELbjWbOb, 2uuERVaDJHed549dXLhySl |
| GROWN MAN | PA0001735777 | T905251806 | USNO11000254 | | 5qGFwdFffbCgQPMRogdMIQ |
| HEAD IN THE DIRT | PA0001856778 | T909854509 | USD8D1311001 | | 0cuPs8UpeUcRqFfJl6kOnn |
| HEARTBROKEN, IN DISREPAIR | PA0001704054 | T901998036 | USNO10807885 | | 2Bcu8cmU7qYu3qXLowHQie |
| ICE AGE | PA0001815936 | T918445774 | USNO11200038 | | 6ClUCbcuDA2utXLGuXY7vT |
| JANITOR | PA0002007796 | T917672798 | USNO11500566 | | 02TOPBFqpVVPYn8zVh77QS |
| KEEP IT HID | PA0001704054 | T901982902 | USNO10807892 | | 2ckCEdqefxdVVw3T7tPHoo |
| KING OF A ONE HORSE TOWN | 1-5444886960 | T920984361 | QZ6SA1600005, QZ6SA1600005 | | 0oj5lM0cis8u55MqSf08w4, 4QF8w44G6fU4VNxxQJK1OJn |
| KINGDOM OF IZNESS | PA0001815936 | T918445796 | N/A | | N/A |
| LET ME GO | PA0001797049 | T918110842 | N/A | | N/A |
| LIVIN' IN SIN | 1-5444886770 | N/A | QZ6SA1600003 | | 04HYbU0XgrwWfQOak1FLr1 |
| LOCKED DOWN | PA0001813020 | T918445741 | USNO11200035 | | 1cyj1XJvHRWAYM2NfNFeim |
| LONELIEST SOUL | PA0001805350 | T916091453 | USHR11233690, USHR11233690 | | 7oPheRzTuBob7LwHRD Z8Ju, 1bOuLTqZvCyoK347jQECjW |
| LOVE'S ON FIRE | PA0001910400 | T910456212 | US27Q1463066, US27Q1463066 | | 0A9XxFNBeP3FQpi6HvH8gi, 5cFpQq4QVTNWdzdjPOZ55I |
| LOW | PA0001856772 | T910293679 | USD8D1311009 | | 7bdkrIrq1EEWHuHNO2MIGN |
| MALIBU MAN | 1-5444886834 | N/A | QZ6SA1600002 | | 5fp7TUlJjOMdhNMkJJvgx |
| MEAN MONSOON | PA0001704054 | T901980757 | USNO10807890 | | 0e4qEWcpXsQykKY8fvC1ZS |
| MY CHILDREN MY | PA0001815936 | T918445821 | USNO11200043 | | 78nmjVLlJVksvuqEPpFxjB |

Exhibit A - DAN AUERBACH

| | | | |
|---|---|---|---|
| ANGELS | | | |
| MY LAST MISTAKE | PA0001704054 | T9019980473 | USNO10807893 | 5yfisc629AXBVSaGvPY2P |
| MY MIND | PA0001986130 | T9170605682 | USNO11500250, USNO11500294 | 4cgDk0Ijwd G8w1Arlaqdpq, 2iAPm2eByy8mDpiKHL1DFW |
| NATURAL LIFE | PA0001797049 | T9118110875 | N/A | N/A |
| NATURE'S CHILD | PA0001994548 | T9170603926 | USNO11500257 | 12517Z6kNdoJ4WfvqUXpqx |
| NERVOUS LONELY NIGHT | PA0001735777 | T9052518328 | USNO11000256 | 3AekxY1oXzEl7EOnNGOB3M |
| NEVER GO BACK | PA0001785050 | T9116091442 | USHR11233622, USHR11233622, USHR11233622 | 66XW1wZC2AKUWu7Sz67p9L, 2JYg7KloZhGH62Fh1yTtny, 3haNbWWSWHWh2e3UrFde7 |
| NEVER IN MY WILDEST DREAMS | 1-5444887033 | N/A | QZ6SA1600006 | 3MJov5mT64K42o1Rffhblq |
| NOBODY MOVE | PA0001856775 | T9102993668 | USD8DI311005 | 3VXAZSjXG2ufroviooidVB |
| OIL MONEY | PA0001794134 | N/A | US2Q81000074 | 5deE5qnJIOmkT7oNpQixT |
| ONCE WE BEGIN (INTRO) | PA0001995928 | T9181368218 | USNO11500249 | 4wNHKRAtYUwz2Niaep4AHZ |
| OUR HEARTS ARE WRONG | PA0001735777 | T9052518340 | USNO11000222 | 6Wf0dbrqvBkEUSe12cRsps |
| OUTTA MY MIND | PA0001985145 | T9171023088 | USNO11500250 | 4cgDk0Ijwd G8w1Arlaqdpq |
| PARALYZED | PA0001929086 | T9139240598 | QMFME1411613, QM6N21469756 | 7gzwKb Vj244W916oIrPsaM, 6ZaA23uq5i0dC81KSoHoVz |
| PAY NO MIND | PA0001856778 | T9098545165 | USD8DI311007 | 7gA1XDtztINtrUvpPDVNgW |
| PENNY | PA0001856775 | T9102993657 | USD8DI311004 | 57WBal48ta4LBVDHylIaff |
| PILOT IN THE SKY | PA0001797049 | T9118132857 | N/A | N/A |
| PISTOL MADE OF BONES | PA0001994910 | N/A | USNO11500252 | 5k5z54qOiDgsx0As3xY74s |
| PISTOLERO | PAu003789179 | T9170607291 | N/A | N/A |
| PORTUGUESE KNIFE FIGHT | PA0002000803 | T9180899949 | USRC11502830 | 01T0Kq5YOIRF9BQRXiJsyfe |
| PUNCHIN' BAG | PA0002000802 | T9180271721 | USRC11502829 | 17Mzg40eYZh2qNDKH5pZWm |
| PUSHIN' AGAINST A STONE | PA0001876027 | T9125584352 | GBGNS1201010 | 0DhXt0ky95iGN2uhP41Nv3 |
| PUT A FLOWER IN YOUR POCKET | PA0001994552 | T9181368229 | USNO11500251 | 7BaDRi8gmRnOducT6KaOfc |
| REAL DESIRE | PA0001704054 | T9019973672 | USNO10807888 | 4bO5WFLohobaMQDLrhbDEq |
| REVOLUTION | PA0001815936 | T9183445752 | USNO11200036, USNO11200036 | 4TGXJ20QXg31PuRIn66XG7, 31AX8Q96AxrJ20qMISl1Pb |

Exhibit A - DAN AUERBACH

| | | | | |
|---|---|---|---|---|
| ROSIE (OOH LA LA) | PA0001994909 | T917102320 4 | USNO11500261 | 1ZIoBs7y0yDD1xLdkc5oth |
| RUNAWAY | PA0001805352 | T916091464 | USHR11233693, USHR11233693 | 4nVUb6fHPWTIgf7QEVVRXw, 1fnvFKZ2iSaFhv5v4NNIgF |
| SAVAGE | PA0001801217 | T911796614 0 | N/A | N/A |
| SEARCHING THE BLUE | PA0001994551 | T917060367 5 | USNO11500262 | 39ZADZC751mPizqOfANjX3 |
| SHADOW PEOPLE | PA0001700557 | T915027861 8 | USEP40937002, USEP41426016, USEP41426016 | 209g8XrYu3ov4W4bRk2Yw, 5ZPr9r3awiXgXcRZPtR0rr, 0F39N5wstMh1735kPl9Pld |
| SHINE ON ME | 1-5444886907 | N/A | QZ6SA1600004, QZ6SA1600004 | 4Zsl6OEPE9l58CnsMobRs8, 3SFWCLORNGjfCwBfv3ysgy |
| SHOW ME | 1-5445276286 | N/A | QZ6SA1600010 | 4gARBD7b5V16F3I EsmCjFB |
| SKINNY LITTLE GIRL | PA0001856778 | T909854514 3 | USD8D1311003 | 5xcepqH2SKu8vxtpJHTFzG |
| SKULL SESSION | PA0002007788 | T919672538 | USNO11500562 | 6Pr19mDSmvK4jSuznZt8cF |
| STAND BY MY GIRL | 1-5444887150 | N/A | QZ6SA1600008 | 6LEFWv6jPUy0uoTY9hN6wD |
| STAY IN MY CORNER | PA0001983933 | T916531460 | USNO11500254 | 3zobfMEipF81bJPVp1h09 |
| STREET WALKIN' | PA0001704054 | T919982662 | USNO10807895 | 7eVCOpB1yp28180GzVXRqC |
| SWEETIE LITTLE JEAN | PA0002000796 | T918027168 5 | USRC11502823 | 4dpEYOPcmHNfvERbiajp3G |
| TELL ME | PA0001735777 | T903517925 0 | USNO1000258 | 6BDqZ3kyvDn7lIZPgYinAz |
| TENNESSEE TIME | PA0001876027 | T908926374 1 | GBGNS1201009 | 3L2DzPh6UCxtgehSnjSB4s |
| THE ARC | PA0001994550 | T917102318 0 | USNO11500256 | 2qesyq9h4j7R4kx7p9dRTB |
| THE HOUR WON'T TELL YOU NO LIES | PA0001876027 | T912558433 0 | GBGNS1201006 | 5m2kIH8AkRcWafNJejjUDn |
| THE PROWL | PA0001704054 | T901979910 3 | USNO10807891 | 6KmSpuVSuYBvut7zb1e0ys |
| TIMEBOMB | PA0001759374 | T906701614 2 | US27U0600102 | 2FF2qdIAfIwpo26Pf06smg |
| TOMATO CAN | PA0001983934 | T916653155 1 | USNO11500197 | 4kQQHnmlzEyQi64G96dKZb |
| TOO LATE TO SAY GOODBYE | PA0002000797 | T918027170 9 | USRC11502824, USRC11502824 | 48sc7vBJeNoCEQhxO3zYKA, 23VitPNtCclBLrl2sWm3VY |
| TROUBLE | PA0002000798 | T918027171 0 | USRC11502826, USRC11502826 | 5n0CTysih20NYdT2S0Wpe8, 3pxw9Agh9VB9kyx79REpRQ |
| TROUBLE WEIGHS A TON | PA0001704054 | T906281521 8 | USNO10807883 | 0XLURxNRqpjP9XSKyxhkyB |
| UNDERTOW | 1-5445276233 | T920984205 7 | QZ6SA1600009 | 2Zv95uoSB1H4puVfAYbovF |
| VELVET DITCH | PA0001994555 | T917102323 7 | USNO11500258 | 12lKq3hZs1BwcqKnA5VXxO |
| VERONICA | PA0001797049 | T911809945 9 | N/A | N/A |
| VIRGINIA SLIM | OA000200779 3 | T917963553 | USNO11500564 | 1UIdKCuAVbC9eLtHkMzoiR |
| WAITING ON A SONG | 1-5444886431 | T921106374 0 | QZ6SA1600001 | 1NoWKTDd0FnhUilevfCU7u |

Exhibit A - DAN AUERBACH

| | | | |
|---|---|---|---|
| WANNA BE ON YOUR MIND | PA0001876024 | T9125584341 | GBGNS1201008 | 0sEkBF6SBgYoHTpJ7wfaXs |
| WHEN I LEFT THE ROOM | PA0001704054 | T9019989947 | USNO10807894 | 6XLikIH5besX4LSXYtHX2Y |
| WHEN THE NIGHT COMES | PA0001704054 | T9019972102 | USNO10807889 | 5KBoVRXW0KPLjO7sIxeFmg |
| WHISPERED WORDS | PA0001704055 | T9019991903 | USNO10807887 | 2dqRgUIrAX6Ptads6ttPDw |
| YOU CAN'T BE TOLD | pa0001876024 | T9125584363 | GBGNS1201012, GBGNS1201012 | 4aTYc6b90xaA04w6Cm8Xa2, 0IfvxWgJYZY6ZOOMnOhRct |
| YOU CAN'T TALK TO ME LIKE THAT | PA0001910402 | T9156008478 | US27Q1530628, US27Q1463064, US27Q1463064 | 6G5cPr7ru0CeN8em6b8ROX, 05RW6V716jFDCxIiAsr8gx, 2BYYAqeyxynGVGqEnmxufQ |
| YOU JUST DON'T KNOW | PA0001797049 | T9118138695 | N/A | N/A |
| YOU LIE | PA0001815936 | T9183445809 | USNO11200041 | 6cQ83qmvEThfyUx2iVzTy7 |
| YOUNG | PA0002007790 | T9179671966 | USNO11500563 | 28N3vfbAdbx11Yzc4PDvnN |

# **Exhibit A**

Member's Name: DAN ROBERT ALLSHOUSE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 10102 EAST 7TH AVENUE | PA 1-942-917 | T9155341596 | N/A | N/A |
| ARE YOU READY? | PA000425625 | T9189316798 | N/A | N/A |
| BULLY GIRL AND BULLY BOY | PA 1-936-493 | T9155341609 | N/A | N/A |
| CHANUKAH AT HOME | PA000717578 | T9189317315 | N/A | N/A |
| DIG DEEP DOWN | PA 1-936-501 | T9155343003 | N/A | N/A |
| FOLLOW ME | PAu000728428 | T9189316527 | N/A | N/A |
| FORGET IT | PA000601889 | N/A | N/A | N/A |
| FRANKLIN D. DIME & ABRAHAM PENNY | PA 2-030-098 | T9189317020 | QMBZ91594365, QMBZ91594370 | 1dgtuD0ABYeSSxJEfOjqI4, 3sOe0xclqxvfVOXYID87fiu |
| GRAVY AND POTATOES | PA 1-936-498 | T9155342259 | N/A | N/A |
| GREYFRIAR'S BOBBY | PA 1-936-504 | T9155343843 | N/A | N/A |
| I LOVE A CIRCUS | PAu000742320 | T9189317008 | N/A | N/A |
| MACARONI AND CHEESE | PA 1-936-503 | T9155343832 | N/A | N/A |
| OOPS! | PA000425627 | T0701626654 | N/A | N/A |
| PLAYGROUND | PA 1-936-502 | T9155343025 | N/A | N/A |
| SANTA CLAUS, HO HO | PA000595064 | T9189317348 | N/A | N/A |
| SCIENCE SCIENCE SCIENCE | PA 2-030-096 | T9189317031 | QMBZ91594361, QMBZ91594366 | 0qSrT8OHrp1g8WwOFQgib5, 7ArT0JIBE20hoPsZQwFmdc |
| SEVEN | PA 2-030-102 | T9189317042 | QMBZ91594364, QMBZ91594369 | 3HsGiCJhl0fZRFlvGTxJJH, 4xMM3pJqbYFHoZPOnaaOZi |
| STEVIE'S GOT A MAUI | PA 1-936-493 | T9155341574 | N/A | N/A |

Exhibit A - DAN ROBERT ALLSHOUSE

| OWIE | | | | |
|---|---|---|---|---|
| TECHNOLOGY | PA 2-030-108 | T9189316925 | QMBZ91594362, QMBZ91594367 | 0WHWKID3Y1ucNcxqgr749s, 4F4d3e1315SXX3boKSPW74 |
| THE BAG | PAu000421990 | N/A | N/A | N/A |
| THE BALLAD OF BOB | PA 1-936-499 | T9155342997 | N/A | N/A |
| THE DREYDL SONG | PA000693283 | N/A | N/A | N/A |
| TOGETHER | PA000717579 | T9189317326 | N/A | N/A |
| TOO MUCH STUFF | PA 1-936-496 | T9155342237 | N/A | N/A |
| TOOTH FAIRY TAKE ME HOME | PA 1-936-495 | T9155342215 | N/A | N/A |
| WALKIN' ON MY WHEELS | PA000601893 | T7000770538 | N/A | N/A |
| WHEN I GROW UP | PAu00781509 | T9189316878 | N/A | N/A |
| YOU'RE AN ENGINEER | PA 2-030-104 | T9189317053 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DANCING CAT PRODUCTIONS, INC.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AHE LAU MAKANI | PA0001152613 | T0713598812 | N/A | N/A |
| AHULILI | PA0001645808 | N/A | N/A | N/A |
| AHULILI | PA0001645127 | T0001307402 | N/A | N/A |
| ALOHA 'OE | PA0001152615 | T0713598834 | N/A | N/A |
| AMI AMI SLACK KEY | PA0001031498 | T0711026004 | N/A | N/A |
| AMI AMI SLACK KEY | PA0001031498 | T0711026004 | N/A | N/A |
| E LILIU E | PA0000973764 | N/A | N/A | N/A |
| E LILIU E | PA0000973764 | N/A | N/A | N/A |
| E NIHI KA HELE | PA0000973768 | N/A | N/A | N/A |
| E NIHI KA HELE | PA0000973768 | N/A | N/A | N/A |
| GABBY'S SONG | PA0001023683 | T0710958589 | N/A | N/A |
| HAWAII ALOHA | PA0001653631 | T0001183468 | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001645129 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001645129 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001647140 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001655300 | N/A | N/A | N/A |
| HI'ILAWE | PA0000952265 | T7001620380 | N/A | N/A |
| HIGHWAY TO HANA | PA0001022312 | T0710958614 | N/A | N/A |
| HI'ILAWE | PA0001053291 | T0713290960 | N/A | N/A |

Exhibit A - DANCING CAT PRODUCTIONS, INC.

| | | | |
|---|---|---|---|
| HI'ILAWE | PA000934240 | T7001620573 | N/A |
| HILO E | PA000973764 | T7001280419 | N/A |
| HILO MARCH | PA000973763 | N/A | N/A |
| HILO MARCH | PA000973763 | N/A | N/A |
| HOLY! HOLY! HOLY! | PA0001121256 | T9144165628 | N/A |
| HOOKENA | PA000934236 | T7001620506 | N/A |
| HULA O MAKEE | PA000973766 | N/A | N/A |
| HULA O MAKEE | PA000973766 | N/A | N/A |
| HURRAH LANI HAA HAA | PA000934235 | T7001620528 | N/A |
| IMI AU IA OE (KINGS SERENADE) | PA0001031148 | N/A | N/A |
| IN THE SADDLE | PA0001031497 | T0711025987 | N/A |
| IN THE SADDLE | PA0001031497 | T0711025987 | N/A |
| IPO LEI MANU | PA0001653708 | T7001280328 | USDC39400013, USDC39400013, USSM11504644 |
| IPO LEI MANU | PA0001646183 | N/A | N/A |
| IT CAME UPON A MIDNIGHT CLEAR | PA0001649144 | T0713662828 | N/A |
| JINGLE BELLS | PAu00298824 | N/A | N/A |
| JINGLE BELLS | PAu00298824 | N/A | N/A |
| KA HANU O EVALINA | PA0001152612 | T0713598801 | N/A |
| KA HANU O KA HANAKEOKI | PA000936362 | N/A | N/A |
| KA WAI'APO LANI | PA0001152614 | T0713598823 | N/A |
| KANAKA WAIWAI | PA0001314089 | T0720756591 | N/A |
| KANANAKA | PA0001031146 | N/A | N/A |
| KAWAIHAE | PA000934241 | T7001620562 | N/A |
| KE ALA O KA ROSE | PA0001645166 | N/A | N/A |
| KE ALA O KA ROSE | PA0001645166 | N/A | N/A |
| KE WELINA A KEALOHA | PA0001031500 | T9029331724 | N/A |
| KEIKI SLACK KEY | PA0001031151 | T0710925577 | N/A |
| KI HO'ALU | PA0001392699 | T7001183559 | N/A |
| KILAKILA O | PA0001600227 | T0730735779 | N/A |

Exhibit A – DANCING CAT PRODUCTIONS, INC.

| | | | | |
|---|---|---|---|---|
| MOANALUA | | | | |
| KIPU | PA0001053293 | T0713290982 | N/A | N/A |
| KOWALI | PA0000934233 | T001620642 | N/A | N/A |
| KU'UIPO KU'U LEI | PA0001645939 | T905031864 4 | N/A | N/A |
| LAID BACK SLACK | PA0001599965 | T0730735815 | N/A | N/A |
| LBC SLACK KEY | PA0000973765 | N/A | N/A | N/A |
| LBC SLACK KEY | PA0000973765 | N/A | N/A | N/A |
| LEI NANI | PA0000952268 | T9045777273 | N/A | N/A |
| LEI OHU | PA0001031496 | N/A | N/A | N/A |
| LEI OHU | PA0001031496 | N/A | N/A | N/A |
| LILIKOI | PA0001152608 | T0713598776 | N/A | N/A |
| MAIKA'I KA MAKANI O KOHALA (HOW FINE THE WIND OF KOHALA) | PA0001075546 | N/A | N/A | N/A |
| MARKETPLACE | PA0001653710 | T001277530 | N/A | N/A |
| MAUNA LOA | PA0000934238 | T001620551 | N/A | N/A |
| MOANALUA | PA0001152609 | T0713598787 | N/A | N/A |
| MOE UHANE (DREAM SLACK KEY) | PA0001644395 | T001091552 | N/A | N/A |
| MY SWEETHEART | PA0000944084 | T001620482 | N/A | N/A |
| NAKALELE | PA0001031501 | T902349282 | N/A | N/A |
| NANI HO'OMANA'O | PAu0001179304 | T001091529 | N/A | N/A |
| NOENOE | PA0001656037 | T0713639292 | N/A | N/A |
| NU'OLI | PA0001031502 | T9148265752 | USDC30000046, TCACC1459613 | 2AbWP9b1cs8vezZMgFVUFk, 3cHsKBZY6bBqql6WT6fPVt |
| O COME ALL YE FAITHFUL | PA0001121255 | T0710980076 | N/A | N/A |
| O HOLY NIGHT | PA0001121258 | N/A | N/A | N/A |
| PA'AHANA | PA0000934129 | N/A | N/A | N/A |
| PA'AHANA | PA0000934129 | N/A | N/A | N/A |
| PA'AHANA | PA0000934129 | N/A | N/A | N/A |
| PA'AHANA | PA0000934129 | N/A | N/A | N/A |
| PAOAKALANI | PA0001600229 | T0730735757 | N/A | N/A |
| PAUOA LIKO KA LEHUA | PA0001023681 | N/A | N/A | N/A |

Exhibit A – DANCING CAT PRODUCTIONS, INC.

| | | | |
|---|---|---|---|
| PENEI NO (KEOLAOKALANI) | PA0001152607 | T0713598765 | N/A | N/A |
| PO MAHINA | PA0001654670 | T915034019 | N/A | N/A |
| PO MAHINA | PA0000934239 | T7001620540 | N/A | N/A |
| POPOKI SLACK KEY | PA0000952269 | T7001620437 | N/A | N/A |
| PUNAHOA SPECIAL | PA0001022317 | T0710958625 | N/A | N/A |
| PU'U ANAHULU | PA0000974231 | N/A | USDC39900006, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJJcxP41Syol0wW4D1co |
| PU'U ANAHULU | PA0000974231 | N/A | USDC39900006, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJJcxP41Syol0wW4D1co |
| PU'U ANAHULU | PA0000974231 | N/A | USDC39900006, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJJcxP41Syol0wW4D1co |
| PU'U ANAHULU | PA0000974231 | N/A | USDC39900006, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJJcxP41Syol0wW4D1co |
| SALOMILA | PA0001022314 | N/A | N/A | N/A |
| SALOMILA | PA0001022314 | T7001525788 | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SILENT NIGHT | PA0001649108 | T0713662817 | N/A | N/A |
| SLACK KEY #2 (MAHINAS TROT) | PA0001031147 | T7002326754 | N/A | N/A |
| SLACK KEY SERENADE | PA0000974232 | T9046323868 | N/A | N/A |
| SLACK KEY SERENADE | PA0000974232 | T9046323868 | N/A | N/A |
| THE FIRST NOEL | PA0001121254 | T9026115457 | N/A | N/A |
| THE QUEEN'S PRAYER | PA0001031503 | T9148266084 | N/A | N/A |
| ULUPALAKUA | PA0000952267 | T7001620368 | N/A | N/A |
| WAI ULU | PA0000973771 | N/A | N/A | N/A |
| WAI ULU | PA0000973771 | N/A | N/A | N/A |
| WAI ULU | PA0001644383 | T7001091654 | N/A | N/A |
| WAI'ALAE WALTZ | PA0001031499 | N/A | N/A | N/A |

Exhibit A – DANCING CAT PRODUCTIONS, INC.

| WAI'ALAE WALTZ | PA000I031499 | N/A | N/A | N/A |
| WHEE HA SWING | PA0001647025 | N/A | N/A | N/A |
| | | | | |

Exhibit A - DANCING CAT PRODUCTIONS, INC.

# **Exhibit A**

Member's Name: DANIEL BENJAMIN CLARKE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DIAMONDS | PAu003792848 | T9159082390 | N/A | N/A |
| GUIDED (BY WHAT WE HAVE) | PAu003792848 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: DARLINGSIDE, LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLOW THE HOUSE DOWN | 1-5236848057 | T9114478830 | QMSAQ1600004, QMSAQ1200006, GMBA21480744 | 6KqvY11VBVQ05ETiQ1Lgix, 39Bx8Qmx5Kmo2vuY8c5pSQ, 6cEFfenHSvrhKNCthGOJHy |
| DROWNING ELVIS | PAu003593235 | T9138666565 | QMSAQ1200003 | 5znBVAYAGDzRzyYMW7mMYo |
| FOURTH OF JULY | 1-5236847781 | T9198851637 | QMSAQ1600002 | 4I1v8we9E5wVNefCvQfr1I |
| MY LOVE | PAu003593276 | T9114441417 | QMSAQ1200009 | 5bo0wOrnjW2dW5os9kNBqM |
| OPEN DOOR | 1-5236847834 | T9198852458 | QMSAQ1600003 | 5IAk3L2r8kjXgMuulwszjX |
| WHIPPOORWILL | 1-5236358541 | T9198852834 | QMSAQ1600001, TCABX1437288 | 1n0UUVUi4OzfjIEtuBKWfL, 4XAhbnPiXy2fvkdhOFUAP |
| WHITE HORSES | PA0001983857 | T9169672086 | QMSAQ1500002 | 325jrL36fDaxRIIxbXaoR |
| | | | | |

# Exhibit A

Member's Name: DARREN REED
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CATCHER IN THE RYE | PA0001700814 | T9056093164 | USUM70842912 | 0NgiTxYAXk6iAJuMqFqgaC |
| CHINESE DEMOCRACY | PA0001701021 | T9148885374 | USUM70842892, USA560904930 | 0zoK1L5JxJbyk7T2nw367B, 5FYpVSdijHbHaiQoNE0Y2N |
| I.R.S. | PA0001700030 | T9056093006 | USUM70842902 | 7Bnx3rsOhiUtZ9KzA0ewY |
| ONE MAN MUTINY | PA0001811081 | T9148891525 | N/A | N/A |
| PRETTY BLUE DRESS | PA0001898986 | T9131154999 | N/A | N/A |
| RIAD N' THE BEDOUINS | PA0001700814 | T9056093460 | USUM70842906 | 3Ipp7n1pEfpUYzT9OExVD0 |
| STREET OF DREAMS | PA0001700814 | T9056086147 | USUM70842909 | 2iFkNf2prxUIlGEOEK7yd1 |
| THERE WAS A TIME | PA0001700815 | T9056111105 | USUM70842910 | 2PrmCyoClC4uiLJR42z74O |

# **Exhibit A**

Member's Name: DAVEY CHEGWIDDEN

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BE EASY | PA0001872955 | N/A | US2S71364009 | 1bXVHOnvz0Mv5eNdPQFsm5 |
| BIRD ON A WIRE | PA0001872955 | N/A | US2S71364001 | 62OHMvbY4rlhjKZc5LVpVN |
| CBGBS | 1-4405041068 | T9197086989 | GBWWP1601858, GBWWP1602184 | 3LzURFCMSSrwT77KFHoH5m8, 5xhZHo3tfdncTUsll0PjlQ |
| DRAWN | 1-4405161441 | N/A | GBWWP1601864, GBWWP1602189, GBWWP1601864 | 6AOiHpFFwVY52p3EaA7eHl, 5hoiOJ4w7AZ5BwdFppW0NX, 4Ghy0RNerg3dXMz9XyH8d4 |
| EXODUS | 1-4405249831 | T9197086150 | GBWWP1601870, GBWWP1602193 | 4pk1xX8QbtH6cbdy8dtF1n, 117M37r70nqoIS5GBhX6iu |
| GENESIS | 1-4405040805 | T9197086627 | GBWWP1601853, GBWWP1602179 | 4Oom640Xnhd8qSn9E8Pp3o, 1elTgnQnY7YjMF6BsR5Xk |
| GREYHOUNDS | 1-4405100869 | T919972159 | GBWWP1601861, GBWWP1601861, GBWWP1602187 | 3f3o6fBT1RbFaVUWxAV5, 2ccI2SAXJeiBswEyUz23BH, 6Y63A0fBT1mXeXhzD5niQD |
| HERE IN AFTER | 1-4405249748 | N/A | GBWWP1601869, GBWWP1602192 | 64q1sQMXIKvMk5sNdmklqa, 37KLgkxt3T506ivS2NMoDq |
| LET'S GO OUT TONIGHT | PA0001872959 | N/A | US2S71364012 | 0Ex7R3QSKZ3XyDt8mkk9M |
| LORD INTENDED | 1-4405100237 | T919972875 | GBWWP1601859, GBWWP1602185 | 02IJXadYUHuikDbAvmGqj2, 3vBP0BFmXqLkX0Vt7MKhhf |
| MORE/HIGHER WAYS | PA0001872957 | N/A | US2S71364007 | 2ni6PswnMXR6meXBTwgDl9 |
| NEW GIRL | PA0001872963 | T9033763916 | US2S71364005 | 2WoyfBOJawAIz0wP4bMvkA |
| NOSED UP | 1-4405249502 | T9197086036 | GBWWP1601866, GBWWP1602191 | 3OVFcytH6dYgtLIUaXZ4B, 2uuG6FT2rj2BNI9nmSEpMN |
| PADRE ICHIRO | PA0001872955 | N/A | US2S71364010 | 7xJ0gnND3ucOP0co3fe42R |
| PIECES OF A MAN | PA0001872955 | N/A | US2S71364006 | 4zx1bMR9XTcJYhQGDMgULJ |

Exhibit A - DAVEY CHEGWIDDEN

| | | | | |
|---|---|---|---|---|
| PROPERTY OF SPITKICKER.COM | 1-4405040873 | T919727130 | GBWWP1601856, GBWWP1602182 | 7KOAhdNgnfNxThV3wvfNgM, 2951MGqa9lCTN5oDIoeBsR |
| REVELATIONS | PA000187295 | N/A | US2S71364004, US2S71442001 | 73ytiDgcmCO6y4k8wNzlvz, 5Gn3O8iram33OGTsa4vrO1 |
| ROLL IT ROUND | PA000187295 | N/A | US2S71364011 | 1Gi141nqfyYZQo1sXcGGjP |
| ROLL IT ROUND CRUSHED DUB | PA000187295 | N/A | US2S71442006 | 6LgF7Yb Uj5kAhjdIOGbr2n |
| ROYALTY CAPES | 1-4405040706 | T9196589658 | GBWWP1601854, GBWWP1601854, GBWWP1602180 | 68L4U17ClGa9zr7ebChMwn, 14553zdXBrMQSzL18G4wqH, 5VWQmLFDCFllC4udMbUXtX |
| SEXY BITCH | 1-4405101139 | T9197972364 | GBWWP1601862, GBWWP1602188 | 209jOJdUwFMGUeTmi3DryR, 2npNFjbOTVOygdaRoGdNsW |
| SNOOPIES | 1-4405100493 | T9197972046 | GBWWP1601860, GBWWP1602186 | 7mOMUXj6r9C2JXD7YTNYPj, 2xRR44IDgccQVtmL7SU0yi |
| THIS GENERATION | PA000187295 | T9034379312 | US2S71364002 | 1hCHqWhfRhxcACo4xrnh9x |
| TRAINWRECK | 1-4405161327 | T9197972319 | GBWWP1601863, GBWWP1601863, GBWWP1602002 | 5ajysOXppMEmTFzliMC40T, 2jJFm10sC5gFMcRleV9zrW, 5QGkv821eVvGAjaco1Lppn |
| WHOODEENI | PA000203406 | T9197972455 | GBWWP1601865, GBWWP1602190 | 0ybw4Cgp8PSRttqfhb3ePC, 7mbtznB0f4unE7w51eNwuU |
| YOU GO DAVE (A GOLDBLATT PRESENTATION) | 1-4405249580 | T919727136 | GBWWP1601867 | 7CinxY4EK5skinQIH8EEWz |
| | | | | |

# <u>Exhibit A</u>

Member's Name: DAVID ANDREW HAUSE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AUTISM VACCINE BLUES | PA0001888808 | T9107585820 | N/A | N/A |
| BURY ME IN PHILLY | 1-5278323361 | N/A | QMRSZ1601217 | 5HvPdjcmTVrb0t8EXQjy4T |
| DIRTY FUCKER | 1-5278323473 | N/A | QMRSZ1601213 | 61WJHnA4ZrYPKlbgFeIxCy |
| DIVINE LORRAINE | 1-5278371381 | N/A | QMRSZ1601212 | 0f2j1MFErFcjX8I3yRTCDc |
| HELLUVA HOME | 1-5278323519 | N/A | QMRSZ1601215 | 4X4bPm4sfH1382fMEWdqWz |
| HOME ALONE | PA0001978822 | N/A | N/A | N/A |
| MY MISTAKE | 1-5278371599 | N/A | QMRSZ1601209 | 14lqN8ANxlKgYHAMWVCX4Y |
| SEASON'S GREETINGS FROM FERGUSON | PA0001928525 | N/A | N/A | N/A |
| SHAKY JESUS | 1-5278372096 | N/A | QMRSZ1601211 | 1E3cfKwDudVuQme1efQVrs |
| THE FLINCH | 1-5278323605 | N/A | QMRSZ1601207 | 5ctsqYbucqXhzmP217BfWV |
| THE MERMAID | 1-5278372173 | N/A | QMRSZ1601210 | 4btRl0zfzFsrNYGW8bS7XU |
| THE RIDE | 1-5278323671 | N/A | QMRSZ1601214 | 1YNiClrR0uNbAGVmzcs6x9 |
| WE COULD BE KINGS | PA 1-888-808 | T9107585933 | N/A | N/A |
| WILD LOVE | 1-5278323696 | N/A | QMRSZ1601216 | 50B7oM6V1PpWHiMGeeiYsd |
| WITH YOU | 1-5278919391 | N/A | QMRSZ1601206, QMRSZ1601206 | 5U9CJnNdxgE6ewWJoWT9qA, 5rzcsoevMrin1a2kxAAW9q |

# **Exhibit A**

Member's Name: DAVID CASSIDY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LET HER GO | PA000986825 | N/A | N/A | |
| SCREWY ST LOUIS BLUES | PAu001788939 | T7000995440 | N/A | |
| YOU WERE THE ONE | PA000986824 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: DAVID E. PETERSON

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I DON'T WANT TO SAY GOODBYE | PA000184398 | T909545807 4 | N/A | N/A |
| WAKE UP NOW | PAu003671840 | T909318882 0 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DAVID FERGUSON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CHERRYBOMB | 1-5444887086 | N/A | QZ6SA1600007 | 7ejVezMnmqGT84etM4IEmH |
| LIVIN' IN SIN | 1-5444886770 | N/A | QZ6SA1600003 | 04HYbU0XgrwWfQOak1FLr1 |
| MALIBU MAN | 1-5444886834 | N/A | QZ6SA1600002 | 5fp7TUljOMdhNMkjJlvgx |
| NEVER IN MY WILDEST DREAMS | 1-5444887033 | N/A | QZ6SA1600006 | 3MJov5mT64K42o1Rffhblq |
| SHINE ON ME | 1-5444886907 | N/A | QZ6SA1600004, QZ6SA1600004 | 4ZsI6OEPE9I58CnsMobRs8, 3SFWCLORNGjFCwBfv3ysgy |
| STAND BY MY GIRL | 1-5444887150 | N/A | QZ6SA1600008 | 6LEFWv6jPUy0uoTY9hN6wD |
|  |  |  |  |  |

# Exhibit A

Member's Name: DAVID GOOLKASIAN, SCOTT FITTS IV, JOSH HAGER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CONTROL 01 | PA000823517 | T9115745589 | N/A | N/A |
| CONTROL 01 | PA000823517 | T9115745589 | N/A | N/A |
| PEOPLE MOVER | PA000867684 | N/A | N/A | N/A |
| PEOPLE MOVER | PA000867684 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: DAVID JAMES PALMER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SOUTH OF MIDNIGHT | PA0001979218 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: DAVID JOSEPH NOLTE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CARRIED | PA000789897 | T7001159577 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DAVID LINDLEY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CALL IT A LOAN | PA0000119672 | T0700296305 | USEE18000001, USEE18000001, USAPR1000504, USA2P1460216, GBGDM0813103, USA561049841, USP4A1550208 | 0QBp4St6ytOxCo4SzmnfEh, 1ipCSLbWm2VexHYbRKcOuU, 1syyUESEz9LmJJutGtPYK1, 6f44Rpl2vjjfNiwOb2aBEK, 0Om5cqJ5Z2c5hk8XG7EnLJ6, 6xMOmfF5DsKg9vRqp44vdd, 5XcPzfUogS7GP9hqSAysny |
| LOOK SO GOOD | PA0000153281 | T0701013184 | N/A | N/A |
| MAKE IT ON TIME | PA0000153283 | T0701147741 | N/A | N/A |
| MEATGRINDER BLUES | PA0001149766 | T0714040080 | N/A | N/A |
| MYSTIC KNOT | PAu000923425 | N/A | N/A | N/A |
| OH DEATH | PA0000785168 | N/A | N/A | N/A |
| PAY THE MAN | PA0000102951 | N/A | N/A | N/A |
| SPODIE | PA0000153284 | T0701450750 | N/A | N/A |
| TALK TO THE LAWYER | PA0000153280 | T0701856418 | N/A | N/A |
| TALKING TO THE WINO, TOO | PAu001116604 | T0701872685 | N/A | N/A |
| TOKYO BOOTLEGGER MAN | PA0001149765 | T0717300383 | | N/A |
| WHEN A GUY GETS BOOBS | PA0001149766 | T0717703246 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DAVID RAWLINGS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
|  |  |  |  |  |

| 455 ROCKET | PA000866452 | T0702489197 | USMR19607302, USMR19607302, US2AR1660113, USCMG0301928, CH0310700015, CH0310000003, USJ3V1304141, USJ3V1306927, GBKPL1352783, US85C1214382, QMBZ91422292, uscgj0641001, TCABH1286054, US9KA1000001, USK4W0702803, USK4W0702803, USA561245321, US4R31322557, USQWA1219339, USPSU1248805, USQWA1251916, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, GBPS81514762, USV351337809, USK4W0730327, USK4W0730327, US8K20224555, US8K21203724, USNEP1003834, USNEP1103834, US8K21203722, US8K21203723, US8K21203724, US8K20024555, US8K20124555, US8K21203723, USK4W0730327, US8K20920322, US8K20975310, US8K20970322, USK4W0702803, USK4W0702803, USA371679868, DEBL6219832, USQY51460521, USA561103120, USK4W0730327, USA561184920, USA560512296, USMTK0801655, USMTK0801655, USK4W0730327, USK4W0730327, USK4W0702803, DEBL6084630, US4R31322567, USCHR1301054, CH654085423B, FR6V82231335, DELJ81509392 | 4Kke1FNwuMspfBRLpBNTiu, 7FtuKCaePFKqGetBYHxS1, 0wXxCV74jXIOKbCGqLHfYA, 4gEPOPkJ4KD8bcll5m3WiO, 4eJcyrzQe9yJ0ZnUc6gXZL, 5bmp4IKPTk83RJjdRdi26X, 1HTMFXmFVRBhYYTjnW2ocw, 6TM1J5w1jGXel2wuUAT74S, 4uxYS3KigJsPqQsgsn8a17, 3CtWd0aFlnRknkY9SPBV, 4BRtIZO16fYu2IRT6q9Zdf, 6gowl1tUJTjFcURqOEKRUz, 4sQGEbWhqW6dnIEAB71zmL, 0sPJmtcINe0N58C48pxk69, 3bSTjPbVFIsUahWB4pdlTT, 3PKW3kXx6HkL1zX72Ma3O7, 7xv9Yzsan5y5ioXX3i67VZ, 6TF0KSAHlbay6wHW7U7Fa5, 2mnzQNoJaPTZUyrb2AI4m, 1OnJnJVGPaIJ42lu9o0BIK, 5n6f6rb3SBqCULY72b0GZX, 5rPQN7dIRO0Ppnf5p72M6T, 3j76WqBUKLElHBjikdZj2b, 2VdXtC0Bp05b8h5aGoCnxH, 1uU83qGrwj4o4BjYNji0yY, 5FumnbnHNSlhdToJU2pNSY, 4hNW9LmC3kEk9kdunnbsJ5, 0bwpqwiyTkh6yUc0FNILuz, 7859WdYw23oATVOCh0Q1GR, 3sK9OwmPKV2vgT8R4Q152, 6VKDMKO2Cx7wEMOgGCfo6p, 094MHFa0OuhwsF9E3DmpRD, 2JBgGWquao40eMVuCcZYEs, 0ZjcKLGG9WrIoF1x3nJ4gH, 0dc7WOjB0dIWWND4CwmUYI, 4VKESxy3Huq544SVBse7hF, 7lJjdZOznBz8Gn2jDRz4Jp, 7lM6hncfWtmhD7QCgohWD3, 6yW3ZZHdmRYqGZOEsy6JIP, 5eYT4swvM9wokVQb3Ezysy, 1BQNEd7bk5lXnqa2YTdcMy, |

| Title | Copyright Reg. | Other ID | Identifiers | Codes |
|---|---|---|---|---|
| ACONY BELL | PA0000787739 | T9044317217 | USAL19600609, US2AR1660121, USRO29946108, ushm20323157, uscgh0695253 | 5UhpAJnVM22UqmYdfksOsp, 0AASHXYDmSTZwRfHiq32cp, 1FlQCwH5ZcHMgJxuaP84JB, 216rcz9VMYjlt7Z3CBNJOP, 62ppb5uA8xidyFJSziMw0w |
| AIRPLANE | 1-5732676373 | N/A | N/A | N/A |
| BARROOM GIRLS | PA0000787741 | T9142686484 | USAL19600604, US2AR1660114, ushm20368164, QMHTH1300013, ushm91046433 | 0ib0vfvEz2Di2nPLTVhWdJ, 0Do0bW4ffKkn3CD9nJZLpIy, 1TQ60uFiw4TnwTcvxZKW4w, 6YtxFi1yr2tpGhXOxfjOy, 0TqVFHyAhUUNpsNmSE5GzC |
| BELLS OF HARLEM | PA0001689419 | T903098338 | US2AR0990809 | 2gT5vQYkUXT8SahxMgrmwv |
| BODYSNATCHERS | PA0001989955 | T917567906 | US2AR1551204 | 31ObfRMmsHteScfj3490tV |

The long string in the top-right cell (ACONY BELL codes column):
0xTOUVMOiec1MyseKzgCb9, 2x3tvFIGFVDe14K6x0GWD8, 13z0tjujfNZtU7Y9U4SIEQ, 74RLJRkLTjTZlipgMOoLpD, 5cbA7KP9jSSlrxWRP9CEVn, 13wS1Pjs7WYC1uCAD3oIJ2, 4TlynYxrXqnG8t3t5zrG8r, 1R0nmTH1XYPcey7aFmGYi, 0stVLwEdvHEq0EGfFzDmPD, 0ewQTzmTD7d3fniO0aHddN, 0f4RLo2ehHBvJuXW1ykaD0, 1AgSMLWnQXSlo1Sz5XdiU4, 5DvgP4qQHIZ5QNNwJghSjl, 1uLcthY3cqVLOOinbo6l8d, 2WzudI8mLJh1qvc4tPIXHC, 2p3xj0awXLnGmejLXdiWRPG, 0gNnxWD3nmOyf0mRHrN0Ek, 4eSYquq933Cdo154hlj30O, 3pfFrnl3wGpUIpUM5YUt8lV, 4nfVslaOzGQ8VwSRAfmfm, 1egLyhRKS8lSrPXZseTQ8j, 776qkesoqPzJJGeymO1Pmr, 5m39APCbVm9gozUEIXpMoy, 0m5Cwyhbkp9BzMtpb5t4AA, 4bxOiwc2WZydco6sn0kBme, 1G9mJnZ9UVe5sw8P4z0UT7

Exhibit A - DAVID RAWLINGS

| BY THE MARK | PA000787742 | T9142991568 | |
|---|---|---|---|
| | | US2AR1660106, USAL19600606,<br>US3270404608, USMUT1100012,<br>QM69M1500003, usx9p1354680,<br>TCABL1390190, usx9p0759273,<br>usx9p1118864, ushm91116306,<br>QMB2K1400004, uscgj1431118,<br>CAYW41600008, ushm21287137,<br>ushm81235608, QM9AA1456340,<br>ushm20331241, QM9AA1493165,<br>uspsb0201410, USPSB0201410,<br>QM69M1500003, uscgj1375287,<br>uscgj0932587, ushm90484011,<br>ca0zc0804208, TCACT1671840,<br>ushm20321771, uscgj1046384,<br>ushm21002516, uscghl1285034,<br>USRO20552803, QM9AA1591590,<br>QM9A91502830, ushm21391297,<br>ushm21391309 | 3soE6S9Mgc2snaXJsFohKr,<br>4CLYcFvUTbl3fIJIA0cP7i,<br>6lqIzO8YegH4IRJHF3LL2g,<br>0wRSAfRadHUrEmera0BXOt,<br>5pEEy64csXcExLYiGgJ27u,<br>3SBFE0FVCuSQVAAMo6dKL2,<br>16OTJvadlBwqEPOJ9KRwtE,<br>3UFk2tQkICfhi3EnCUun0s3,<br>2CSFVndmSYFFLrf0nbgVRn,<br>1oo8HhBcxG98wN7eZ2d1r,<br>0XxjAA04tRq7WGBG7CvcYV,<br>63WM88nPnfNXHfg3AclwW7,<br>2nvvHB3LJabaHc5715pwxz,<br>447EGhtkdCrCWmyp04mOxx,<br>7EWcMByWkxzwo1v88q2bl8,<br>11K0UF0dr8lYTBl7R76UgP,<br>4rAZnlKilxQfXcYeMH4LM2,<br>2KhTxTEJCBchkZSSWrj43I,<br>32Yrn78ev8ibOomKmHOJOI,<br>67KdBclFx1nNMM22PckoiE,<br>36bTQKBNswecRCDMZwQrfTy,<br>5yVynF0hbtc1kDaI2QbYE,<br>4cVcN9pVYj6MEnShCdRsV,<br>00gaV1Aq3bREeNk7dCPRHq,<br>3hfUIZUf6uxJgJkHhFtANU,<br>4yEjstV9mDyG72ttpzg9lj,<br>5RYNe7grkw6LooMcANqxDe,<br>2CSt7rFanlIm4jBDGbNau,<br>1OYJxY7vcdjYjs31OcKGgG,<br>0laoptrBo5RQWdG4CnsQLs,<br>7vDRJ5MRRVrpx1XNFaP9bm,<br>06qwfM5Ld7AYopaTmD3jaP,<br>6IYToPnOzDxcEIjMTkL7fL,<br>56PzCkuHRm4cJtN5DIoIFd,<br>2XUa7zom9blqTH9JGVOeXp |

| CALEB MEYER | PAu002185521 | T9142991988 | USAL19800053, ushm20678299, USDMG0519605, uscgj0763431, UKAGS1500013, QMPKX1456331, USKO10302259, AUP7210000010, ushm80580699, ushm20892433, usmls0900003, ushm20678427, GBQ4P1000007, ushm91318420, ushm91388826, uscgj0587135, ushm91093930, DECT70600057 | 170BILwmzfaW7hlKCl24sb, 2ELdYetmzGZi57c0n0clZV, 2H9waBCdRPzZrXOVaT5wFva, 4uyyjtesmmNGcOv7lPjaLx, 4Oei0fpE0olihyXz0JdThX, 0GrJAtaCK7vKa5W2d3im8C, 6nWjYT5yUXnkleYNoYWgW, 77WMIHaJ92KDLJeLDWYsv1, 6rz2OcZ3r1XSCiAZgwCITY, 2BM6BeygzgyJnzTGoRiKev, 6wmJ3JGTRZqINsgvGoIFiz, 4DyiTTjpsjHJQhNMnR4Eyk, 0KJBY2jFcdqOcPIw3WsV4v, 1fNub6lzb3sa6zzIDSqC8p, 6IcdnOcf0AN9vHm6l4QMkQ, 2pwzhc7lVcbzkBLLQu8dZs, 2gELbESET6HgFInWQdXik0o, 6EmK3QQV7TUjuNSrRBrsN5 |
|---|---|---|---|---|
| CANDY | PA0001989960 | T9175671428 | US2AR1551206 | 3GCbghTNJyTDFbtVx2sVw8 |
| COME ON OVER MY HOUSE | 1-5732629901 | N/A | N/A | N/A |
| CUMBERLAND GAP | 1-5732676479 | N/A | N/A | N/A |
| DON'T RIDE THAT HORSE | PA0001389298 | T072262163 | CAN110601004 | 7fpwTUD7cw2AeVXbHs7ALL |
| DRY TOWN | PA0000969575 | T7001078339 | USSM10605039, US2AR1660117, USRT19820023, GBQRF1214160 | 2GhHZH3ChgpOxlQgNn0WPv, 0ddo16GDbp9RoNzT285C4R, 2mNUdGXcdU7mks49a7y00J, 2jGrvJEfgT4bmFjI7S818J |
| EVERYTHING IS FREE | PA0001063442 | T071242102 | SEXTF1000108, US2AR0110309, USBQU1500666, QMDGO61300004, usx2j0600025, US566070550 4, SEBPA0501590, USARL0389307, uscgj1005714, GBLDH1200104, ushm80766196, AUNC10806884 | 222xlKexkuZ37COYdCvIRp, 0H8ukN2MIW2iNvqjP1kb4O, 7kV3Odec6JoabGwNuGTHFL, 4z1nK6lY3OnOTAzjqH17z, 6slqhxN1vXDVWiwXJBpjMc, 6L73yIhHzwDvmk48KPPrWe, 6FpixBdOLkz30KJIX2kgZ7, 6vTpXWEYYqCbqIJ3AKrkf2, 4o31EtHpvRjXETf8AU7f5w, 0vhyjI55fsdcngyjM4y4Vz, 6kNAzoK6XICh1T7elI1sn, 5RIPyyKP0iIfgmhs1dUyNj |

| Title | | | | |
|---|---|---|---|---|
| GEORGIA ROAD | PAu002035812 | T9044686660 | US2AR1660108 | 5pe0Y44fhtIGrelqoAo3MV |
| GOD'S GOT IT | PA0001389299 | T072262141 | CAN110601002 | 5gCXDLSVNadIWZJdbkvcJe |
| GOOD GOD A WOMAN | 1-5732630145 | N/A | N/A | N/A |
| GOOD TIL NOW | PA000914778 | T914328820 | USAL19800054 | 4B4uCBcB3301ssyIRrIHjs |
| GUITAR MAN | 1-5732676528 | N/A | N/A | N/A |
| HOW'S ABOUT YOU | PA0001689421 | T0716685049 | US2AR0990806 | 54OJY4Kq0pDr2gcoZxjYNZ |
| I DREAM A HIGHWAY | PA0001063443 | T071124124 | US2AR0110310, GBMEF0800141, NLB151201028, QMDA71399384 | 6qQ0yjzc66PpHHdBeqXfB, 6bmGVTFdS9bcAzXxTsN5F, 6FF26GQRixpYoOLx8xMgUO, 05v490cHw5ApdmlzIcXbUa |
| I HEAR THEM ALL | PA0001689424 | T072262152 | CAN11060103, CAN111600504, US2AR0990803, ushm809011302, ushm91006469, uscgh1265992, uscgh1251095, uscgh1226524, usna70803609, ushm81162047, AUJCH1500001, US8PN1400006, usx9p1262881, QMAAK1474528, QM2PV1515074, uscgj1370032 | 53NkOWxyBmjUKH30A8I9S, 7s3S7WsedAKIpmZJPn6fLG, 1VbNiJIyEG0DgojINREOrQ, 10xgyGeb35R2pM0c0eUycJ, 6dfSssP3tiFZcHgNep6mcH, 2a9l2OS29mBH6i4hH27RPy, 1V2GLmfVPjysesonFd4jXw, 0AIdYh9pRpK0qdpISP5ehE, 729wNnoJ0F9sSA9DIxEIvr, 3KnXoA4H2kgi0o50ZOS7bz, 142gvyUOP1aijyFquGTyMPg, 2CPDmU6Zd4axS6ym7Vn3pi, 4eZIW86xFppONwu3LCNMnf, 58o4wHeqzHbccmtUVJbCj50, 7GecJ42O4OeIP3yH1tAHao, 3MtwkX8t2H89iiLz3ni7Hg |
| I WANT TO SING THAT ROCK AND ROLL | PA0001063439 | T918060155Z | USMR10110173, ushm21276801, ushm9142951L, TCABM1355652 | 3gHuSos0Ralow1j3LGS5qt, 1XTKyN4qnoAHMbL129NyYW, 3LUrLZ4g79feQvUPCW2OIL, 41mAXFkWSjViOFJ9AJTmld |
| LEAVING TRAIN | PA000896715 | T914334247 | USMC19701131 | N/A |
| LINDSEY BUTTON | 1-5732676617 | N/A | N/A | N/A |

| LOOK AT MISS OHIO | PA0001203263 | T0717645038 | US2AR0130501, USG4X1100026, GBQRF1204996, GBQRF1204996, DEEP81301269, US6DK0902110, uscgj1028993, QM9AA1498875, US5940700314, ushm21613736, ushm21138599, ushm81111370, ushm81186462, AUO701200021, ushm91243365, TCABJ1214355, ushm91006464, TCACW1620265, QMSBZ1100007, ushm91186652, US92D1500014, USVVL1100010, QMDA61548153, ushm21444546, USDHM1216786, uscgj1293705, QMAAK1635190, QMUU81610927, uscgj0577351, uscgh1780492, usdy41584039, uscgh0967557, USDWX1490101, ushm91471940 | 5vPRCX0BJ8O374jTCAORLS, 6grBS0pRaymzIEaVlbAMSY, 0i4WdC2QgnJG1vo49ilTF, 12S8DhVzcFFnRR9AJu9JL3, 4Rz1yi5L9KSK8XHkfáoVHq, 2E28kJVPbouCnrdv0Qphxu, 1FLmKmW4rNy378vux2DuUf, 5NYd2eycVnusurbTIznRSY, 16OhixzWUzkRtMunNiR5rX, 7MDbJg9bNqPA29SloUlnfL, 3PnzgA5FsrswfiuGxfh5Hqs, 6QrEoihetQTIYst8k6Rmjn, 76I1nxmUyoFNqxnlzoqJ4K, 7F1mbMyDkdmko8nN7Yjb0H, 7ghZqse5swTf4YNKF7ycfC, 298Rqmn502hYjPIk8WSG5, 1AXaR2igZQMwC5gDy2IohD, 1bAZf3OHJxhkwwhl6pGZF0, 15cp3pJRdIT21fEAxkCXwt, 4CSWCH3hF3KhedE1B4WMiD, 2yY15aC3OOeWHIPVhCppHI, 1eV5ehTBBrtYq7zXOdNldp, 3xFbhcw0c0TIgJycqVZTMn, 27nObpPvX9G68ICsuDXgqn, 5m59Qo3g7K7hmlzWDu4SxK, 2ibnotA9veUKj15B2bjNa5, 6w9UraPVTKGr2Sul1DOnVqD, 4iz3QYRdNpnPVgi8JmC0I0, 1y8jqAfFyKYfDaUsDJYRx9, 1vi1ONKYRopWIuahMgqisY, 2CgQAbB3fuzKrLeIiusixA, 2OG2HF4dYCxXP4HDgHpA07, 0rpVl7k3zrqLjSGUEpaOZY, 6GQDB2fGRNMDyaUXFKQL4i |
| METHAMPHETAMINE | PA0001661364 | T901414239 | CAN110800386, ushm81162054, USE831583230 | 3kp1DqolCwe4Vhf2zVzpUW, 6b75nijnKk02J09dmzfyEl, 3dqQ2FZIfPkBoz3W8XCneB |
| MIDNIGHT TRAIN | 1-5732676666 | N/A | N/A | N/A |
| MINER'S REFRAIN | PA0000914776 | T914351936 | USAL19800058, usktd0700032, USRO20552709 | 7nDD3YfMM9ReQMfCxHcfmC, 4IMfaOrz0vlNE22feXE0dz, 3MO60prP5uWdzAcW1JdHpX |

Exhibit A - DAVID RAWLINGS

| | | | | | | |
|---|---|---|---|---|---|---|
| MONEY IS THE MEAT IN THE COCONUT | 1-573676212 | N/A | N/A | | | N/A |
| MY FIRST LOVER | PA0001063435 | N/A | T0711242113 | N/A | US2AR0110302, ushm91447984, uscgh1010930 | 57BuFDoc2hUHmSyoL8Oynl, 5al5boRPXu1Uff7dDM1Yrk, 46S7C4owMqNn0hFum1g3Mc |
| NEW FAVORITE | PA0001090994 | | T0713518150 | | USRO20149513, USRO20251709, USEWC0764605, USRO20149500, USA561199279, US8K21200301, US8K21200302, USNEP1009149, USNEP1109149, USA561208158, USA561326198, US4R31324182, CH6540842807, FR6V82052118, USA561107228 | 137eR2XOLMm2ShEepyvygi, 4MxxWDw18nKhpR9NvzcNs, 5lIJ3dnAXymmKtkojYozzf, 6YBWRIpbd2I4FeenAGLEEG, 0HsaUojqtNNxvtCQWBinkg, 4bNSBo5tBxOP53BHDA8Nwt, 2IPLCTWriOhvJYDWNgN9iHW, 4mmD5IlKTmaXUfz0UQ045h, 07z8ttmnZicjbCrrzI5jzJ, 4niuPyG7HZGsCpyMNsYl1i, 6CUqNvdds5I1IBfKWezsI4, 0iAjBx5yvoqtoyDDONjdSP, 00Toq5P3emiiO4MnYjOLBC, 3LvwETFMUuihDgkCs9nzuX, 6emkQ5U6KB2FAfZxiPXKsN |
| ONE MORE DOLLAR | PA000000762784 | | T9143519259 | | USAL19600605, US2AR1660116, USRHR0922010, USSH59542360, ushm80586255, ushm81104932, QMYJK1100015, uscgj1169168, uscgh1358386, ushm91491614, uscgj0707439, usl4q0827341, USPSB0201004, ushm90719710, usx9p0676055, ushm80541880, uscgh1443839, usx9p0978423, uscgj1543542 | 42yf3P1ueaRzqn63p5tmGV, 1TXe7gXT4734IZIhtIU5L2, 5iwnw5K2kYcoMBNweoIzeB, 64mo3PRLRVz28MCEdgBEfT, 6KkBmwbu1kIpMPStoiw55F, 43tQvmEprrN0KofUvUyCeC, 6k1U6EZhq13K6BukSfVjmd, 69cg6zXwVRnQAQ89vJeQRJ, 1uk6fj3aS6I1dvBRAzzdTu, I25XYmhHVFLUWnuSN9Q4aL, 4DdF0CbzDojK4at3Y3brLo, 2YoIn1NdyLCsMHRn0gLd1y, 3gBXeuaGRMrqTerz8ydXcB, 3jSqWfQvdx7K0bjoY3tsIz, 2plmDa1NISjQQLFoTi2Nc2, 3DWFyABE9GcfFOvzDZjK0Ah, 3EI4vv9GkwQwvQL8CeVVRSW, 0DqcL28apq2chpZqOOIu6Z, 6w6nW509mWxJJ8oIBO0I86 |
| ONE MORNING | PA0000914777 | | T9181109320 | | USAL19800057 | 1x11qDrY1w0aAjERmicB25 |
| ONLY ONE AND ONLY | PA0000787739 | | T9135343441 | | USAL19600610, US2AR1660110 | 5F8HYRDBez9dcCy3P6XkP6 |

Exhibit A – DAVID RAWLINGS

| | | | | |
|---|---|---|---|---|
| | | | ushm80583856 | 0kni973k4UBtsspVZ24YRJ, 5GLQP2UUbrYynlc12aA0H4 |
| PAPA WRITES TO JOHNNY | PA0001808928 | T909821103 | USJ68I210163 | 0jgOaitTuccJFPJUqJoFwN |
| PAPER WINGS | PA0000787743 | T918313078I | US2AR1660107, USAL19600607, US2AR1660118, GBBLD9601004, GBBLD9601004 | 0KdhOyUtvw1EplfqDLTJLuC, 4TAoKYgdnAIRS6a5KT8HgO, 5SXb9pqnEqR1dqxJwOQD8j, 1SEg9ku2uUeR8YO76dnX70, 6GKETaN1ySIX0NqUm7lqwc |
| PASS YOU BY | PA0000787739 | T9143519248 | USAL19600603, US2AR1660103 | 3CMMEIHJMYeW7AHorJm4MSW, 1ueIDHSxJl7KqIHS6ter61 |
| PILGRIM (YOU CAN'T GO HOME) | PA0001989962 | T9175671973 | US2AR1551207 | 6aYm6DyckXDDukc3OjAN45 |
| PUT 'EM UP SOLID | 1-5732676259 | N/A | N/A | N/A |
| RED CLAY HALO | PA0001063437 | T7001034444 | US2AR0110304, US2AR1660105, US2AR0220406, USSH59843226, USSH59843226, usl4q0818730, nln390000008, QM2PV1562247, ushm81104936, uscgj1409798, uscgj0658665, SEYOK1020484, QMAAK1694551, QM9AA1456344, ushm20354458, ushm80612813, NOCVP0601100, uscgj0730555, uscgj0718629, ushm9053146, USETB0813210, uscgh1068743, GBUBL1000003, USPSU0902854, USPSU0902854, USNEP1008555, USNEP1108555, USA56118 3207, USA56133258, USA56108 4195, QMFMG1495665 | 35Zn1EWC4Qj9orkE16JuY2, 6rGx4AlNY1xbkOMMpoOv4i, 4az6N3FCYVsycjICRH4lQv, 1jXorWRtDYYQMNdd8sL99u, 1bsAluHXof40bcq8CtEunj, 4MZQpXrGKYwGRIHqtifQBW, 5TtQsmTNIlw8Dfo1C0GD6c, 1ejg5HFpGdN4q773yVM2C6, 6kO6zHzo8WyX4aWyfGxBZT, 72Iz4QoyjbMtbuN02ptda, 6kivCzQwDRyKPWsGROTHyK, 07nEJm4rRgPpzIfuhTY4MI, 07GwM6BaqCR8G7ESasyCZ, 4C2CRfaZqdilhkPqgNUbeV, 5ddoM7LofwnPsjGQP7Extc, 3d6OWPwiMY54IIsw3D0P6n, 0xmbG4SJudxxW8ZTPe1NMP, 1Gdg20weM76ZHx7FRcjcuB, 0GVMTnCOgygF4OCcFzKff0, 4Sdw36IDWVPbYqbdMgyjEM, 2yoGhYu4jGJ10CRMoqr1nt, 4PE4d6jT7gCRZvefC5AddE, 396FhuCYIJNzJ77ioosdJy, 2OsjmVQhXVMz8R9pI1GyjZ, 3Ux0pfCNhlKzwms9yOWF9v, 4suzvct0kdloxLD2sa56QC, 5EiX3BpD6qqY1dLTi5UHx, |

| | | | | |
|---|---|---|---|---|
| REVELATOR | PA0001063434 | T918060866 | US2AR0110301, US2AR0220409, USA2B1600775, USNLR0700098 | 6DdgYh7F34WmDFBTSus3Xg, 6HEKBJe8DeInyw6NHHtPhi, 2IRWSia72DVgFvtF2bCISJ, 1C7vuAm0T0ZE4fKupmEe63 |
| RUINATION DAY PART 2 | PA0001063441 | T0711242099 | US2AR0110308 | 4kD0FTirtA2i7mt271kmfM |
| SCARLET TOWN | PA0001749943 | T9065449174 | US2AR1110901, USNO11600985, USDHM1215656, ushm21383559 | 5voBjrP1jysRtRRWq2ad5T, 2MSPQsHtutqeUJXWFmVQPW, 3LQdjn8gfa4l4ktpdJetHl, 38CKwGceu4ialhTksdXeAd |
| SHORT HAIRED WOMAN BLUES | PA0001989953 | T9175671304 | US2AR1551202 | 647mB6nuIv7i5rdphTFfN |
| SILVER DAGGER | PA0001749943 | T9065449425 | US2AR1110909 | 5UbohEBOQ1hM7JJ8BOkZAY |
| THE DEVIL HAD A HOLD OF ME | PA0000914776 | T9135343861 | USAL19800055, NLA2K1300011 | 4oGtTW6RoaK9tMCNT5ZJcY, 25bD2VVT84M9hXGx6kc5fD |
| THE LAST PHARAOH | PA0001989956 | T9175671917 | US2AR1551205 | 6ybhCiuzTe8gDSAO0LLxkN |
| THE TRIP | PA0001989952 | T9175671882 | US2AR1551203 | 0zpNI4NOBvCXwfc8D25kLf |
| THE WAY IT GOES | PA0001749943 | T9065449378 | US2AR1110904 | 6jx8L9ng94zKcw4xbbQFjC |
| THE WAY THE WHOLE THING ENDS | PA0001749943 | T9065449436 | US2AR1110910, GBDST1500020, NLMC41200007 | 6bu5SzChZBGdD1rwYGSQlx, 0f1Cvp6S5fUcjZ5hdcrRm, 4il8mfKHoKp4fiqgy3HHXGt |
| THE WEEKEND | PA0001989951 | T9175671279 | US2AR1551201 | 7wC3yYnJ9oOsH9ktP8V49o |

| | | | | |
|---|---|---|---|---|
| TO BE YOUNG (IS TO BE SAD, IS TO BE HIGH) | PA0001689422 | T0709951132 | TCABL1346073, TCABL1346073, GBUM71506155, US2AR0990802, TCACT1691612, USA361422301, USA360210013, USA360007102, TCABG1294044, TCABG1293966, TCABG1292698, USA360308710, TCABG1294019, TCABG1294008, TCABG1292738, TCABG1292756, TCABG1292781, TCABG1292786, QM2PV1518701, USA360310013 | 0aLk2Za7r0eGlLOepW2hzL, 37KyNyWTdAlswtbnjXwtpK, 7mLyd9wIpIRG6K2wcD1O7f, 4NaDQhWGp3M5vLfZMDozrP, 56xpqYDNfcDuwoPJ0M71SF, 4P3fXtatsIffEih4etbf8o, 1q1hCZuUhVDzV8OvaoTfKs, 77nqVGfB8IBG0vMyjTb4iG, 0riMtRvGjnyK9XvD6cbtuc, 3rG2w78Ot08VfUJ8WjexLA, 7KX7HU9FxpkNSodhGdfbIJ, 6IHMlWzVhw7fRRyyj4ZW2R, 0Y37tn8sZ7KZa9tPe7v7U4, 2DCavePg1SqLUA9WKig5x9, 6u1mcwpQUY0hDDsKUYnjjD, 0r2ZNhXaGaCdbYLmhKKeA4, 7LtQvN4GTScXISbLeJeU1, 4rIc9DQKWKjBK0R5E7AVHw, 062G1IQkFN6kS8K4au0aks8, 4PHVRmfbQkr5WhfIwgklCp |
| TOUCH, FEEL & LOSE | PA0001211551 | T0711207247 | USMR1011020 2 | 3vaOiwEGZ44Ikt0sHOIpQV |
| VALLEY OF TEARS | PA0001367093 | T0716684897 | USSE90622255, USESK1324460 | 0XPwTQMw174WAnV6Vo4pY5, 1FW51KiYoS29v9oy5KrgPP |
| WIND AND RAIN | PA0001128537 | T0712785540 | N/A | N/A |
| WORRIED MAN | PA0001880847 | T9134072303 | N/A | N/A |
| WOULDN'T BE SO BAD | PA0001282171 | T0716684864 | USRO20452506 | 7ag7WjZw3NmuuadZPLMOgn |
| WRECKING BALL | PA0001203263 | T0717645061 | US2AR0130510, QMHR61400011, QMHR61400028 | 4QuSTcfFDbHPrDFzxFxeFSs, 6lmPB1271Ew9kZ11vPwDXu, 72VhlyXVcALfosLz7ho620 |
| YUP | 1-5732676316 | N/A | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: DAVID ROBACK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL SOULS | PA000235956 | T9110537138 | N/A | N/A |
| BELLS RING | PA000746053 | T909576 2462 | USCA29300468, USCA29400535 | 5AabqkMATMr8zslPSSyJnr, 0y1VjYBWXsl838uiDZD00C |
| BLUE LIGHT | PA000746054 | T909576 2359 | USCA29300471 | 3BdHMOlA9B0bNS3jbE5nWe |
| CALIFORNIA | PA000189 3738 | T909647 3186 | USA2P1306995, USA2P1306995 | 4Aaw7XGRKd2baTBfUAzaR2, 1Ja4n0VukWdL7JeWVrSPLu |
| COMMON BURN | PA000189 3738 | T915262 1299 | USA2P1306998 | 1YvvglvmMo19HZL9JZRfaZ |
| DOES SOMEONE | PA000189 3738 | T909647 3200 | USA2P1306997 | 5Ezd8z19iXSU41BazvziiA |
| EMPTY BOTTLES | PAu00077 8931 | T073052 2276 | N/A | N/A |
| EMPTY BOX BLUES | PAu00077 8934 | T700012 0754 | N/A | N/A |
| FADE INTO YOU | PA000746055 | T909576 2382 | USCA29300105, USUM71417640, USCA29300105, USCA29300105, USUM71417640, USCA29300105, USCA29300105, TCACI1539380 | 1LzNfuep1bnAUR9skqdHCK, 2g8Mr7v89JqM0uziHEoCtr, 47Ak5DDhr3Dygzexh2o0ym, 77emjKYELznaabjem48aCt, 6XWkh7TTEllavZPF8XTlrZ, 3ef88hFGP9mеFF21V79oVX, 71shZMYQuUtXgplECB03IQ, 6k8RQABVil6hf1qnEZTX1g |
| FLYIN LOW | PA000189 3738 | T915398 0177 | USA2P1307003 | 4VSX3jUHpUjXyWcf7Wstp4 |
| GHOST HIGHWAY | PA000429921 | T700016 1628 | USCA2900 0617 | 3coYDUUfzgL8bPwRuTiWnP |
| GIVE YOU MY LOVIN' | PA000048 5281 | T700016 6361 | N/A | N/A |
| GRAINS OF SAND | PA000235952 | T911060 2692 | N/A | N/A |
| HEAR THE WIND BLOW | PAu001275662 | N/A | N/A | N/A |
| INTO DUST | PA000746047 | T9110972968 | USCA29300475 | 7l5nkTZpoD93OkynN0gcon |

Exhibit A - DAVID ROBACK

| | | | | |
|---|---|---|---|---|
| I'VE GOT TO STOP | PA0001893738 | T009647319 7 | USA2P1306996 | 6soQiNfNgA05TjCOOaivl2 |
| KINGDOM | PA0001893738 | T009647315 3 | USA2P1306994 | 0hCjDPhl5JbFpYbrlebXvB |
| LAY MYSELF DOWN | PA0001893738 | T915262130 2 | USA2P1307000 | 48Dmar166f9xoaRay4jVNf |
| MARY OF SILENCE | PA0000746048 | T009576247 3 | USCA29300469 | 6nQVB7McD3XdiFEZ0x8H9i0 |
| NORTHERN LINE | PAu000778932 | T915397942 1 | N/A | N/A |
| SEASONS OF YOUR DAY | PA0001893738 | T009647322 2 | USA2P1306999 | 4M5jxBKVBYJqWJOlzJnaf6 |
| SHE HANGS BRIGHTLY | PA0000485263 | T009576041 1 | USCA29000612 | 0PwKkV9wQCpbCxJmYEkcsd |
| SHE'S A DIAMOND | PAu000778933 | T910130405 6 | N/A | N/A |
| SHE'S MY BABY | PA0000746049 | T009576249 5 | USCA29300472 | 7jLyxBaU1KJvkTXGq7kpha |
| SO TONIGHT THAT I MIGHT SEE | PA0000746050 | T009576251 9 | USCA29300476 | 6LYrGx5a39RNfXbNsaDeHq |
| SOUL GIVER | PAu000778930 | T000657456 | N/A | N/A |
| SPARROW | PA0001893738 | T009647324 4 | USA2P1307001 | 5yjWQWPLGUXwmreEPGF51D |
| SPOON | PA0001893738 | T915398018 8 | USA2P1307002 | 1ilvXEWkK1MidEbOkW3ZKX |
| UNREFLECTED | PA0000746051 | T009576248 4 | USCA29300473 | 2Wy57u9egS9hpXtDGnzi8A |
| WASTED | PA0000746052 | T009576250 8 | USCA29300474 | 6mfeMz98JP6CUuCi4FvWg6 |

Exhibit A - DAVID ROBACK

# <u>Exhibit A</u>

Member's Name: DAVID WILDER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 110TH | PAu200872004 | T0719692768 | N/A | N/A |
| A LAZY CHRISTMAS | PAu003487995 | T9031247128 | N/A | N/A |
| A SWEETIE | PAu003474436 | T9012451819 | N/A | N/A |
| A SWEETIE | PAu003474436 | T9012451819 | N/A | N/A |
| AFTER THE DANCE | PAu003814599 | N/A | N/A | N/A |
| AFTER TONIGHT | PAu003408166 | T9019397138 | N/A | N/A |
| ALL THE WAY OKAY | PAu003140693 | N/A | N/A | N/A |
| ANCIENT GREECE ROCKS! | PA0001749301 | T9063144730 | N/A | N/A |
| ANCIENT GREECE ROCKS! | PA0001749301 | T9063144730 | N/A | N/A |
| ANOTHER YOU | PA0001815051 | T9125797606 | US53Q1200006 | 4dvtwTILckEJOO2tOOO9ov |
| ANTARTICA! THE 7TH CONTINENT | PA0001749272 | T9063125735 | N/A | N/A |
| AQUA PUSS | PAu003020663 | T0724047704 | N/A | N/A |
| ARE YOU READY FOR A BROADWAY SHOW? | PA0001749272 | T9063130870 | N/A | N/A |
| ARE YOU READY TO TAKE OFF (TAKE OFF SONG 2) | PA0001749272 | T9063146327 | N/A | N/A |
| ASTRID | PAu003052716 | T0727427975 | N/A | N/A |
| AURORA BOREALIS | PA0001749273 | T9063107379 | N/A | N/A |
| AURORA BOREALIS | PA0001749273 | T9063107379 | N/A | N/A |

Exhibit A - DAVID WILDER

| | | | | |
|---|---|---|---|---|
| AUSTRALIAN OPERA SONG | PA0001749301 | T9063144810 | N/A | N/A |
| AUSTRALIAN OPERA SONG | PA0001749301 | T9063144810 | N/A | N/A |
| AWESOME AMAZING ANCIENT EGYPTIAN ARCHEOLOGIST | PA0001749272 | T9063114329 | N/A | N/A |
| BALANCE ROCKS! (THE BALANCING ROCKS SONG) | PA0001749301 | T9063118310 | N/A | N/A |
| BALANCE ROCKS! (THE BALANCING ROCKS SONG) | PA0001749301 | T9063118310 | N/A | N/A |
| BANK | PAu003140692 | N/A | N/A | N/A |
| BAYANIHAN | PA0001749272 | T9063119777 | N/A | N/A |
| BE EASY | PA0001872955 | N/A | US2S71364009 | 1bXVHOnvz0Mv5eNdPQFsm5 |
| BEIJING IS SO AMAZING | PA0001749272 | T9063124641 | N/A | N/A |
| BIG BEN SONG | PA0001749273 | T9063118763 | N/A | N/A |
| BIG BEN SONG | PA0001749273 | T9063118763 | N/A | N/A |
| BIRD ON A WIRE | PA0001872955 | N/A | US2S71364001 | 62OHMvbY4rIhjKZc5LVpVN |
| BOLLYWOOD MOVIE STAR | PA0001749301 | T9063132503 | N/A | N/A |
| BOLLYWOOD MOVIE STAR | PA0001749301 | T9063132503 | N/A | N/A |
| BOO | PA0001088201 | T9148267145 | USSM10107932, USSM10107932 | 2xuXAPeCt1vj7nTZLnG4Z8, 6i9uF0Np3SUe6YG5fAk1jt |
| BOTTOM FEEDER | PAu003430651 | T9021683987 | N/A | N/A |
| BOXED IN | PAu003408164 | T9019406598 | N/A | N/A |
| BOYS LIKE IT DIRTY | PAu002939480 | T9047151359 | N/A | N/A |
| BURNING FOR YOUR LOVE | PAu003422892 | T9020334547 | N/A | N/A |
| CAMELS ARE SPECIAL SONG | PA0001749272 | T9063139800 | N/A | N/A |
| CANADA ROCKS! | PA0001749273 | T9063124152 | N/A | N/A |
| CANADA ROCKS! | PA0001749273 | T9063124152 | N/A | N/A |
| CHEF MARCEL SONG | PA0001749301 | T9063118309 | N/A | N/A |
| CHEF MARCEL SONG | PA0001749301 | T9063118309 | N/A | N/A |

Exhibit A – DAVID WILDER

| | | | | | |
|---|---|---|---|---|---|
| CHRISTMAKWANZAKAH | PAu003084123 | T0728371138 | USAG1456606 | | 2Tj79HlqDs8fQArMlFcFyE |
| CHRISTMASTIME IN CALIFORNIA | PAu003084123 | T0728371127 | USAG1456605 | | 08MUYYNIiztszd7faz9hRG |
| CLASSIC CAR SONG | PA0001749301 | T9063144387 | N/A | N/A | N/A |
| CLASSIC CAR SONG | PA0001749301 | T9063144387 | N/A | N/A | N/A |
| COME TO GREECE (ENJOY THE FOOD) | PA0001749301 | T9063111966 | N/A | N/A | N/A |
| COME TO GREECE (ENJOY THE FOOD) | PA0001749301 | T9063111966 | N/A | N/A | N/A |
| CRAZY 168 | PAu003020663 | T0724052861 | N/A | N/A | N/A |
| CUBAN CROCODILE SONG | PA0001749301 | T9063117317 | N/A | N/A | N/A |
| CUBAN CROCODILE SONG | PA0001749301 | T9063117317 | N/A | N/A | N/A |
| DD UP | PAu003140677 | T0730461478 | N/A | N/A | N/A |
| DO THE JAMAICAN JERK | PA0001749272 | T9063124732 | N/A | N/A | N/A |
| DOING THE IRISH STEP | PA0001749301 | T9063108758 | N/A | N/A | N/A |
| DOING THE IRISH STEP | PA0001749301 | T9063108758 | N/A | N/A | N/A |
| DUM DUM | PAu003789687 | T9166532861 | N/A | N/A | N/A |
| DYST | PAu002864151 | N/A | N/A | N/A | N/A |
| ECHO RAP SONG | PA0001749301 | T9063143373 | N/A | N/A | N/A |
| ECHO RAP SONG | PA0001749301 | T9063143373 | N/A | N/A | N/A |
| ECUADOR MAKES ME SING | PA0001749301 | T9063125064 | N/A | N/A | N/A |
| ECUADOR MAKES ME SING | PA0001749301 | T9063125064 | N/A | N/A | N/A |
| EL CASTILLO | PA0001749301 | T9063107244 | N/A | N/A | N/A |
| EL CASTILLO | PA0001749301 | T9063107244 | N/A | N/A | N/A |
| ELEPHANT BIRDS AND OCTOPUS TREES | PA0001749272 | T9063146543 | N/A | N/A | N/A |
| ENDLESS SUMMER | PAu002890907 | N/A | N/A | N/A | N/A |
| ENGLISH BULLDOG SONG | PA0001749273 | T9063130450 | N/A | N/A | N/A |
| ENGLISH BULLDOG SONG | PA0001749273 | T9063130450 | N/A | N/A | N/A |
| EXCEPTION | PA0001815051 | T9126007838 | US53Q1200007 | N/A | 0Eo0sphNnB6aI2BkLBHCZK |
| FENNEC, YEAH! THE | PA0001749272 | T9063131384 | N/A | N/A | N/A |

Exhibit A – DAVID WILDER

| | | | | |
|---|---|---|---|---|
| DESERT FOX | | | | |
| FIREWORK | PAu003093969 | T0728757478 | N/A | N/A |
| FLAMENCO ALL THE WAY | PA0001749301 | T9063145722 | N/A | N/A |
| FLAMENCO ALL THE WAY | PA0001749301 | T9063145722 | N/A | N/A |
| FORBIDDEN CITY SONG | PA0001749272 | T9063126227 | N/A | N/A |
| GET DRUNK & MAKE OUT THIS XMAS | PAu003084123 | T0728377874 | USA6G1456604 | 2Ymwu14AYrS1vgPNrxEogi |
| GOING TO THE SOUTH POLE | PA0001749272 | T9063132707 | N/A | N/A |
| GOLF WAS INVENTED IN SCOTLAND | PA0001749273 | T9063107686 | N/A | N/A |
| GOLF WAS INVENTED IN SCOTLAND | PA0001749273 | T9063107686 | N/A | N/A |
| GONNA GETCHA | PAu003517309 | T9060455132 | N/A | N/A |
| GRASSHOPPER | PAu003140677 | T0730470322 | N/A | N/A |
| GREECE IS AN INCREDIBLE PLACE TO BE | PA0001749301 | T9063129873 | N/A | N/A |
| GREECE IS AN INCREDIBLE PLACE TO BE | PA0001749301 | T9063129873 | N/A | N/A |
| HAPPY BIRTHDAY'S ARE SO GREAT | PA0001749275 | T9063124174 | N/A | N/A |
| HARIJUKU ROCKS | PA0001749301 | T9063114294 | N/A | N/A |
| HARIJUKU ROCKS | PA0001749301 | T9063114294 | N/A | N/A |
| HERE WE GO! TAI KWAN DO! | PA0001749272 | T9063129737 | N/A | N/A |
| HEY BOY | PAu002890907 | N/A | N/A | N/A |
| HIMALAYA RAP | PA0001749301 | T9063139593 | N/A | N/A |
| HIMALAYA RAP | PA0001749301 | T9063139593 | N/A | N/A |
| HO HO HO | PAu003084123 | T0728379381 | USA6G1456602 | 1D72rTIXwY14bpbdYeO8rs |
| HOCKEY WAS INVENTED IN CANADA | PA0001749273 | N/A | N/A | N/A |
| HOCKEY WAS INVENTED IN CANADA | PA0001749273 | N/A | N/A | N/A |
| HOLD ON | PA0001815051 | T9126006357 | US53Q1100135 | 7oYVB92bs6zHO1siWMmT8d |

Exhibit A - DAVID WILDER

| HORSE RIDING SONG | PA0001749272 | T9063107222 | N/A | | N/A |
|---|---|---|---|---|---|
| I AM A GAUCHO | PA0001749273 | T9063138352 | N/A | | N/A |
| I AM A GAUCHO | PA0001749273 | T9063138352 | N/A | | N/A |
| I AM AN INDIAN ELEPHANT | PA0001749301 | T9063125053 | N/A | | N/A |
| I AM AN INDIAN ELEPHANT | PA0001749301 | T9063125053 | N/A | | N/A |
| I CHIHUAHUA | PA0001749301 | T9063145620 | N/A | | N/A |
| I CHIHUAHUA | PA0001749301 | T9063145620 | N/A | | N/A |
| I DON'T LIKE IKE | PAu003140676 | N/A | N/A | | N/A |
| I DON'T UNDERSTAND | PAu002978772 | N/A | N/A | | N/A |
| I LOVE VENICE | PA0001749273 | T9063125757 | N/A | | N/A |
| I LOVE VENICE | PA0001749273 | T9063125757 | N/A | | N/A |
| I TOLD YOU SO | PA0001815051 | T9125577028 | US53Q1200010 | | 0aKdEQE8OKTZjAo0J3bnDI |

| 1 TRY | PA000098833 | T070904938 | USSM19900346, USAT21602511, USSM19900346, USIR60600004, US99C1638903, US99C1638903, USSM19900346, USSM19900346, USWB10002529, USSM19900346, USCHR1378879, USSM19900346, USVPR0006718, TCACS1613048, USCHR1378879, QM6MZI475767, USTCE1086260, USCHR1378879, GBKTX1507700, USG220714962, ES5531437324, ES5531437324, ES5531224427, ushm80498778, GBPS81531230, QM6MZI475767, GBPS81531230, GBPS81531230, USCHR1378879, QM6MZI475767, GBPS81531230, QM6P41428211, USCHR1378879, QM6MZI475767, GBMNA1780022, QM6MZI475767, GBMNA1780195, AUMM41700008, USCHR1378879, USI4R1222646, USGN61006468, GBLFP1632074, USSJ1200034, USSM19920868, USSJ1200034, USQY51226587, ZAZ661201420, USNEP1006143, USNEP1206143, NLHR51496928, FR4GL1073443, DELJ81510514, USQY51398956, FR4GL1052300, USV291301331, QMDA71396684, QMDA61410039, USQY51398957, FR6V82322510, USA2P1237067, USA561420914, USQY51362093, USM4H0811154, USM4H0801154, USM4H0821154, USQY51289630, USA371034057, USQY51171018, USQY51175369, USTXK1104461, USQY51116953, USQY51149251, USGN61102109, USA561117030, DEKB71480398, DEKB71474583, DEKB71496749, DEHB51267167, DEHB51271261, DEHB51274326, FR4GL1096410, FR4GL1097722, | 5TA4hnZCZTLIZHNZMLFLi, 6atZCdBGa3AsS4PvonN7YV, 4lINq6U35aenEt39uFEWLp, 6aM93yziLBHhqnQgAFaQ7m, 0vYClPTcVCy3odjHpogsPC, 1V2kzfI0bveSW9hbwCS2SU, 1u186jr2UApOKFGrdl0Tciz, 0fb2p5wZZxd5d3TnrU3aGO, 7D60snG9A9YhhUIZDrJ2lo, 56zL2m2eNPaV4Bit8xWKlj, 0BYOCPr3DPrRbD798TJjiz, 2dkk8rpNmqOYN41KjtEX, 63ZPZRnLch5lI9o0HlOzezK, 4udckR2Kmn8uMHVzCfLHUdm, 2vHvOMYM65FNcywggqqCLw, 04wCsURsKFFGbLhSBf6Qoc, 0Zxd0vYPPEWuv61MjOzNOq, 0aVticKJ64nuZyOXjRr0CS, 7bpEK1BTVU2cY7Of52tw1I, 4HegkFHJ7PalOLVonvV718, 0TS8u7q99kKUFZcPCSpgQg, 62tPHJ7yiXGUD3Eo77wOAA, 4j3B7D0FNf0oVEh7zxrQQ2, 7DvgzJxJFAZhM0aK6XqXIz, 1maD10PHDKrVIhgNeuBGBT, 7LRmSYFnczgNf68bjp3LDG, 2DfqNF8xcE6TWgSlN8Bybi, 1ILw9XAWtujuAd8MoSfHGQ, 4paBqd7bjEd8V4YHDSvL3w, 6DCELEi49wrYGRUMqi3KSB, 0uVOyadX8fdzRgmUogmRJK, 0vV3cdIA55cZyoo1fqWlpu, 6XJQ6dwoZlKGY9OIBVuoA6, 0qYOiMHjaCiWRdPBCxYOxg, 7lrvj5Fb079b3efPypVShO, 1NfhxW1liISiu8GdT4dpNg, 11Dk5cP9vViOGxPwxyyx7C, 2EQHCyzRvwmIUEN1BfNunj, 4WAHEYsC1sXJZ3g9WVQYiI, 324erKYzPeco9GrH7TCuRB, 1K7dCLsildRa71zsWZjyWy, |

| | | |
|---|---|---|
| USA370960948, USA2P1244949, QMFMG1403454, USM4H0801154, US89T0502102, US89T0506102, GBQRF1330744, USGN61203795, GBG7W1472194, DEBL60995377, DEBL6084412S, USCHR1375162, GBSL61226617, GBQRF1109853, US4R31328948, GB4G71127654, US6R21301203, CH654081598, USGN61210613, US8K20968072, CH6540841943, USA561144444, DEBL60512623, USA2P1366769, FR6V82057137, FR6V82061952, GBQRF1109853, QM6MZ1578674, US8K20918072, CA1251605805, USSM19900346, USSM19920868 | 4jLF z9PImBgZ29iCXXZALA, 2ksmS1QZ68iI2I8u2EfygP, 4aGbYZKjETAaYAy1m7WQ4n, 5aeqvnBru6j3M2b4sZ3OBS, 2euzPJeZ6hgCgLgV6Tjmob, 2hLCykPBsHkr1DXOBvnhMh, 7aWA5FPrfIadmofXSNHqSB, 6XZhVR3BHmisk1HYBsIcDI, 2HTQ6qbtP3wlFIgLxvoyI1, 0ctt1Ax3TJx73Mws8ROA1y5, 6IibgFFqtUNy9Ftb0R6iCP, 46idxBxMT5kbeDjeM2UBV1, 789463jykz4nPj4VBp7oTB, 2CvopHdbjRjYmrhacq3nFY, 3gNYxtmwKzrUuZZO7BKB6A, 6AtYebLQo14lhHmqOtKEWp, 2TfoPt8deExReL96hvlu4D, 3HXKmXBazLqszJhJYWst5J, 1t0dc7TuKeTHz5TUWghcL2, 5ghktZdlPwEwWDS4fjR8vE, 6ULzTSu1WlnSC2SHxe7NIp, 31YRRaTj1MzwfC8kDWbWKO, 25Pejj6nT0p4sJSskvtIn5, 7qhq20FkJba6ZyJvKGRxYSh, 32XSHeZfFvUdfepzw84hWj, 5j5M9VPHvtJqLD0iqfvBOG, 7szTVxAo849pS2OXDcskuj, 7zvTtwP2dGdwFWzeN5pZ1K, 0HiyXrMX97nlQtaLQ4jc7o, 32tcCvvLFNw11NjofmYKmX, 2IsSsDrEpU9e8PsSYVjqtz, 2Uc0Cg162e76NMMrgaMwxj, 4C1g5GEZMiy1pYDVnWt7iB, 3HRTw6jQ2HkitVEUuKxAsl, 49DCMlv6jrb04RtUYqmCIk, 78mNdGtEJ5bby8kkaXhXM7, 23XS6qNfCGuaO3mp057oz6, 3iPYkjEzQVjIP2w60ZNoPm, 6WKPisKIKlptO37OpbE1ji, 6QQLzdw6YUCGtqFTqEX3bB, 1ZnpENvtTTqwp2DaKyQnddh, |

| | | | | 4oVGrO8Nrhgn6WlEwEmeHn, 1QMzij669vlWxZo8hZawFv, 3jLQ2PHnQBAGOw6PpuHHsG, 1Hq3NoxrcVEgfIT9K5kclF, 33fuLFKdVpIMcEONZgGbgd, 4pdH5RGswcbiZdt6Euxet1, 0ZbgbpMt3S8oIP3BAm5hiC, 5cre7AVVp5ClA6sOmkkSia, 27Zdsn1gsa8l7v6kpEW0zq, 0v0XYaEZZ8jYluk1mHaJBs, 3TQAF3gqsyNNQQY5bjzjkv, 2cbJFTruO2eQ38YT5w2fRB, 24zGw4J4UeEf1Llw6gjyOM, 3XDND5NTV5mGWrLQW5suWQ, 2IVCa45IDUBZ5AWEEmd5Y2, 7HADfiqROqvUFyBia0Rtrha, 7u54P1c5VDSTPNkDL6bow, 6CuZSD4RAntjHDyyDePigX, 7m5pyVZFqohumQjuzvauLH, 2xkzUPaXIJ9BuYukGftKjo, 4EgtHHdwnBba55d6lRpVi, 5dVVCqfe7dvJfYSsozle0X, 0W0k2g6beQhHvXQS8BOCDg, 75bWyJsIS6fMAYKjq5DX7S, 2na8qsqTqRSrHkx5BNhS0s, 0rt6KjLGU8PcBDvXgEvp0b, 3n9qIDHOsU1UWUkCvvPpHF, 6jw7CV6dmIVYczVapCMOV4, 49r89gHge0JBmlhNRQQ6mC, 5Ak1WawJtN2sTijFZoKQEJ, 7rafgxagJGy7m9daKWVw4D, 5pYcR89o24h3AIDVzD4Qb5 |
| I WANT TO RELAX IN WAIKIKI | PA0001749272 | T9063130449 | N/A | |
| I'M A PORTUGUESE WATER DOG | PA0001749301 | T9063129862 | N/A | N/A |
| I'M A PORTUGUESE WATER DOG | PA0001749301 | T9063129862 | N/A | N/A |
| I'M IN LOVE AGAIN | PA0001815051 | T9164771748 | US53Q1200011 | 4CQDBcRz28y1rfcz8XPmIy |
| IN CENTRAL PARK | PA0001749272 | T9063146123 | N/A | N/A |

Exhibit A - DAVID WILDER

| Title | | | | |
|---|---|---|---|---|
| IT'S BANANAS! | PA0001749301 | T9063147057 | N/A | N/A |
| IT'S BANANAS! | PA0001749301 | T9063147057 | N/A | N/A |
| IT'S SO FLAT IN THE NETHERLANDS | PA0001749273 | T9063145891 | N/A | N/A |
| IT'S SO FLAT IN THE NETHERLANDS | PA0001749273 | T9063145891 | N/A | N/A |
| JAMAICA SONG | PA0001749272 | T9063119277 | N/A | N/A |
| JEEPNEY SONG | PA0001749272 | T9063131715 | N/A | N/A |
| JOYLAND | PAu003020663 | T0724065411 | N/A | N/A |
| KANGAROOS AND KOALAS | PA0001749301 | T9063131602 | N/A | N/A |
| KANGAROOS AND KOALAS | PA0001749301 | T9063131602 | N/A | N/A |
| KIM CHI-KIM CHI | PA0001749272 | T9063118854 | N/A | N/A |
| KNOCKIN ON YOUR DOOR | PAu003789687 | T9166532850 | N/A | N/A |
| LA LA LA LLAMAS | PA0001749273 | T9063119006 | N/A | N/A |
| LA LA LA LLAMAS | PA0001749273 | T9063119006 | N/A | N/A |
| LEAPING LEMURS | PA0001749272 | T9063130154 | N/A | N/A |
| LET ME ASK YA ABOUT ALASKA | PA0001749273 | T9063113359 | N/A | N/A |
| LET ME ASK YA ABOUT ALASKA | PA0001749273 | T9063113359 | N/A | N/A |
| LET'S GO OUT TONIGHT | PA0001872959 | N/A | US2S71364012 | 0Ex7R3QSKZ3XyDt8nnkk9M |
| LET'S TALK ABOUT REGGAE | PA0001749272 | T9063130165 | N/A | N/A |
| LITTLE BIT | PA0001815051 | T9148711506 | N/A | N/A |
| LITTLE ENGINE | PAu003521419 | T9050157352 | N/A | N/A |
| LOOKIN' AT ME | PAu002968486 | T0722681266 | N/A | N/A |
| LORD INTENDED | 1-4405100237 | T9197972875 | GBWWP1601859, GBWWP1602185 | 02IJXadYUHuikDbAvmGqj2, 3vBP0BFmXqLkX0V17MKhhf |
| LOVE ME THIS MUCH ALL YEAR LONG | PAu003084124 | T072384299 | N/A | N/A |
| LOVE TO DANCE THE TANGO | PA0001749273 | T9063107540 | N/A | N/A |
| LOVE TO DANCE THE TANGO | PA0001749273 | T9063107540 | N/A | N/A |
| LUCKIEST GIRL | PA0001671405 | T0733280982 | N/A | N/A |

Exhibit A - DAVID WILDER

| | | | |
|---|---|---|---|
| LUCKIEST GIRL (WILDERSTYLE VS LOS LEONES DUB) | PAu003383058 | T9035589481 | N/A | N/A |
| LUCKIEST GIRL (WILDERSTYLE VS. LOS LEONES REMIX) | PAu003383058 | N/A | N/A | N/A |
| MAGICAL ADVENTURE (TAKE OFF SONG 1) | PA0001749272 | T9063130256 | N/A | N/A |
| MAGNETIC LEVITATION (MAG LEV SONG) | PA0001749272 | T9063130494 | N/A | N/A |
| MARIACHI SONG | PA0001749301 | T9063131679 | N/A | N/A |
| MARIACHI SONG | PA0001749301 | T9063131679 | N/A | N/A |
| MASS TRANSIT SONG | PA0001749272 | T9063113440 | N/A | N/A |
| MING THE MINIBUS THEME SONG | PA0001749274 | T9063146805 | N/A | N/A |
| MING'S ROCK AND ROLL SHOW | PA0001749275 | T9063130892 | N/A | N/A |
| M-O-O-S-E | PA0001749273 | T9063107551 | N/A | N/A |
| M-O-O-S-E | PA0001749273 | T9063107551 | N/A | N/A |
| MORE/HIGHER WAYS | PA0001872957 | N/A | US2S71364007 | 2ni6PswnMXR6meXBTwgDt9 |
| MORGAN TOWN | PAu003140677 | T0730486266 | N/A | N/A |
| MOUNTAIN GOAT SONG (IT'S NOT BA-AA-AAD) | PA0001749301 | T9063108292 | N/A | N/A |
| MOUNTAIN GOAT SONG (IT'S NOT BA-AA-AAD) | PA0001749301 | T9063108292 | N/A | N/A |
| MOVE ON | PA000100547 | T0721738675 | N/A | N/A |
| MOVE YOUR HIPS (THE SALSA MUSIC SONG) | PA0001749301 | T9063126103 | N/A | N/A |
| MOVE YOUR HIPS (THE SALSA MUSIC SONG) | PA0001749301 | T9063126103 | N/A | N/A |
| MRS. CLAUS | PAu003084123 | T0728386193 | USA6G1456603 | 5NitX8alBH1IpYisXC3AWB |
| MY NAME IS NOODLE (THE FRENCH POODLE) | PA0001749301 | T9063144309 | N/A | N/A |
| MY NAME IS NOODLE (THE FRENCH POODLE) | PA0001749301 | T9063144309 | N/A | N/A |
| NESSY (THE LOCH NESS MYSTERY SONG) | PA0001749273 | T9063113553 | N/A | N/A |
| NESSY (THE LOCH NESS MYSTERY SONG) | PA0001749273 | T9063113553 | N/A | N/A |

Exhibit A - DAVID WILDER

| Title | | | | |
|---|---|---|---|---|
| NESTING DOLL SONG | PA0001749273 | T9063131544 | N/A | N/A |
| NESTING DOLL SONG | PA0001749273 | T9063131544 | N/A | N/A |
| NEW GIRL | PA0001872963 | T9033763916 | US2S71364005 | 2WoyfBOlawAIz0wvP4bMvkA |
| NEW YORK CITY SONG | PA0001749272 | T9063138205 | N/A | N/A |
| NINE SHEEP TO EVERY PERSON | PA0001749273 | T9063125713 | N/A | N/A |
| NINE SHEEP TO EVERY PERSON | PA0001749273 | T9063125713 | N/A | N/A |
| NOBODY LIKE YOU | PAu002939480 | N/A | N/A | N/A |
| NOT ON CHRISTMAS EVE | PA0001610838 | T0733295732 | N/A | N/A |
| ON THE NATURE PRESERVE | PA0001749301 | T9063118321 | N/A | N/A |
| ON THE NATURE PRESERVE | PA0001749301 | T9063118321 | N/A | N/A |
| ONE YEAR OLDER - ONE YEAR BETTER | PA0001749275 | T9063108190 | N/A | N/A |
| PADRE ICHIRO | PA0001872955 | N/A | US2S71364010 | 7xJ0gnND3ucOP0co3fe42R |
| PATAGONIA-ARGENTINA | PA0001749273 | T9063125746 | N/A | N/A |
| PATAGONIA-ARGENTINA | PA0001749273 | T9063125746 | N/A | N/A |
| PEROGIES SONG | PA0001749301 | T9063137644 | N/A | N/A |
| PEROGIES SONG | PA0001749301 | T9063137644 | N/A | N/A |
| PICK AND CHOOSE | PAu003140677 | T0730494140 | N/A | N/A |
| PIECES OF A MAN | PA0001872955 | N/A | US2S71364006 | 4zx1bMR9XTcJYtiQGDMgULJ |
| PINK DOLPHINS SONG | PA0001749272 | T9063145880 | N/A | N/A |
| PIZZA WAS INVENTED IN ITALY | PA0001749273 | T9063131646 | N/A | N/A |
| PIZZA WAS INVENTED IN ITALY | PA0001749273 | T9063131646 | N/A | N/A |
| PLEASE DON'T BOMB NOBODY THIS XMAS | PAu003084123 | T0728392491 | USA6G1456610 | 0kQvk3c88dndSO5WmvuCap |
| POLAND IS MAGICAL | PA0001749301 | T9063118412 | N/A | N/A |
| POLAND IS MAGICAL | PA0001749301 | T9063118412 | N/A | N/A |
| PYRAMID SONG | PA0001749272 | T9063124301 | N/A | N/A |

| Title | | | | |
|---|---|---|---|---|
| RELATING TO A PSYCHOPATH | PA000109231 | T0716646808 | USSM10107931, USPSU1010411, QMDA71396685, USPSU1246878, QMDA61410033 | 7rcEXJjrvx7CWCXWaQPTqv, 6ovxSEQGVlEWKhiJUogUoh, 3BcqnT0Pxq6mrTJWRU3C0D, 3HYWwaWMtRZ8hcbN0Oef0d, 1BMRsm8vzktetqGALpMakV |
| REVELATIONS | PA000187295 | N/A | US2S71364004, US2S71442001 | 73ytiDgcmCO6y4k8wNzlvz, 5Gn3O8iram33OGTsa4vrO1 |
| ROLL IT ROUND | PA000187295 | N/A | US2S71364011 | 1Gi141nqfyYZQo1sXcGGjP |
| ROLL IT ROUND CRUSHED DUB | PA000187295 | N/A | US2S71442006 | 6LgF7YbUj5kAhjIdOGbr2n |
| RUSSIA IS SO BIG (MOVE YOUR BODY) | PA000174927 | T9063130881 | N/A | N/A |
| RUSSIA IS SO BIG (MOVE YOUR BODY) | PA000174927 | T9063130881 | | N/A |
| SAN FRANCISCO GROOVE | PA000174927 | T9063108178 | N/A | N/A |
| SAN FRANCISCO GROOVE | PA000174927 | T9063108178 | N/A | N/A |
| SAN FRANCISCO TO SAN DIEGO | PA000174927 | T9063108010 | N/A | N/A |
| SAN FRANCISCO TO SAN DIEGO | PA000174927 | T9063108010 | N/A | N/A |
| SANDBOX | PAu003140677 | T0730501537 | N/A | N/A |
| SEOUL IS THE SOLE OF SOUTH KOREA | PA000174927 | T9063118990 | N/A | N/A |
| SEVEN HORSES FOR EVERYONE | PA000174927 | T9063130370 | N/A | N/A |
| SEXUAL REVOLUTION | PA000108819 | T0713613627 | USSM10107933, USSM10107933, USSM10113182, QMBZ91400551, USV291301336, QMDA71396686, QMDA61410034, USA561196137, USA2P1237068, USQY51362087, USQY51287974, USQY51287936, USQY51288796, USA370983484, USQY51169001, USQY51173749, USQY51149281, USQY51149604, DEKB71474914, USA2P1244115, USA2P1243293, USA2P1243255, DEBL60994853, CH654084I055, FR6V82067756, QMDA71319539, | 7154askjfqezzpPSfrSP1, 5NAlaH9ilqgAxUZYHYIU4O, 6EmoXUvC0kQ33PDtWI6fjS, 75O6802hTkqDL17DKVroiM, 3tofWnZ3b4ojhXdSJd8qhK, 1tVzVeMYNU2ikcVUnLKLWp, 3UerrRtnK8yRYgqtQa73e, 59lgeg5WmRadzNFNWKCOR, 4ckwffKoHE3eAXi9rapBcD, 5SLBuDfTQATF3Mjg8lhyjW, 3GLplSD03EQpXuGL3ogNU, 3S1aUeXDiQO6RuXC6SgsYF, 1yaBKUwDb2ZXc2GAuwWmwf, |

Exhibit A - DAVID WILDER

| | | | | |
|---|---|---|---|---|
| SHANG-SHANG SHANG SHANGHAI | PA0001749272 | T9063125495 | QMB29I339576, USA37I535886, DEKB71484562, USPSU1010420, GBELT0825533 | 1hbUm0U8u9wESN2LSFU83a, 43CtmQWuGPp7v22NYAYLpK, 4VZxvOSY1UPloWCnrW9iUv, 28MFSyIUScYuyBP2otGS7EF, 2SDLahOyMdEcR6lNRYxP3G, 6A2dTm3XSsvTij1Dbo0MVV, 6a9vNnFuO80zfs8n5GFms9, 6kjHJqtSNzNvIH489JhLQZ, 1ZybFYAsALVhTkG7V8ye1M, 5DMAi22rZTsUG7CK1nicq5, 1cjgyZqcr8KxU3qFmVSLAe, 1JymWMMMCi1deGMOaqckXl, 4CRsIcgiHEDcJUIfryZYhF, 6i7yw8FWnIROMJZsBFJbVA, 6kJPTSHhnrRIxXBimvscTs, 4IGKQjBv6zZWI92erXmZcf, 4e75gRfjPbcZq143n6swB7, 6AAotgBfIXMHWAU4Mn1h9R |
| SIESTA SONG | PA0001749301 | T9063143282 | N/A | N/A |
| SIESTA SONG | PA0001749301 | T9063143282 | N/A | N/A |
| SKI FANTASY | PA0001749301 | T9063144467 | N/A | N/A |
| SKI FANTASY | PA0001749301 | T9063144467 | N/A | N/A |
| SMITTEN | PA0001046059 | T9046527837 | USAT20804168, USAT20804168 | 3BQkjkC0sqkVzvFLVVAmcY, 63Wfed4quFnB9mGbvn6Q3i |
| SNOW MONKEYS OF JAPAN | PA0001749301 | T9063117657 | N/A | N/A |
| SNOW MONKEYS OF JAPAN | PA0001749301 | T9063117657 | N/A | N/A |
| SNOWING FLOWERS HANAFABUKI | PA0001749301 | T9063117635 | N/A | N/A |
| SNOWING FLOWERS HANAFABUKI | PA0001749301 | T9063117635 | N/A | N/A |
| SPACEY D | PAu200872004 | T0719714392 | N/A | N/A |
| SQUEEZE THE BAGPIPE | PA0001749273 | T9063131157 | N/A | N/A |
| SQUEEZE THE BAGPIPE | PA0001749273 | T9063131157 | N/A | N/A |
| STRIPFLUTE | PAu003140677 | T0730501548 | N/A | N/A |
| STUFF THAT | PAu002890909 | T0721093793 | N/A | N/A |

Exhibit A - DAVID WILDER

| | | | |
|---|---|---|---|
| STUFFIDUFF | PAu003086857 | T0728271213 | N/A |
| SUNNY DAY JAM | PAu003521419 | T9050171738 | N/A |
| SUNSET SUNRISE RAP | PA0001749301 | T9063144683 | N/A |
| SUNSET SUNRISE RAP | PA0001749301 | T9063144683 | N/A |
| SUPERCALI | PAu00250723 | N/A | N/A |
| SURF SURF SURFIN' HAWAII | PA0001749272 | T9063132172 | N/A |
| TAKE IT AS IT COMES | PAu003140691 | N/A | N/A |
| TARSIER SONG | PA0001749272 | T9063146758 | N/A |
| TENNIS WAS INVENTED IN ENGLAND | PA0001749273 | T9063108189 | N/A |
| TENNIS WAS INVENTED IN ENGLAND | PA0001749273 | T9063108189 | N/A |
| THAT'S WHY | PAu02978773 | N/A | N/A |
| THE AMAZING AMAZON | PA0001749273 | T9063131317 | N/A |
| THE AMAZING AMAZON | PA0001749273 | T9063131317 | N/A |
| THE AMAZING CITY OF LISBON | PA0001749301 | T9063137882 | N/A |
| THE AMAZING CITY OF LISBON | PA0001749301 | T9063137882 | N/A |
| THE BEST GIFT | PAu003363940 | T0733339826 | N/A |
| THE BLARNEY STONE SONG | PA0001749301 | T9063122930 | N/A |
| THE BLARNEY STONE SONG | PA0001749301 | T9063122930 | N/A |
| THE CHARIOT RACE SONG | PA0001749301 | T9063122930 | N/A |
| THE CHARIOT RACE SONG | PA0001749301 | T9063122930 | N/A |
| THE CHILIE IS LONG SONG | PA0001749273 | T9063114590 | N/A |
| THE CHILIE IS LONG SONG | PA0001749273 | T9063114590 | N/A |
| THE CHRISTMAS FLIP FLOP | PA0001610913 | T0733340209 | N/A |
| THE EMPEROR PENGUIN SONG | PA0001749272 | T9063114363 | N/A |
| THE EQUATOR RAP (IN | PA0001749301 | T9063112265 | N/A |

Exhibit A - DAVID WILDER

| | | | | |
|---|---|---|---|---|
| THE MIDDLE) | | | | |
| THE EQUATOR RAP (IN THE MIDDLE) | PA0001749301 | T9063112265 | N/A | N/A |
| THE FOOTBALL SONG | PA0001749273 | T9063131340 | N/A | N/A |
| THE FOOTBALL SONG | PA0001749273 | T9063131340 | N/A | N/A |
| THE GIANT | PAu003789687 | T9166532849 | N/A | N/A |
| THE GOLDEN HORN SONG | PA0001749301 | T9063144809 | N/A | N/A |
| THE GOLDEN HORN SONG | PA0001749301 | T9063144809 | N/A | N/A |
| THE GREAT BARRIER REEF SONG | PA0001749301 | T9063146269 | N/A | N/A |
| THE GREAT BARRIER REEF SONG | PA0001749301 | T9063146269 | N/A | N/A |
| THE GREAT WALL IS GREAT | PA0001749272 | T9063129931 | N/A | N/A |
| THE IRISH WOOL SONG | PA0001749301 | T9063131737 | N/A | N/A |
| THE IRON DOG RACING SONG | PA0001749273 | T9063139786 | N/A | N/A |
| THE IRON DOG RACING SONG | PA0001749273 | T9063139786 | N/A | N/A |
| THE KIWI BIRD SONG | PA0001749273 | T9063114556 | N/A | N/A |
| THE KIWI BIRD SONG | PA0001749273 | T9063114556 | N/A | N/A |
| THE MARKETS OF MOROCCO | PA0001749272 | T9063147002 | N/A | N/A |
| THE MOAI SONG | PA0001749273 | T9063119799 | N/A | N/A |
| THE MOAI SONG | PA0001749273 | T9063119799 | N/A | N/A |
| THE MURIN KHUR SONG | PA0001749272 | T9063130507 | N/A | N/A |
| THE NILE RIVER RAP (WHAT IS THE LONGEST RIVER IN THE WORLD?) | PA0001749272 | T9063145664 | N/A | |
| THE PORTS OF PORTUGAL | PA0001749301 | T9063130972 | N/A | N/A |
| THE PORTS OF PORTUGAL | PA0001749301 | T9063130972 | N/A | N/A |
| THE REINDEER RACE | PA0001749273 | T9063124743 | N/A | N/A |
| THE REINDEER RACE | PA0001749273 | T9063124743 | N/A | N/A |
| THE SAHARA DESERT | PA0001749272 | T9063118865 | N/A | N/A |

Exhibit A - DAVID WILDER

| SONG | | | | |
|---|---|---|---|---|
| THE SKI JUMPING SONG | PA0001749273 | T9063139991 | N/A | N/A |
| THE SKI JUMPING SONG | PA0001749273 | T9063139991 | N/A | N/A |
| THE SURPRISE PARTY SONG | PA0001749275 | T9063131168 | N/A | N/A |
| THE TAMBORITO SONG | PA0001749301 | T9063119573 | N/A | N/A |
| THE TAMBORITO SONG | PA0001749301 | T9063119573 | N/A | N/A |
| THE TAP DANCE SONG | PA0001749272 | T9063107700 | N/A | N/A |
| THE TULIP SONG | PA0001749273 | T9063132650 | N/A | N/A |
| THE TULIP SONG | PA0001749273 | T9063132650 | N/A | N/A |
| THE VAN CAT. | PA0001749301 | T9063108134 | N/A | N/A |
| THE VAN CAT. | PA0001749273 | T9063108134 | N/A | N/A |
| THE WIND MAKES THE WINDMILL GO ROUND | PA0001749273 | T9063108349 | N/A | N/A |
| THE WIND MAKES THE WINDMILL GO ROUND | PA0001749273 | T9063108349 | N/A | N/A |
| THERE IS SO MUCH TO SEE IN ITALY | PA0001749273 | T9063108350 | N/A | N/A |
| THERE IS SO MUCH TO SEE IN ITALY | PA0001749273 | T9063108350 | N/A | N/A |
| THEY HAVE SO MANY ORCHIDS | PA0001749272 | T9063130529 | N/A | N/A |
| THEY LOVE RUGBY IN NEW ZEALAND | PA0001749273 | T9063129748 | N/A | N/A |
| THEY LOVE RUGBY IN NEW ZEALAND | PA0001749273 | T9063129748 | N/A | N/A |
| THEY LOVE TO DANCE IN RUSSIA | PA0001749273 | T9063125008 | N/A | N/A |
| THEY LOVE TO DANCE IN RUSSIA | PA0001749273 | T9063125008 | N/A | N/A |
| THIS GENERATION | PA0001872958 | T9034379312 | US2S71364002 | 1hCHqWhfRhxcACo4xrnh9x |
| TODAY IS EVERYTHING | PAu002550723 | N/A | N/A | N/A |
| TOKYO STEEZ | PAu002864151 | N/A | N/A | N/A |
| TOUR DE FRANCE SONG | PA0001749301 | T9063108281 | N/A | N/A |
| TOUR DE FRANCE SONG | PA0001749301 | T9063108281 | N/A | N/A |
| TRAP BOSSA | PAu003814178 | N/A | N/A | N/A |
| VICTORIA FALLS | PA0001749301 | T9063139888 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| VICTORIA FALLS | PA0001749301 | T9063139888 | N/A | N/A |
| VICTORIA PEAK | PA0001749272 | T9063130585 | N/A | N/A |
| VOLCANO RAP | PA0001749272 | T9063124221 | N/A | N/A |
| VOYAGER L | PAu003020663 | T072408756 2 | N/A | N/A |
| WE GOT THE MONKEYS | PA0001749273 | T9063145675 | N/A | N/A |
| WE GOT THE MONKEYS | PA0001749273 | T9063145675 | N/A | N/A |
| WE KEEP THE PEACE (THE ROYAL CANADIAN MOUNTED POLICE SONG) | PA0001749273 | N/A | N/A | N/A |
| WE KEEP THE PEACE (THE ROYAL CANADIAN MOUNTED POLICE SONG) | PA0001749273 | N/A | N/A | N/A |
| WE'RE IN A HOLLYWOOD MOVIE | PA0001749273 | T9063124163 | N/A | N/A |
| WE'RE IN A HOLLYWOOD MOVIE | PA0001749273 | T9063124163 | N/A | N/A |
| WHAT I GOT | PAu003049304 | N/A | N/A | N/A |
| WHISTLE JOINT | PAu003521419 | T9050157103 | N/A | N/A |
| WHY DON'T YOU LOVE ME | PAu00378 9687 | T9166532838 | N/A | N/A |
| WISEN'T THE EUROPEAN BISON | PA0001749301 | T9063114669 | N/A | N/A |
| WISEN'T THE EUROPEAN BISON | PA0001749301 | T9063114669 | N/A | N/A |
| YODELING IN SWITZERLAND | PA0001749301 | T9063126421 | N/A | N/A |
| YODELING IN SWITZERLAND | PA0001749301 | T9063126421 | N/A | N/A |
| YOU DON'T LOVE ANYONE BUT YOURSELF | PA0001815051 | T9126823936 | US53Q1200005 | 6w6Pyfs7lxjo1YOtPs2wGl |
| YOU MEAN THE WORLD | PA0001962857 | T9138694845 | CAAG61300009 | 6dQ4c1dpF56zXOg8lmPlz |

# Exhibit A

Member's Name: DAX RIGGS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A SPINNING SONG | PA0001596098 | T0729487404 | USFP70710406 | 7bVC0o9YzuyYeB0xv8QszD |
| DEMON TIED TO A CHAIR IN MY BRAIN | PA0001596092 | T0729487426 | USFP70710401 | 2XktTTkgFNflea7Au7f0Y9 |
| DETHBRYTE | PA0001596074 | T0731622211 | N/A | N/A |
| DIDNT KNOW YET WHAT ID KNOW WHEN I WAS BLEEDIN | PA0001596093 | T0731622153 | USFP70710402 | 1kX5l6nQCbYSK85YezUiUi |
| DOG HEADED WHORE | PA0001596071 | T0729487368 | USFP70710412 | 3BRZGrcgguoUZ4yfsk53QO |
| DREAM OR BE DEAD | PAu003084440 | T072948357 | USFP70705818 | 7MwUMZphnOKwk6DLaLU5qC |
| FORGOT I WAS ALIVE | PA0001596105 | T0729487391 | USFP70710410 | 0w2ERJMqYcEdq9H77rUSt2 |
| GHOST MOVEMENT | PA0001596070 | T0729487380 | USFP70710411 | 1LkcPIXPW9TMFzYwrbChl3 |
| GRAVEDIRT ON MY BLUE SUEDE SHOES | PA0001719509 | T904956318O | USFP71022004 | 1sSToUq9p4gGzddoG9evv0 |
| HOW LONG THE NIGHT WAS | PA0001316511 | T0729487288 | USFP70400765 | 14N5HSZAYFk7bDUjMbDqTC |
| I HEAR SATAN | PA0001719509 | T904956311 3 | USFP71022002 | 3GS2m358vBJF8kbh0sp67x |
| KISSED BY LIGHTNING | PA0001316512 | N/A | USFP70400770 | 021LEm4xt71pV8aqNRk0sw |
| LET ME BE YOUR CIGARETTE | PA0001719509 | T904956319 1 | USFP71022009 | 6aEboSRHtT2WArsQ7VOlmo |
| LIKE MOONLIGHT | PA0001719509 | T904956315 7 | USFP71022005 | 7y26EeIHgHWCE2ikv8S1XB |
| LIKE THE DEAD WOULD LAUGH | PAu002610731 | T909018545 9 | USFP70705818 | 7MwUMZphnOKwk6DLaLU5qC |
| LIVING IS SUICIDE | PA0001596103 | T0731622200 | USFP70710409 | 3PyyYSuVMzjP2QU7bYuFE8 |
| NIGHT IS NOTION | PA0001596094 | T0731622164 | USFP70710403 | 7aoPlENIVAQm9C78Q11v7N |

Exhibit A - DAX RIGGS

| NO ONE WILL BE A STRANGER | PA0001719509 | T9163417865 | USFP71022006 | 3B31yWv2KR0AXLReRydvAn |
| NO RAINBOW | PA0001316511 | T072948727 | USFP70400764 | 2SuP8ND8PpO7OtV45WFIOZ |
| OUROBOROS | PA0001596101 | T0731622197 | USFP70710408 | 5m8bgegupmaLLNfaWvJMzy |
| RADIATION BLUES | PA0001596095 | T0731622175 | USFP70710404 | 6oDDan1LyZwwerVkYwA1b3 |
| SAY GOODNIGHT TO THE WORLD | PA0001719509 | T9049563066 | USFP71022001 | 2P7alxPy82xwHKqJkeNVYL |
| SCARLETT OF HEAVEN NOR HELL | PA0001596073 | N/A | USFP70710414 | 1NUXAsIIj4xwRWjxnymJXV |
| SEE YOU ALL IN HELL OR NEW ORLEANS | PA0001719509 | T9049563259 | USFP71022010 | 0nScfR9BjrKw0vmltt1c2w |
| SLEEPING WITH THE WITCH | PA0001719509 | T9049563215 | USFP71022008 | 5grGEJ5QSwhyOPebl0k9Ck |
| STOP I'M ALREADY DEAD | PA0001316511 | T072948726 | USFP70400763, UKDNQ1518782 | 1eYXHqG7pWuca9paBPXdhn, 1GJrinc86HZ9tUOa5a0EmR |
| THE TERRORS OF NIGHTLIFE | PA0001596096 | T0731622186 | USFP70710405 | 3LFTq4Jjvihrr2ntuFqwsb |
| TRUTH IN THE DARK | PA0001596099 | T072948741 | USFP70710407 | 0ckkV6TXXqj1HBQQZb318H |
| UNDER BLACK UMBRELLA | PAu003084441 | N/A | N/A | N/A |
| WALKING STICK | PA0001316512 | N/A | USFP70400769 | 2810aSFROVLxEPIX4CmC5f |
| YOU WERE BORN TO BE MY GALLOWS | PA0001719509 | T9049563099 | USFP71022003 | 1ux9NIDIVajDNfWq6gxWe7 |

# **Exhibit A**

Member's Name: DEEN CASTRONOVO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LOVE FINDS A WAY | PA0001968854 | T9160558883 | ITG271400143 | 6KGdQfuksoTKVLDbAitu4a |
| | | | | |

# Exhibit A

Member's Name: DENNIS DEYOUNG
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 101 DALMATIONS | PAu003422528 | T019504268 | N/A | N/A |
| DEAR DARLING | PA000237948 | T070431599 | N/A | N/A |
| DESERT MOON | PA000238713 | T070431157 | USUMG9900326, USUMG9900326, ITG271400391, USK4W0703779, USK4W0729405, DESN31323161, US77R0413084, USK4W0729405, USK4W0729405, USK4W0703779 | 3MzjEle5pjA1gFgS95bkdN, 143icWfupubw0SUsn2gF9n, 592qbWVX5h2X1aVQ2vovVG, 5GO3kGAIFpemBB86Rkfhbd, 1uqghohtG2J29Dicql38pa, 627CLd4osWhimbvPwYpHfB, 16E0GxSqGuAkvohZZeYuX6, 5Ru1i0hjlvqdrUdk45hOHr, 6UYNOOi2stLHw93eBbdeCu, 5QudU5GqsvuDa7rafkM4gE |
| FAMILY SONG | PAu003425231 | T902503382 | N/A | N/A |
| I'LL GET LUCKY | PA000282584 | T902507900 | N/A | N/A |
| LITTLE SUZIE | PA000081326 | T070104719 | N/A | N/A |
| RAIN | PA001602999 | T073219348 | N/A | N/A |
| SHOW ME THE WAY | PA000510451 | T070168709 | USAM19000536, USAM19000536, USAM19000536, USAM19000536, USAM19000536, ITG271400385, US8K20918680, US8K20974338, US8K20968680, DELJ81519402, NLHR51498037, QMDA71345957 | 3IixkEt8fxhP6yA3aDhjr4, 2upjcGvuiTCGSaGPZZ2dtD, 5MFrgGomhkppq5hmrpHirL0, 4BxODLZ4eNsiHHxiHLFCnt, 5Ni8MHMrihvSLmHYh5iOi2, 4Ep2Xr E9YK4bAUiSGB1G, 39439Z5kaQ1ysh0YWO6Nct, 3BtCCAV5Nd450knZ8Z5VAi, 280nB1WxlrLPQ281FnNDnR, |

| | 3viJBwnRQMGuJDRjZbT6TU, 45JMIY3zpHXLDMaGFAFQtQ, 15sGX6fMypFMe1aQ5PRbQ4 | |
| --- | --- | --- |
| | | |
| | | |
| | | |

# Exhibit A

Member's Name: DENNIS HERRING
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANDROGYNOUS | PA000029642 | T071434226 | N/A | N/A |
| BILL MURRAY | PA000200839 | N/A | N/A | N/A |
| DANCING ON THE JAGGED EDGE | PA000026433 | T073182568 | N/A | N/A |
| LOVE | PA000185057 | N/A | N/A | N/A |
| NO PETS ALLOWED | PA000185057 | T908946261 | N/A | N/A |
| SOUL STORMIN | PA000185057 | N/A | N/A | N/A |
| THE GIRL UPSTAIRS | PA000024132 | T900227718 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DILLON O BRIAN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BELIEVE | PA0001396377 | T0733364793 | N/A | N/A |

# Exhibit A

Member's Name: DINDI MUSIC CO.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| YOUR NAME | EU000981351 | T0702117369 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: DMCH INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| REWIND | PA0000806146 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: DON HEFFINGTON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALTHOUGH THE LORD BE HIGH ABOVE | PAu001812695 | T9130986888 | N/A | N/A |
| LIVE SLOW, DIE OLD | PAu003748392 | T9141594254 | N/A | N/A |
| PUT A KISS & A TEAR IN YR. LETTER | PA0001901433 | T9159688310 | N/A | N/A |
| SEEDS ON HARD GROUND | PA0002012344 | N/A | N/A | N/A |
| THAT'S HOLLYWOOD | PAu00228835 | T9131001699 | N/A | N/A |
| TIME TO DRINK WHISKEY | PAu002241034 | T9131008667 | N/A | N/A |
|  |  |  |  |  |

# **Exhibit A**

Member's Name: DON KIRKPATRICK
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| NEVER WANTED TO FALL | PAu002055779 | T9110674107 | N/A | N/A |

# **Exhibit A**

Member's Name: DON PFRIMMER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALWAYS HAVE ALWAYS WILL | PA0001718431 | N/A | N/A | N/A |
| BACK IN OKLAHOMA | PA0001338436 | N/A | N/A | N/A |
| BED PAN AWAY | PAu003495763 | T910109742 | N/A | N/A |
| CLASS REUNION (THAT USED TO BE US) | PA0001241508 | T0721130875 | N/A | N/A |
| COMIN' UP FOR AIR | PA0001722326 | N/A | N/A | N/A |
| DEEP | PA0001315444 | T072656906 | N/A | N/A |
| DRESS FOR THE RAIN | PA0001722853 | T904923654 | N/A | N/A |
| DRINK | PA0001315449 | N/A | N/A | N/A |
| EVEN A LEAF | PA0001694825 | T902900686 | N/A | N/A |
| EVEREST | PA0001338323 | T905009252 | N/A | N/A |
| FLAG FROM THE FIRE | PA0001819204 | T912800408 | N/A | N/A |
| HOLD YOURSELF HIGH | PAu003493615 | N/A | N/A | N/A |
| I WANNA BE 29 | PAu003142291 | T073184574 | N/A | N/A |
| JACK OF HEARTS | PA0001722864 | T914885697 | N/A | N/A |
| LEFT OF CENTERVILLE | PA0001315447 | N/A | N/A | N/A |
| LIVING IN THE GOLDEN YEARS | PA0002002816 | N/A | N/A | N/A |
| LONELY ENDS WHERE LOVE BEGINS | PA0001727295 | T905580667 | N/A | N/A |
| LOVE OF LIFE | PAu003695172 | N/A | | N/A |
| ME FIRST | PAu003566308 | T910915021 | N/A | N/A |

Exhibit A - DON PFRIMMER

| | | | |
|---|---|---|---|
| MR MOM | PA0001241516 | T0720871066 | N/A |
| MY FINEST HOUR | PAu003583133 | T906823I345 | N/A |
| MY FRONT PORCH LOOKING IN | PA0001126341 | T0718934269 | N/A |
| ONE BELIEVER | PA0001339740 | T0721144166 | N/A |
| ONE MAN'S CRAZY | PA0001315443 | T0718978665 | N/A |
| SOMEONE I CANT LIVE WITHOUT | PA0001810273 | N/A | N/A |
| THAT WAS ME | PA0001277946 | T9150251948 | N/A |
| UNDER THE INFLUENCE | PA0001281513 | T0719208419 | N/A |
| WHEN I LOOK DOWN | PA0002002822 | T0728908608 | N/A |
| WILD HONEY | PA0001387382 | T0720687422 | N/A |
| YOU'LL KNOW LOVE | PA0001341796 | T0719126392 | N/A |
| | | | |

# **Exhibit A**

Member's Name: DONALD FAGEN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A NEW STANDARD BY WHICH TO MEASURE INFAMY | PA0000640242 | T0729405199 | USIR20080027 | 6jQD1pYKwle2B9ANwQUzL |
| BABYLON SISTERS | PA0000090148 | T0702578093 | USMC17847236, USGI10100177, USMC17847236, USMC17847236, USMC17847236, USMC17847236, USMC17847236, GBHVK0500130, USQY51393572, ushm21416037, US4R30602423, QMB291666095, USHU20401108, GBHVK0500130, US4R31111143, US4W0715207, USK4W0715207, US4R30602423, QM6P41449698, USK4W0715207, dez94067113, USE831504635, USK4W0718284, USK4W0718284, USK4W0718284, FR6V81843513, USK4W0715207, USK4W0715207, USK4W0715207, USK4W0718284, ESA011616589, USK4W0718284, USK4W0718284, USK4W0715207, GBPW41512440, FR59R1568446, USK4W0718284, FR4GL1035131, DEKB71443319, USK4W0718284 | 1YNhmLrfvi9fOyv7CIZ0Gre, 0hIXinanKTza6UvQkL5NKW, 7rB0nuoCEisZZygKGlgjQB, 1zp12OSzM3as8BOoQXItq5, 1ZbrWUAjXz9GfSzr8TJlDz, 731793XQHjYQ3jikBpRw8n, 3sKoWcZkNxq1XLhTJU1Owh, 3J1NV5eGcdUTKrXE6zZWyJ, 7wrZOg4ikmeBIQDEv0IJ7t, 4PIXYds6dwWxxv4aLTtElP, 5qPd4dbkcwLlhFCKqo11m0, 2g0qPo36RBlL5368YUsfB, 6MUrfLLo3esYBU709psgnuQ, 7yjhMpXweURQQmtcHBj0JK, 1UcLCbfyFrTHfUVCUeo7zA, 1NcrKRssIsOW9FzvMci8DY, 6sOeKLYt8i6KuMqAxXzsEh, 7x1WuMunZxrDKsSUzol7Cj, 4iUTbWZVW8PBaqlABxWQR7, 7mCwnoLEUZci2bldgAg5SR, 2mxDj3GGYZd8P4t5GeNNms, 3MsOBIukDJDj2R7Rog6xwj, 4axHs14jsSgoEwvFX4UVAm, |

| | | | | 6CfupvukAc4lM1ZhdEsTDA,<br>11kHbuMJz8GXODrd9uuxyF,<br>1ngWry1OLwv1zJTndwW946,<br>3WIEKE2qGwnMNMyo65jmxj,<br>2dfHvdxcG29zsHLmwCH449,<br>68gwHIBZCnoPVpnRq5REVV,<br>0G0YUq1v6XKJQPp1bmbFjm,<br>1cV2YM0oBIDNmZnW8YQjbh,<br>3OLvcFFQPcZcAr72GTgRCb,<br>3vjRMO4aSkfnTiLaj5ZNGj,<br>3mZIQsuWOKGl1QcPlhvz0x,<br>5buHgnF8nox21Uc5Zf5HX,<br>1qO17F0ws0KeWEnwzel6S3,<br>1ArdvYVWBQWePNp7tnFAzZ,<br>2nloFy8r5wW6kcaFJpGG9F,<br>61naa8FS3hD4u4wT9bGizB,<br>58kutTaNIXhUbJfnws4ZM |
|---|---|---|---|---|
| BEAUTIFUL WORLD | PA0001105804 | T0720519594 | USRE10102251 | 3EPCBmklbWq5b26bTQO8Gx |
| BIG NOISE NEW YORK | PA000579923 | T0702579825 | N/A | N/A |
| BLUE LOU | PA000605734 | T0702580140 | N/A | N/A |
| BLUES BEACH | PAu002745729 | T0718548743 | USRE10300412, USRE10300412 | 1RHIgJN4USj9Bugghif2Pn,<br>0rXUX0DnZHjTDvaxmkDIOA |
| CANADIAN STAR | PA000037928 | T0724326333 | N/A | N/A |
| CAN'T WRITE HOME ABOUT YOU | PAu000257017 | T0728319683 | N/A | N/A |
| CASH ONLY ISLAND | PAu002110730 | T0728319694 | N/A | N/A |
| CENTURY'S END | PA000385617 | T912470903 | USWB10003313 | 4NuZlTuOceFzSJiPkTeiq5 |
| CONFIDE IN ME | PA000537032 | T0702597645 | USSM10024464 | 17GkyWnWLp5lAt9yFAgJ3m |
| COUNTERMOON | PA000669064 | T0702598182 | USRE10000558 | 4OwvpamSdTTe2TtaToCJzt |
| COUSIN DUPREE | PAu002441992 | T0720176588 | USGI19900172, USGI19900172,<br>TCACA1497484, GBQRF1208512,<br>USPSU1115171, USPSU1115171,<br>USPSU1241625, USA561164705 | 0SetyzVMV1lSylhrYGZoS,<br>1SwK9orDieSlkgeUbe1A78,<br>6A9e97WntGDNJEUym0KW8p,<br>2FIO8IyqtMJvRC8kEqLwem,<br>27N9MERqhu32nvUI3mDsY,<br>2x7CdKvau9lLP3mPvBSTMK,<br>5r8y7hAaqERNzLZKdw9dbw,<br>25e9R9sa231T8Ah7DwLu3F |
| DO WRONG SHOES | PAu002475931 | T0727300200 | USBN20500517, uscgi1481263,<br>uscgh0525999 | 3APXuTTSmQnrmvpvs7PKmH,<br>0BrG8GbfCLkGq6WzoQz9FY, |

Exhibit A - DONALD FAGEN

| | | | | |
|---|---|---|---|---|
| | | | | 1F6o3ysEjnNZzrQphbH4ep |
| EVERYTHING MUST GO | PAu002745735 | T020537698 | USRE10300421, USRE10300421 | 0RmTp6VbRt2ZF7egBrbt6r, 5X0zINLU2lnIXbvGHHjQRY |
| FALL OF '92 | PAu001612469 | T028323305 | N/A | N/A |
| FLORIDA ROOM | PA000669068 | T070263050 | USRE10000562 | 4pyprpESTp5rOCeStZZvyL |
| FM | PA000017178 | T070230269 | USMC17847235, USMC17847235, USMC17847235, USMC17847235, USUM70604969, TCACC1417941 | 0zw5bUUdOxVLBGMsb0SuBh, 26J04idmNoqpedia2GQntT, 4q1svnkWLvkHfceES1M7ya, 3j3AQc4yU8vrnHl5uITbho, 2qQRmUVSGBu9BpLODWsg8r, 7Dl8ebtunvCFHyOIN9GlwY |
| GASLIGHTING ABBIE | PAu002441986 | T022300368 | USGI19900149 | 7qmqDmA44Fa9NxUFqNhgBD |
| GAUCHO | PA000090148 | T9110594973 | USMC17847239, USMC17847239 | 6EYDxDuQvCMEXS26TVWQPM, 0ChhSbV8g1BMc0gePpfoeF |
| GLAMOUR PROFESSION | PA000090150 | T070264272 | USMC17947238, USMC17947238, QMBZ91666100 | 3Q2Xxc7y6g4OrYmO53J7Yf, 6EaVbthl3KmAIjZLKcErGG, 6haRPLe6qCIs6yx9jd7gcH |
| GODWHACKER | PAu002745732 | T018775531 | USRE10300416 | 775Q8diCxEWZAoPutwiC8 |
| GOOD STUFF | PA000182154 | T9127970869 | USRE11200280 | 4Mk7CV0lTcZeFrzgI9VY6h |
| GREEN BOOK | PAu002745733 | T020544615 | USRE10300418 | 50hmUIpZVsuG3E37RG2E0h |
| GREEN FLOWER STREET | PA000154240 | T070242521 | USWB19901662, USGI10000032 | 34Wcazka5WAgvsPg1ZKXU, 7Fk8AORJZxzyQm9VqmYClv |
| HANK'S PAD | PAu002555260 | T031328190 | N/A | N/A |
| HERE AT THE WESTERN WORLD | PA000019610 | T08964719 | N/A | N/A |
| HEY NINETEEN | PA000090149 | T070262990 | USMC17947237, USMC17947237, USMC17947237, USMC17947237, USMC17947237, QMW8K1600238, USSJ11400087, GBKQU1676949, QMDA71483629, ES05097011077, CAM460415116, DKRM91100306, ushm80951683, QM6P41508587, USA370944627, USE831504636, USACX1004524, dez940671123, QM7281540958, FR6V81963385, ESA01161696, FR59R1568453, DEKB71443326, USA561164706, GBPW41512428, FR4GL1035137, DEHB51278258, | 1tjK9HhmpER60jyIKsoUk, 5dNDiy7xE4Qa2sJDoEXPbH, 6i7zE9Bmr3x0374l9bI5UL, 7a1YIIfisdy3nG3aWpp5XDP, 4GsF6kHkoXCPIIVal984Ks, 1kdr300IIoIY3Ui3oHfUoO, 1H5Qg3T7eAxVHfTsKEexzy, 36nPIpQSX32ABv9vIedB9X, 1ILZcz3FsDAz3oxIRyRrfW3, 7i5IDA8wmW1ILL4SXJdOZC, 7E1CBYmHejdyVQzGjijfc9, 700gZ35rRTQYyJYvfH4pIV, 4Vo4G7g6zbye70Q0V30jBj, 3od3st5MsyIUBCXxQAxadm, |

Exhibit A - DONALD FAGEN

| | | | | |
|---|---|---|---|---|
| | | | FR4GLJ102724, QMVRR1205331, USA560945677, USA370944627, USA561285461, GBQRF1215053, USQWA1265138, GBQRF1215053, USPSU1115216, USPSU1115216, CAM460415116, CAM460415116, USPSU1241784, TCACC1417881 | 1T1IYAzmi7g0IZLoQZehve, 6xKCBIViFTAVdd2EfN4vIp, 3u8v23nlvVnnHb6DKg1oMc, 11jLp0aRMhkwgeX70D1A4m5, 1fx15Dig6ZaRVJv8EppcFj, 1bZ16n8wmOAeGHf4jJgIWb, 47Iz9VbeGwAHqOz46OMLPA, 0lXVu4TqyXuclY67zNpQ2o, 4gcjl1bzZ2wkgEjCO1Q3A5, 2raODbC8auOqVFkw9PyB7i, 5LTVBullhF6uHCvUS1VpmDW, 1HhDOeLTXmeHgXBIVcAP96, 2FXFgXHgd3XOmtRKzOSAvT, 15htpLBcuWvmfcMka2ou5, 59DUHpCTeQOYiDianNmRA9, 5hofGNOfCoQwA3KcF512IB, 0WRy60nilX5NfCrgzYG0ck, 5gz81qItlwwGmi1FvKa7QP, 5iTBrownHR8M9dpurfE1MV, 5oJFCfnd8GfnESxpBIcHyz, 3xIM6DnbbINlDUe4OVt5Tl, 6WtjkbAmVEeMazW4cFXXeT, 0wVdAAC3QpwomZBn9qUgX7, 0OESB3GMV5xTsB3dVREfuw, 4eAw78FSo0CP12In4Vr0L, 2SP0JSIYqq2BLvIWR8dFXC, 1CO58hUw7zbD79MRo3LAwM, 0Y6rwP0smYgcciRtG79wXz |
| I.G.Y. (WHAT A BEAUTIFUL WORLD) | PA0000154237 | T070667886 | USWB18200007, GBAHS0300759, SGA311110514, USWB18200007, ushm21460464, USBAE1102216, ITC471620155, ushm91475928, QMBZ91666098, USS4N0900035, QMBZ91520825, ushm80349265, USGAW1400015, USE831504639, QMBZ91520825, ESA011616597, FR59R1568454, DEK871443327, FR4GL1099935, FR4GL1116534, GBPW41512425, FR6V81843448, FR4GL1035142, USWB18200007, USWB18200007, USWB18200007, | 6bzwsAtj4TqaBysLDrGiO3, 43PqSVK5DImCE1NF1L6g3g, 7yUjlEIsylqqXeOuW38Mnz, 2g1Thy37CJ1iUn5xiLvxF5, 1NfL8KOlbeeY9SOZythMI1, 0IQhYhnsujVXyyD5aTFOwl, 5hGT98wAFlb88ZmNLG6w7I, 5uiNv5Tgen9VjfBoLCJNq, 1V4cQrTS8kR19aQM3uG8Sm, 2J12Z6xBorHRBo8pFVe6xa, 56IeY1bCKkZwHE0E3FwXvB, 2iplacRCR6j9KbObjCNj52Q, 2yiXRD9V5KAuxVoH53XvCp, |

Exhibit A - DONALD FAGEN

| | | | | |
|---|---|---|---|---|
| | | | USWB18200007 | 1DehOPWWSRk7Xp1imj0MaF, 4Wz9ugaVJH91ooQRu8Ffx2, 4YAZVBqtige66twKQ6Xzkn, 3xuSOEIUNjbCrzviuLXE52, 77610Sb9TgAcMFkP92spD6, 2oYd6QAjBG1xirDfagNA3L, 0dPyKejzzRuwprsEE6Tm3d, 27XsAbjtIBC81mWUqLWtU1, 1SgxHiZ0RXmm2MI4QVxszj, 3rRQxugyLL3WRzvGEjGe6U, 29XBerFTtY79t9L2ZonTYx, 3Bz19KpzAIgcxyPBLgcIIC, 5wwEJ3KeTTFDJwrlirc6Ld, 71fKcyCZ7JY77zYWuTJMqJ |
| JACK OF SPEED | PAu002110731 | T0709110315 | USGI19900154, TCACA1497476 | 1xN6Ib6AOP6XLL4dzgGsh7, 5sHYBqVEMEriAP7LCHvmLD |
| JANIE RUNAWAY | PAu002441989 | T0722303492 | USGI19900152 | 7JIRmMwJpqepCjWYCVUcwl |
| KIND SPIRIT | PAu002702634 | T0728328399 | N/A | N/A |
| KULEE BABA | PAu002702637 | T0728328402 | N/A | N/A |
| LAZY NINA | PA000255942 | T0702688887 | USRC18404666, USRC18404666 | 7BlvnHLTox3S0yB6nIV2Q, 3jm1EEPXSn3h5Dd0mcDPsV |
| LIVE OR DIE | PA000106548 | N/A | USAR19901322 | 7bfQ3JHKEtdyoySu2Vol |
| LOVE WILL MAKE IT RIGHT | PA000182362 | T0702688730 | USRC11401710 | 4MW1VfkimRnOBhblagCP1D |
| LUNCH WITH GINA | PAu002745730 | T0702790317 | USRE10300420 | 266v9sN3il1dTEk7fOtCqg |
| MAXINE | PA000154242 | T0702703067 | USWB19901664 | 7fW59TD8pQRSobXp3BslSd |
| MEMORABILIA | PA0001821524 | T9128006371 | USRE11200275 | 5FZkxWzMzgc557u6siraIZ |
| MISS MARLENE | PA0001821524 | T9128061154 | USRE11200279 | 2uhyBMBF8MyFedv9xa2Ew1 |
| MY RIVAL | PA000090153 | T0702702859 | USMC18047241, USMC18047241 | 1PIoSHsERoVqCsg155joml, 6emnqRzWCdJ12wFozmFhOt |
| NEW BREED | PA0001821524 | T9128062522 | USRE11200277 | 0GA1sGUJ8mYL0aO9ERRWY |
| NEW FRONTIER | PA000154241 | T0702718566 | USWB19901665, ITI021300005, ITI021300005, QMBZ91666094, ITI021300005, ITI021300005, ITI021300005, ITC471620152, itm530900001, ITI021300005, ITI021300005, ITI021300005, ITI021300005 | 2HyrLPITZ4qDpWJ6qnu0Ke, 29wDmxgrq2ReEnFDCEq5mp, 5quOsv3Bw6ek9vDOFApqyX, 3oIi8eGWI8KkB9In87EqFl, 1kWRWJlLAPb1hVNtvdqfFW, 5pgpuxVKeyCBjKDlXDkshq, 05ag3eEq1ZxWhPwryl1yVt, 4Gt64gqtT24FtYzmahzsx, |

Exhibit A - DONALD FAGEN

| Title | Reg 1 | Reg 2 | ISRC | Code |
|---|---|---|---|---|
| | | | | 6H0oR5HKZJoWFevcfqr9pI, 2yaqZ6mqa3Vj1fzTuOUc6j, 7rFm1h98X3xCxkYLraO5Om, 2SG5f8sAMyRLHMh7lJh01E, 4kQilWpv70xSrDo1hyownu |
| ON THE DUNES | PA000669069 | T0702727136 | USRE10000563 | 2k0OVDzNhlCh0lBtdV3kLs |
| ORCHIDS AND THE SUMMER RAIN | PAu002915202 | N/A | N/A | N/A |
| ORCHIDS AND THE SUMMER RAIN | PAu002915202 | N/A | N/A | N/A |
| PIXELEEN | PAu001821524 | T0719693692 | USRE10300419 | 7ggiAtUPr44onCafHrZkBj |
| PLANET D'RHONDA | PAu001821524 | T9128061201 | USRE11200281 | 5sDFDbktjXty5eUsKQVRV3 |
| ROUGH STUFF | PAu000932011 | T0723214990 | N/A | N/A |
| SHADES | PA000326180 | T0702762386 | N/A | N/A |
| SHANGHAI CONFIDENTIAL | PA000368592 | T0723218492 | N/A | N/A |
| SIMONE | PAu00822266 | T0723218505 | N/A | N/A |
| SLANG OF AGES | PAu002745736 | T0720593930 | USRE10300417 | 30hyDMWxwJDgsQkC6rt7OX |
| SLINKY THING | PA000181821524 | T9128008195 | USRE11200273 | 2hL5Cii7tU0pEh3NW4ohE2 |
| SNOWBOUND | PA000669066 | T0702764508 | USRE10000560, USRE10000560 | 2JzCcEy2ckhRda5n0HUUmM, 0uHaE5rFhXv4hy3VXMpvRX |
| SPRINGTIME | PA000669065 | T0702764359 | USRE10000559 | 2OxTkUbiqbV3KE7Cm17dQz |
| TEAHOUSE ON THE TRACKS | PA000669070 | T0702790520 | USRE10000564 | 0FBXQ9Qn8mnqxAwUvELEjm |
| THE BEAR GOT YOU | PAu002702636 | T0728337798 | N/A | N/A |
| THE FINER THINGS | PA000179956 | T0702630736 | N/A | N/A |
| THE GIRL WHO DREAMS OUT LOUD | PAu02445633 | T0733179184 | uscgh0525997 | 70L5ai943ChG2F65QRzWoV |

Exhibit A - DONALD FAGEN

| Title | | | | |
|---|---|---|---|---|
| THE GOODBYE LOOK | PA000154239 | T0702642510 | USWB19901667, USASD1200105, ushm20483651, HKG290800075, US3L60406510, US3L60406510, US3L61248730, US3L61457391, US3L61243318, US3L61246970, US3L61241208, US3L61247239, US3L61244705, US3L61247652, US3L61476904, ushm20830956, US3L61528539, uscgj0572046, ushm90726270, QM9A91619902, US3L61528539, US3L61224786, US3L61223347, US3L61226046, US3L61565068, uscgh1646848, GBYJV0808878, DEBL60482698 | 3jAqtv3axuQ4IYz7v5h9MW, 13IjgTNCF8PZpA7TDYtU9r, 38wMwKivQl64czB4QR3fC, 2bXX9v6FhANMgJh0DQZsiv, 1jHiVFmbS78eWm6ADIDIgT, 6Ao8LmN4wzPzeKcMhSulEt, 5f6OMDHZy2DJXbFBnRICsl, 6AeWhHwLYcY5RfbBSSm5MP, 2zyzEo2pHTS4tUsWudOMLk, 6CSwT1Ttv0ayMjigKoHqZ, 5MRGKpHgB9SvsMALOyBRopK, 4ExYexywJK8D2GQRdLwIvO, 2XNPMgG6UsyaItdrDCBKqu, 3LE2sWNGT8jWEBhbj9F2By, 1sX5385lF1Noo2sLN083M7, 1ROivfMXzwF9SJQqnHr2Gr, 2deLoaRMxClapVTlmSb4IY, 7aJnV9o7PpsQ9om1ey5BEm, 0ChREx8BZ2376X3ElQoFo1, 18OSPNkSCgi5m7SYPjwrCb, 7KNz7UScWMEQITIDvwZFOL, 4h4q9FYREroPfPqqutwgVK, 0IHDrfmk2dIiTjcHpSruyF, 79yBREoUCdEkvkPWqNb33n, 68HCk4fGK6TlYe1kfx71uQ, 30cIAK25x905urglzzCm97, 4wFNbU0c4cjGCzKoUT6jI4, 0IaPZEuYuIuRIUWgpM0qQp |
| THE LAST MALL | PAu002745734 | T0720790306 | USRE10300411, USRE10300411 | 6rgmHos0kapmmi7VwqSrXS, 24zn9p6mhhNYY8LVWJRaP8 |
| THE NIGHTFLY | PA000154243 | T0702718555 | USWB19901666, TCACA1497487 | 7icC0mHYpROmIRhpa2DaFC, 2WAm91PNAO9aC24yrDDATx |
| THE STEELY DAN SHOW | PAu002529440 | T0728337801 | N/A | N/A |
| THINGS I MISS THE MOST | PAu002745731 | T0719077403 | USRE10300415, USRE10300415 | 4KXYCQVoIFm4fI4RmNA6aN, 4HOIU8QLswyP4p6FjbdTd |
| THIRD WORLD MAN | PA000009015 | T0702788439 | USMC17947242, USGI10100184, USMC17947242, USMC17947242, ushm90967500, USQY51393568, QMBZ91666103, ushm80853304, ushm21051562, TCACA1497482, | 53ugITevuNq3pYe06Uacaj, 0WsSOwjmO9jg6ZlR31LNjnV, 2zIs59PRIcHjpkat6NN8tj, 66jZW4iFrf5fiuvTxHa53dd, 7IwedLFvSAsYd9vV8Y714F, |

Exhibit A - DONALD FAGEN

| | | | |
|---|---|---|---|
| | | dez940671121 | 4iQ1LFOb3SB7h8gbLWXCk4, 5FxOdyXznDzQe4t8Be8q7a, 6RtnZPwENrK4HmVNl6po0y, 4G2kqSfQKI5akge0l8ulp6, 460Gu2I359F1LzUBcGiRD1, 5UlINg7aoffrTbj2XMgOwu |
| TIME OUT OF MIND | PA000090152 | T070278841 7 | USMC17847240, USMC17847240, USMC17847240, USSM10021012, USSM10021012, USSM10021012, US3221311028, FR4U61200100 | 2SkcfuzAoyrBWKdbxn7Lu1, 14yWahQIANUPKHIZh8oOK, 0n8B3wponm48WyNbUFAw6L, 0btOwXI58587HPz6sbEGPV, 5w9EiMca5hXYLBBagrE0CE, 3GlAp5NfQc7Ws3ElgGZMEj, 1dZFfAPxp5NnOMSNjkZye0, 64PAfkUR3GbDvtD0G5mYx4G |
| TOMORROW'S GIRLS | PA000066906 | T070279051 9 | USRE10000561, USRE10000561, USRE10000561 | 6pFyrGwIVwrolaeYeOu7pg, 6ScxAwuPF3e2rPLjiQKKeC, 6r2ugZgC7T2YHTMHGibtPl |
| TRANS ISLAND SKYWAY | PA000669063 | T070279056 4 | USRE10000557 | 47k3zRepwe5AziS9exh2MF |
| TRUE COMPANION | PA000112053 | T070278851 9 | N/A | N/A |
| TWO AGAINST NATURE | PAu002441988 | T072018543 2 | USGI19900151 | 2C3Gjo4k42nkHMqWZSnWqM |
| WALK BETWEEN RAINDROPS | PA000015423 | T072081097 6 | USWB18200008, SEVXR0800105, USTE11100107, USC4R0305247, QM9AA1586751,, JPQ441200092, USSK31192861, GB2MA1200203, US3C40500221, ushm90593747, DEH840500681, ushm80666321, uscgh0721066, GBMJG1612194, SEPV19453013, DEAF71325442, ES506080191 1, NLHR51244896, NLHR51244896, uscgh1492950, NZAM01401526, GBQRF0832393, GBVUT1043319, USA371502917, USA560897691 | 06GUHUjU8IZxH2NugIjTX9, 0iTYvjRQd2CIjnMFsuwDNb, 5YnE4WwkmsmEavqAn2jq32, 0C3bemasGzBzgiTEXmFXF3, 52MJEpApp6friQcuOoR77q, 7m9BaqoHIopE2MWXHdJSD2, 09SVe02UeoIRtNNXhps9bc, 5XY1SSKPZEhGS11g8iuk3s, 76jaTcUthxkiCqxcmRDJMt, 2i9x3KuFdAGajO2LpiRFlS, 7kB54t00Quo3t8EPZLN1lS, 7gRuuGq9K05nA2V0rVmNrX, 6XM0H04lP27upU1kwLCwR7, 40EQewpPUtYtFZgzcqy1tNT, 4VE2wpe1XTVvb4FmKXpxf1, 6dWV98iZtlon3akw54h3yw, 6r3PRzIOWN9vnKELOMLSqZ, 2eozq1FoJiFeQkqiODvfPQ, 714HPfdjqHr6VF4R2YcTdw, 7Ad6NjOKel9QjBt0D35e3f, |

| | | | |
|---|---|---|---|
| WEATHER IN MY HEAD | PA000I821524 | T9I28019567 | USREI1200276 | 2xhg6TOBdsTfb8kZxSj8af |
| WERE YOU BLIND THAT DAY? | PA000I632279 | T072834I352 | FRUM70600378 | 563I20RifuNQ5eLndT4DSg |
| WEST OF HOLLYWOOD | PAu002441993 | T0720186764 | USGI19900157 | 5vX6EEjC1IMiFdiEtH3qUz |
| WHAT A SHAME ABOUT ME | PAu002441987 | T0720186775 | USGI19900150 | 0EteUgvC5L6C6hShNTOENq |
| | | | | |

2t7zR9bTm7XbmGlhWlBHsW,
0qEW1AfEbqRr9mFUnzcvBX,
1mOr7q0GhliPcrRJEguKzQ9,
3tfwXMSBz1Pd2wXfEhJvJK,
0y5wofw0J4x45gcZAyuWWV,
2vdNTNnBRDCANHwgqer7W4

# __Exhibit A__

Member's Name: DONALD FISHER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FIBBER | PA0001811495 | T9124706792 | N/A | N/A |
| HERO'S DOSE | PA0001811495 | T9124678928 | N/A | N/A |
| WATER | PAu003478508 | T9060167557 | N/A | N/A |
| WHAT YOU WANNA DO | PA0001811497 | T9125190105 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DOORS MUSIC COMPANY LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACT OF LOVE | EU000528025 | T929007872 | N/A | N/A |
| ADOLPH HITLER | PA000921825 | N/A | N/A | N/A |
| ALBINONI'S ADAGIO IN G MINOR | PA000921816 | N/A | N/A | N/A |
| ALL THE RIGHT REASONS | EU000668665 | N/A | N/A | N/A |
| ARMY OF MICE THEME | RE000849123 | N/A | N/A | N/A |
| AWAY IN INDIA | PA001382948 | T0728205579 | N/A | N/A |
| BAJA BUS | EU000463274 | T9028278060 | N/A | N/A |
| BE WITH ME | EU000463275 | T0700152244 | N/A | N/A |
| BEEN DOWN SO LONG | EU000244353 | T0700144597 | USEE19900766, USEE11300762, USEE11100582, USRHD0709470, USRHD0611703, USRHD0611703, FR6V80753727 | 1E7qCptwRPfvZrfDyDDgih, 0eByrFMqNo09oIeIgHljRj, 28LnH5hqHRgsI1eSzWJf1Z, 2NlsJLVdECYNNAJDe9wuqq, 0LQ9t082OCwNVshnGcUeae, 1KQKKYQnqZlRrTg73AI1Iy, 1VP3jNBvUtzYheFX1nYv7i |
| BEGIN THE WORLD AGAIN | EU000565483 | T0700150851 | N/A | N/A |
| BICENTENNIAL BLUES | EU000565482 | T0700148953 | N/A | N/A |
| BITTER SKY BLUE | EU000770068 | N/A | N/A | N/A |
| BLACK CLOUD | EU000668663 | N/A | N/A | N/A |
| BLACK TRAIN SONG | PA000921820 | T902869183 | N/A | N/A |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | | | |
|---|---|---|---|---|
| BLUE SUNDAY | EU169614 | T070141770 | USEE19900379, USEE11300753, USEE10900883, USRHD0611816, USRHD0611778, USRHD0611778, DET391527404 | 2g3JAKjKmTL40VffoGLmg, 6G9hebXbXWdaZCOiEYJJpb, 2icKWUKPj7bprNbeHEm5S, 7fm1hpavfpXFbi9UGzHOEb, 14W4i4Q6Ree6jvFWL9Wn5g, 1uPbkKmsVhKPQ4guWT4XME, 7D6zzaHnYr1tnoZHCJeauC |
| BRANDINO | PAu002480510 | N/A | N/A | N/A |
| BREAK ON THROUGH | EU000194822 | T070137912 | USEE19900198, USUPV1100032, USA560672124, QMPS71300021, USUPV1100032, DKAZ70790130, DESN31324884, USA371475566, GBFQE1310279 | 6ToM0uwxtPKo9CMpbPGYvM, 6K3qJjkBbAjHvTjLoGCh4w, 10OC1oEUtH63ESbyVjpWae, 57mMVV9DDm28LfoXccFsVJ, 2ySY21Ar8nZxOHqMmtwmk0, 4NrD7pfXxSDREpifEzrC59, 5jRqae6Zsuq PqFRVfoRJQH, 04P53UPE17qVNvY7Spprez, 6i9510FysDlaKolUMG0YFD |
| BREAKIN' A SWEAT | PA0001902797 | T911114648 | USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854, USA371609854 | 6iZJYh3ihuobCmlC5y2NX, 0qqBHNU6ZqdTIBgVDmyT3R, 2vvdfYQz7Oa3Ypq6kdWs60, 0lk7vX9vpiGDdn9f1USfKF, 2ppvYiXiZw6OSP0ogm3m8K, 4ThPhzxBq3h0Yp9Cuvpk5m, 1VCcBFscEEJ5XRDdHHh3dp, 2ybi6AmOu5JjWYxEVmRnbA, 6M3xxdNMtumOBB7l2rpGQZ, 1oOzR8CI0qe1dgjBnJ6wxh, 30slhIKbLkUn2P81Bc3RBf, 0McdaqNbakOsNwjdGp1qHw, 3qrXWGeGfMzD5oaW9GX4V5, 7yKIPSUOuT7XiCdN5ASXyF, 2XdDYIknPwPU7JkGOtxHcd, 2jQae4Yb W2qUNABmC5JP5, 4RRwBcQqdUVgym16oYaZzZ, 3Z3TFVg6lB3w3bsuxyTOe, 4cQVUEZNeUyEawH3N1pzfK |
| BUILD ME A WOMAN | EU000194824 | T070143403 | USEE10001901, USRHD0611830, USEE10900960, USRHD0709452, USRHD0611743, USEE10900946, USRHD0611743 | 0fymsyqZCDp2euulurZZRk, 1jfpdBiPRkIpuMQ5yytumC, 24RHUEGUXDyfjUFYIjiDRq, 2assO2LA3Zz1GhG9YHPxZC, 3UHUPvFFtBpO4lGWXVDzJ4, |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | | | |
|---|---|---|---|---|
| CARS HISS BY MY WINDOW | EU000244357 | T070279668 | USEE19900767, USEE11300763, USEE11100579, USRHD0611832, DEE9710011010 | 7DXhSGZr55RGmUPZUdyZPz, 5kT4TMZm1MMV2Zkcqm4rY |
| | | | | 2Sjez1CwJv8Pz018CxKjWa, 7jeDPmtKhUkz6865uT28Ls, 1fPMtaW1edsJmVDzLYMFfE, 1JimWN2R8od64TnGnVdhMB, 1xPCUpQgTNOl17BTiTXTV6 |
| CELEBRATION | EU000194823 | N/A | N/A | N/A |
| CHILDREN OF THE NIGHT | PA000131366 | T0716892919 | N/A | N/A |
| COME ALONG NOW (THE KITTEN SONG) | EU000410073 | N/A | N/A | N/A |
| CORNER OF MY MIND | EU000528027 | N/A | N/A | N/A |
| COUNTRY HOUSE | EU000473599 | N/A | N/A | N/A |
| DO IT | EU127363 | T070411795 | N/A | N/A |
| EASY RIDE | EU118132 | T070503667 | N/A | N/A |
| END OF THE NIGHT | EP000238888 | T070502540 | USEE19900206, USEE10608304, USEE11300716, USEE19900206, USA560629594 | 09ezgACZuwWZt6CtQSSLRG, 3cjfsbCvz9dGaSt1F9jKNI, 7coQyn0zVMUfw1bnXay7GO, 4Mq74MT5PDd54XmDlThEeC, 0h5yBu8dB9IsDIUSyaSIeQ |
| EVERY DAY | EU000727861 | N/A | N/A | N/A |
| FIVE TO ONE | EU000057930 | T070564926 | USEE19900754, USEE10001900, USEE10608513, USEE11300739, USEE11200488, USEE19900754, USEE10701854, USEE10900886, USRHD0709434, USEE10900904, USEE10609461, USEE10900925, USEE11000557, USRHD0611691, USRHD0709523, USEE11200488, USEE10900942, USRHD0611956, USRHD0611779, USRHD0611779 | 5FIBGGwGuqYmqr0qeBWrxe, 18a0I6BFmi4WyXIhW0zsS9, 4TImjIHJneve0J868EkKQP, 5ZzSfhvn4cxICmekLTWwOo, 6fb23AJvp8JJG979RAf1yO, 7pag11kPuvDQQJ2e1j32gO, 5ag3UIhynpNDUFA8OAVSG8, 4cTT0bUHio3684GNAUOgrY, 6t5sbYsY6TvVfpAw8ho9T0, 0Wu0tvnyPF2nYi3MSqyEsI, 19T4mIqucFgrD6G0REEYue3, 2dZ3dhSpwIt5oSFUAnGczX, 4ViXXHW0YztpAVomng9Lpe, 0rxdMgsy8DsK2iFn86r5CzW, 5j6xeYw5RTwF9JIyn29c86, 3FYa4JUT9NtZBU8iyMgmMJI, |

| | | | 2Q7OZgVrVBSslfNrI7sC2j,<br>6YIqzHLf5Kmo3TN3Ry1LJL,<br>0rtmNMFGKmThDa1o0WdoP3,<br>1DPeLS4hSX6HrZH7i0nB3y |
|---|---|---|---|
| GAME OF SKILL | PA0001765689 | N/A | N/A |
| GET UP AND DANCE | EU000296530 | T070066463 | N/A |
| GOTTA FIND THE GRONGUS | EU0000410076 | N/A | N/A |
| GRONGUS THEME | EU0000410080 | N/A | N/A |
| HANG ON TO YOUR LIFE | EU0000287688 | N/A | N/A |
| HAUNTED SPOUSE | PAu002480508 | N/A | N/A |
| HE CAN'T COME TODAY | EU0000476216 | N/A | N/A |

| HELLO I LOVE YOU | EU0000057932 | T0700757603 | USEE19900744, USEE10608458, USEE11300729, USEE10608458, USEE10607894, USEE11200466, USEE10607894, USEE11300297, USEE10609732, USEE11200466, USEE19900744, TCABA1118621, TCABG1229102, DET391527402, QMFMF1472903, QMB291398945, USEWC0710127, USQY51300085, USA37141490O, ARA820800062, USK4W0728143, USK4W0704871, USNEP1003074, USNEP1103074, US8K20918676, US8K20968676, US4R31346331, USEWC0713410, US831501334, USA370554221, GBQRF1218249, ARA820800062, NLHR51482481, ARA820800062, USPSU1005727, USQY51300097, ARA820800062, ARA820800062, ARA820800062, ARA820800062, USA370576079, GBLGL0009174, USQY51412136, CAM460416807, USBKY0511599, USQY51219118, US3DF1603586, QMDA71393449, USA561003285, US4R31346341, USA371497423, USA561003555, USA371610236, USA371021041, USCHR1389473, NLHR51498195, US6R21306235, FR96X1514713, USV351349291, USA371610236, FR4GL1098169, USA561003554, FR59R1531483, USA2P1237975, USQY51368966, DELJ81630903, QMFMG1451843, CAM461000784, FR6V80753740, AUDD31402846, FR6V81721292, USKKS0701007, USTXK1104318, CAM460416807, GBQRF1327509, USK4W0728143, USA561121874, GB8XC1040870, USK4W0728143, QMFMG1474631, GB8XC1058666, USQY51168173, | 3bWGaqVeYKMlLss40mPgNn, 4uROF3wTMMlFsZbLGyR1AG, 4dmOKl6aYjArPhR0RBSaxU, 76Jl2Pcd7MPVvptEpWvJUzW, 6n7hW6sgeSxwwcSiTAYpFo, 2FiFGnzxP9vALFm9E5HmyV, 5HbvUlFB6utqarMqWUAuKD, 5cifnY9uISi1Ffb82KlYMS, 0luQhmiUliOwoNW9HUz3Ac, 1YehXlanYi5OjgUjhtOL434, 2WavargOpzU27xHbDlTCUA, 70s6h8CKg8AG2EdEsM2i4u, 0Q0aCrjqJsKwnPdASknwc8, 21yoiQeB1Sfnlxam0S4Kcw, 6DKU85jgiL71Zkr9ZRZD0c, 2q3lCS0Bh4bYM0RZerO82h, 6K0jatlcTjdscpuuJ5HNFa, 0GDi0DmPXTaUgnCcuFaN6e, 7mKvBLeX3QqkCmNHQyrjQG, 0zVHHEsj1vGPHG8w6f0I7C, 2FOlQdNTo9YlavHvq4kpix, 6n0dlX53wQXFNttgtmQ5, 0OFlmBaqpAiOPJ36FN69D, 2onDBvOIoDQEqBQ6CEMDvv, 2ayrualBGSzPa5YHGGuR3w, 3TCUHujQ3MEjaMfCMZgm2C, 2Eh2D4bOxthql6luzTq6Xh, 2biirbb6LfBTTf6bV7KlqX, 7HukugkrA3FlLRpanNK1u, 442KUXn5K79vs4OCidnscJ, 7wxrYVAcrNKlssMYTyHC15, 5bNaHrSguUwn78rgbwJ1eV, 3AUobFEPl2kBEVjg25cADg, 1wKZxM6OVRpi0UiDwiFqmI, 0WHztIcAnwFUMXaMQHZkEk, 0sl1Oa0elU4n3TC1FMYyUA, 2E79ZLDJ4gkEM5nCafaXN9, 11fCmgjqRLRsBhLpdOk6t, 3mxvZEfMMJ5S12McXiDjD, 2SzXSRcV1jsRn18E0BragA, 190HsIWQ4y9hr69XM7LJsd, |

| | |
|---|---|
| USQY51175237, USV291377200,<br>CAM461000784, CH654158 2836,<br>US4R31349758, QMNEP1103074,<br>QM4TW1531540, CH654048028,<br>DEBL61397383, GBFQE1310680,<br>GB8XC1029202, DK5C50004232,<br>USA2P1134549, USBN20000153,<br>USCA28200141, GBALB0300007,<br>GBALB0300005, GBALB0300006,<br>GBARL0300630, GBARL0300630,<br>GBBBN0500059, GBBBN8200017,<br>GBBBN8200017 | 7qvTbG139wU4lv5AP6bAZo,<br>1CnN9VMRsh5DtE3uSzyMJY,<br>3DjX1Ail6RPDLEbBfrvdm,<br>23i5eLW6l6KzacL5YYuv7R,<br>2jYrapNUvkeRSWEveDvoJZ,<br>7iKdREkMAen9h8r2XY4uVL,<br>6bl1U7m5yRVsvp7lKKDXuq,<br>5GfHaFjMufrX5YPwt1CzcX,<br>1ubDfrj3t3HUkIpdFxu5Fn,<br>0cbXznzPcaie5V0rkn2qj9,<br>5XZ5habmDxEmTqus6ekBEj,<br>1pqNtfpOgmWWG0jlTZkGfh,<br>1SdmHAKUzG6sYpNE1UmeRy,<br>7BdqnLUVli1Iv7NcqSbmtt,<br>4McRzTgRO9XOQJxHjVnk5N,<br>0WvEbwVhTRC3hB9R6VEssb,<br>2gszDkl9pZDb0nJw5nAgk1,<br>79FRnKtuKNinIBewcM6rEu,<br>0cHwojTZMvMyYohmC5SNwX,<br>07M7p2odSaLCdKNwiQl63m,<br>6h2TFbbsW8qwTc1OCC3WGC,<br>2ilKajTSI7UvjaSkMo1ouP,<br>3oq1pSF7deS3EoSyi8QD5X,<br>5HYaxXbJkM2Jo9c0npv8zO,<br>66hUXkxbdKrHU11wG0G3VN,<br>1rqp1kJXJmYRsIM1PNvgYe,<br>0X42TPodgzFElHAUlYQooq,<br>1nptIQdqbRwZYlsmC6jR10,<br>6MVrs7t2Ed8Xs8gqylxOAN,<br>1DBbyLFaUXbvKG9qZfs6BV,<br>3oeNbefptzi29cSVtRwzW3,<br>4WG4kfN6aNq6FTsiUzPlij,<br>7MfDS61OcP5cmqZfExxwSF,<br>0JlqUx0vKelpiRpss339zl,<br>14x1KtKcywPSTm3AjUcVIH,<br>0PZr1uClN32ZCg1AWd9O50F,<br>7rpunrspLYgNDu2UMY6xZG,<br>12ux2FRINZIKaHduaMFag9,<br>6xo2RP8FNvO3KYYbFWDkHA,<br>67UuwxFhbryaQKNAywiKft,<br>4onwsV6V6OUKget0oIBbOPW, |

| | | | | |
|---|---|---|---|---|
| | | | | 7vsXMFo00b30WMDf2c5U9o,<br>3nda8K1YAANRGbtxIPc9Su,<br>098ajCpCjdNUiTexHKakAy,<br>0eYFb0UeFoyyqNMPleRomA,<br>6sRZkLI7PPyr3bNKGkHD89,<br>6nPeZZVIQgkJyZPCDixHzV,<br>3LWIPYwN69jXPvDyn8DfxG,<br>4xTpmqcxcNfcOcfRYyzpDh,<br>1GdUYWD8H9hyxAUBxaRzHl,<br>6Yn6EFDiLutOUglMJ6OG9K,<br>0sJTkqu0mxg63PKaz1ugND,<br>3kiSEP4AG0iGzqtZSfbASD,<br>012u5scfogzmg10H7lfg45,<br>0csckC8rEUxOL5rmfNuUbL,<br>7cGZIhs4FreYo9wl30XL0a,<br>1JVz00kMu9iUNageLgQFIP,<br>5psOAHNNCxuwlUAnVgjKp4,<br>0suo5yl8UxP8ALAg9BBIUm,<br>7fvxrQkACKD37qY4Dl9Tit,<br>0k4gOev8lkfqFtzOEotTwj,<br>16yEoXYHNHiVCKOmjYz3ba,<br>2bx2Il0gXeWwnldc12JNr6,<br>3w3YTdTqBCDb4jTFcnTuPH |
| HELLO TO THE CITIES | PA0000921824 | N/A | N/A | N/A |
| HER MAJESTY | PA0000209460 | T9028217698 | N/A | N/A |
| HURRICANE | PA0001765678 | T909202717 | N/A | N/A |
| HYACINTH HOUSE | EU000244355 | T0700760866 | USEE19900770, USEE11300766,<br>USA2B0870308, USEE16900005 | 4nKmlUaUiUN4rpMGYnUPAu,<br>5ifYhUUKOZfe6XjaQg6J6n,<br>601ztVWa42d8hBY5P3zeeF,<br>6b4hAvfdkS1g6XBmkvqX |
| HYPEST HYPE | PA0001761301 | T9062904692 | GBUM71028954, GBUM71028954 | 5BGTfgBLQAhfFXIGSFsFz5,<br>2hySuVxFhTJuTCXuOY2gwp |
| I GO TO THE MOUNTAIN | EU000347792 | N/A | N/A | N/A |
| I LOOKED AT YOU | EP000238890 | T700797892 | USEE19900205, USEE11300715,<br>USA560629593 | 6xCLlvOlabRk1XQfMb6RXi,<br>2tfGTEawx1xx2Ozuf1173k,<br>0qWiipJl4x02VBZzLVg8Jr |
| I WAKE UP SCREAMING | EU000565485 | N/A | N/A | N/A |

| | | | |
|---|---|---|---|
| IDOLATRY | PA000074690 | N/A | N/A |
| I'M GONNA TELL ON YOU | PA000209459 | N/A | N/A |
| I'M HORNY I'M STONED | EU000287691 | N/A | N/A |
| IN THE EYE OF THE SUN | EU000287684 | T070804507 | N/A |
| IN THE PYRAMID | EU000758757 | N/A | N/A |
| INDIAN SUMMER | EU159612 | T070801724 | USEE19900384, USEE10608657, USEE11300758 | 2hdeaGl9nT3UoQIgSqctHj, 2wFWUMNPTIPY5yQNKIW04P, 5TTiSDNI1jb6OnvVUV37Pl |
| INNOCENCE | EU000691826 | N/A | N/A |
| KICK | PA001765686 | T9109109559 | N/A |

| L A WOMAN | EU244352 | T070991656 | USEE1990768, USEE10608578,<br>USEE10608578, USEE11300764,<br>USEE10701050, USEE10701050,<br>USEE11100580, USEE19900768,<br>USEE11100769, USEE10701050,<br>US53A0510304, QMFMF1472893,<br>QMBZ91398942, USQY51300093,<br>US4R31346335, USEWC0713409,<br>USE831501313, GBQRF1218252,<br>ARA82080058, NLHR51482483,<br>USQY51300105, ARA82080058,<br>ARA82080058, ARA82080058,<br>ARA82080058, USE831525797,<br>USA2P1480470, ARA82080058,<br>GBLGL0009169, CAM460416213,<br>USA561003289, US4R31346345,<br>USQY51219119, USNEP1010054,<br>USNEP1110054, USNEP1210054,<br>USA3710021033, USA561003562,<br>QMDA71393450, USA371497424,<br>USA561003563, QMBZ91424607,<br>USCHR1389480, US6R21306228,<br>USV35134929, NLHR51498196,<br>USA371610237, FR4GL1098175,<br>FR59R1531484, US3DF1603587,<br>GBQRF0839907, USBKY0511608,<br>USA2P1237976, USQY51368967,<br>DELJ81630905, CAM460416213,<br>FR6V80753728, FR6V81721281,<br>USA370576078, NLG620483803,<br>NLG620483809, USTXK1104324,<br>USTXK1104324, QMBZ91416140,<br>DEBL60850213, USA561047092,<br>CH654158310, USA2P1134550,<br>CH6540868737, FR10S1400452,<br>GBG7W1474405, DELJ81501716,<br>USCH39000010, USCH30100014,<br>USCH30100014, USCH30100014,<br>QMSZA1600210, USNPD0600700 | 6DmfWj5kOa1FX8AwN9byOn,<br>6ZQvQ434djBRHSD8goTqzB,<br>4WAyUf6OhPTSnbVUPYzMY9,<br>2v6wQvDVtfYuTW2dtY9XSs,<br>4oy1PIju9UGq6zqUONYxXt,<br>6AHkZIiFc94gk0GoVncVot,<br>2wQwNM4sKN4SKsQC9BsKD5,<br>56bcdOEMTaUKKkZhusyuOy,<br>5GHq9QsHTW50LNHvZnFFqh,<br>2aWeDGG4eXqAIn5xDcwqLY,<br>6s41HFnxN99uj4QIz4QvMH,<br>2og4tiGFsbdAfxjQ81vG1Dq,<br>0iAi8WHvyJfsY682njVjVX,<br>0TSimCYCoDwfhA6CkIngnM,<br>710n1aitXKf4HSKEi09D9u,<br>1oypGsOJE920EAOLCTXUy0,<br>7KnVUFqxK0CBMqj5q9dwh,<br>0dTyHs2uR131KDltccKeUt,<br>4I9Ng3ZFGmsSHIEIHWqg5v,<br>4ZBJgNPIF6qm2DNaUq1DE,<br>1SiEour4Fj0xc8JpBwCTe1,<br>2i5iiwGQMZyZF2C99VKftS,<br>5QIkRXkueJDuohFAi84VmX,<br>3P3ZnBvZLpPQRXuaVdrrQz,<br>0AyrNgTLjZRBO9PxdwjapQ,<br>4JbLyoQ2KOt33b3t0OLX6W,<br>3J11c63dKNyap2qpwPuH7,<br>2lgzQARNe1tz2AsMuKO4ud,<br>3KWZA9WGe4HVGS6HjOxIg1,<br>0g1gfcC5HBIAx2B69DEXm,<br>40gkXOGTNL5p3mcMLLCrHH,<br>09LjGsoZP7W2eY2k4kjWxp,<br>1Oie2HbxtYBmzP1OfKLSbU,<br>2fqL1ssMxxcwbvvX5bbC3W,<br>6BtTuwnKW4rJYCUobNTPPA,<br>36lWQLPWwTqPo3Lb2kO0lh,<br>5SQrwNabZdgUVUWuLOVVwg,<br>07McqpxygUIPRQRuqMSStC,<br>61OpUhw9QvFEizKNuRwqjx,<br>4kRVREhiWTt0OHVWpsNR1eb,<br>08jfPzM8ikPW6qs4GSUqNd, |

| | | | | 5nx7cHTxtDg7GkNjeDXdGp, 6fT0mDoC1iz2NQZ2UM8AWNO, 0VUfPHH6Kw9TOMEPSBUNuP, 5hoNXMYvCV2X3iesNSjPpG, 3F68qoBI7g8rrVzrUACuhI, 36OZ4uPY5HPITwRYDsBvbu, 0X9waO6Rg7UVF3K49SaRGi, 2ttG8xNZKEMcgYjBAe7Z5Y, 0C1foN7hfpnOWekmeOGF1t, 1FblEJIpw60sFjxZfYbZwf, 2EFyId6jxDkeWjcFEXsms, 2wzZuoqvw2reNbN0d7anLk, 11Cr65GvkWl69b60hMjcgi, 6bCtdrMIR2H6DGdy3bol2Z, 5Qp3gu4YUp7utX842leTcV, 5FqLZ91HMAIIanadOas5b, 5ao5NI75ALIB2Z17ybqkOz, 1NO88rKRKO4dsxcAPtrfaq, 0uWDSdFlKip4hlk8xwBzYKU, 0b7HGjG20xhB7mEPbc61l2, 0nEtEF1WWCy6I6xo8oBBsU, 1glisxQZWOopZuqFTQkGys, 5coEfh5EN9i29IOuvgNqDN, 3gK7gxFfSqNATenYRIFqeM, 52Kzv4tQdKQLamvi6i2pMM, 3CeR2INCzCxOw9m6rQaOd0, 3ylqp381acLpMWwrxQDd23, 0SSm1AHRRYbnmxMQK5pv7U, 61vrbKwkZU01E0K7TmIAnC, 1u43RCj3KZnnoGye9w1eHN, 4EXLIHvF3C3UYHWsXuMKsZ, 3qAtULhSzF3Po3ImRmNZQJ, 4ti6S8wr8nC4fcA3QhPVUY, 7G0TpkDA5AzJ8KoS8ckfA1, 2z4ZRpBKRFOUJcqhYrK2I5, 6K7izue7VsHqxsVTCT03LA, 4BJqIOKtLDZuqvC6wqOuOF |
| LABOTOMY | EU000691825 | N/A | N/A | N/A |
| LAMENT | PAu001998718 | N/A | N/A | N/A |
| L'AMERICA | EU000164309 | T070003401 | USEEI1900769, USEEI1300765 | 4RE79uI7ACKfTPC7qE65xpi, 1C28mZiRS0ezgF34fh8utl |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | | | |
|---|---|---|---|---|
| LAND HO | EU0000165685 | T0700989883 | USEE19900381, USEE11300755 | 1qnv1QfY7BwG7l39nWYVhB, 4XpEug4NzvNjrrKanAe5kL |
| LIGHT MY FIRE | EU0000973902 | T0700985745 | USEE19900203, FR0W69958960, USRC19405069, US2S70626004, USBWC0510064, USMOI0110428, US2HK0914107, GBAAA0000913, USEE11300713, USGR10110979, US2HK0914107, USC4R1123159, USRE10400654, USCTT1400007, QM4TX1542949, USKKS07001547, ITI020000116, ITOOJ9500083, GBHVK0500153, CAAD21010978, GBVUT1050996, DEBL60576363, ES5530910732, FR96X1549906, USTXK1104275, DEL18160906 | 5uvosCdMIFdTXhoazkTI5R, 3CcWuESCzeTs8CVTluAhmF, 2wWdwNwfYiI7b5CGYtq0Un, 5Gwk7VFCm48T5Widrw79w9, 4My7C11w1gsqiihxC5YL1xI, 7venrdCkuWCxRF0TDV5xqB, 6XAfrDWFwovS7rYw5Yd3GO, 2pcEb3qZ8SZdegn1cowQNu, 04Z8wWkZ9jUFXIbjs1sgUt, 3jkfJLtevW9QxOIDWMFeT6, 5eIx02KMwP6qMG8tcZxKhG, 5oCEVL7k4CcCoREXisJM7T, 2LHoNyHpsM6lbMdqcnYaOp, 6Vcwx6xfHAm2xRzpMv3Wru, 1hkkDnMHL52bbUfoPrPrNqf, 6cSqdg9eaO9stvU5LJLA0u, 4Axk46Nta12E1mcRZay7Uz, 49vHEXq6j3rOB9cz6X5lfE, 4Mil7PE1elblAB2MjZI0pP, 0MznOD5aOYJfeKDb0hhODe, 4ExpY4nlO9Yj6oCc2gwDXCx, 72JifpkC2G8Oz3Cvr7vrNK, 0lN1do5zGvmhyoqid6Zbh3, 07JOipaj3ZjXPhzJetWsNm, 11VlxSBLrM5hWYnFNQRsni, 6TKhzG8Q1tlaCkjoihjQIS |
| LIGHT MY FIRE (BABY, WHY DON'T YOU REACH OUT?) | EU973902 | N/A | N/A | N/A |
| LORDS AND THE NEW CREATURES | A0000158737 | N/A | N/A | N/A |

| LOVE HER MADLY | EU000241351 | T070991156 | USEE19900765, USEE10608557,<br>USEE10608557, USEE11300761,<br>USEE11300578, USEE19900765,<br>USEE11100771, USDC30200006,<br>QMFMF1472896, QMBZ91398953,<br>USEWC0710135, USQY51300089,<br>US4R31346336, USEWC0713406,<br>USE83150I317, USA370554224,<br>ARA820800063, NLHR51482480,<br>ARA820800063, USPSU0800591,<br>USQY51300101, ARA820800063,<br>ARA820800063, ARA820800063,<br>ARA820800063, USE831525798,<br>USA2P1480472, ARA820800063,<br>GBLGL0009180, USQY51412137,<br>CAM460416689, USNEP1003086,<br>USNEP1203086, US88K20918682,<br>US8K20968682, FR6V81842197,<br>USA56100329I, USA371021047,<br>USA561003566, USQY51219121,<br>US4R31346346, USA371497425,<br>US3DF1603589, NLHR51498198,<br>QMDA71393453, USA37161O239,<br>FR4GL1098176, FR59R1531486,<br>USA561003567, QMDA71393453,<br>USA2P1237978, USCHR1389481,<br>US6R21306229, USQY51368972,<br>FR96X1514721, USV35I349294,<br>DELJ81630909, FR4GL1038817,<br>CAM460416689, FR6V80753734,<br>FR6V81721278, GBPW41512817,<br>USTXK1104327, FR4GL1070557,<br>USA561122050, QMFMF1489231,<br>QMFMG1451352, QMFMG1451493,<br>QMFMG1474281, US6R21491621,<br>US6R21476959, USV291481109, GB-SMU-<br>27-77234, QM728141I924,<br>USQY51171396, USQY51175208,<br>CH654158310I, DEBL60512767,<br>DEBL60521331, USTXK1104327,<br>GBFQE1311081, USA2P1134552 | 3MFFDRC4wTN9INGtzXsZIN,<br>3dtfq8REcLz2LszvzU79i6,<br>5zdhSl7bvKn3lZlTpCBmtqa,<br>1ZjBEdobAysCEh5eVVBPJ1,<br>7jDP6pkGYuI9qhC9eiDPRG,<br>3zp8laaNIUWucUCykQtKW1,<br>36DPwPgiTSLmI0ZTukfumw,<br>0iIQjN5B9NVHNBFz6E16Hb,<br>5Dil3YfF4TdiPRZjrXkpLA,<br>7bfIX6Nz9uWJnkWaXy0YTi,<br>6SXFO8FIBmGLfyt1cA09D8,<br>2Fy1uyzo6f7bjGlMs3S6IJ,<br>3I4TEZ2CjxIMnVhiy4o2AP,<br>02aw20b6UaIO5ge3uHk3MK,<br>3JLh28CNWKnORRxhBetN7o,<br>5NB0ZUdVADdaiOTACw69OS,<br>35xZMy9nmQrbDTQWrujKZo,<br>6wjrBH4W4SwyV9FH4omtWV,<br>4d3Cyj7ftB0rnuiNYDXGJEu,<br>7pwnd7DaIo9C22CXtes6Sy,<br>0SVaHdswgm58azHE8oG5s9,<br>5HYwB009rYecwWk6QHXPXJO,<br>3MYfHXelS1YDAGKnbwaXva,<br>1Ka62QgVJPiNfTMKzMCNm7,<br>6tRxlpzUDFfvNykE4R1jl6,<br>48YfA6ByrvhqD9Ly1IOIgQ,<br>0TvvkYc2iXB6SmN9P17ebz,<br>0177rJS7RbwJh9F1qckZPi,<br>0d30vTuF2dNfjNmLsWePAj,<br>07W4IbnKOJzzWQT1kx4D4h,<br>1JkRH2U40KIIZpnZDvzzzp,<br>0kNoItry3gPXW97smpgRJj,<br>1q5svwPSZpj7fc2TSPRIrO,<br>5upT5PWGgnfqkUQxfb6X5P,<br>0HuViLTKAm3MYHRPGSYFd4,<br>0ceHi7OtjmxyzHAF16L7nL,<br>2luGQ1FhsTrIUpFAoPJLC8,<br>3UyuQxQgCI65NHOtiHO2TB,<br>2GH7WWnEuVYonBi88FfwVA,<br>1j31dzxd7fLO2dOrUFMi2o,<br>48Qa174sw650yRtypi1ZARi, |

2QRM7QtEnTvuTZi1SMmAVu,
114XVmO8KpXv0ClyS54YQj,
2uMLYXjj4D3ccN55VIx2hj,
21hDKEIIlLVsAkjbwNy7NZ,
4hRLxbhlSDvwrdjwT9lyV9,
2tNnV5MaTNeJzkKpZgUa9b,
2bCFF0KQtp5hO21wkPEOXR,
06liiqTq3BhSeaxtlFkHXU,
4RHzVs3w7bnX0JmiXtUflG,
5vvdH7KikdeoSxEn3RQKgR,
5hzViQ1GjrGCznHntCO2w7,
55YHtxtVpYgnOYuS1QQkem,
7r2qoQUBPyHihtLfvBjYDk,
6Zi440a3as0meo1IJsHwYJ,
4phEo74mca0vOghiC31sEB,
4a13A9XBi019BfToz4eSSR,
1oeujSthKwhjkdJCwQRyWu,
3ZxDWT5cLqqk1GS4Wvkrxt,
3xN1ZtgfkczvobGNadSAMK,
6yZm7w9zN9dP47AkGMyI4q,
3TfmtoNuK94xUDMMAodtEr,
6i1N76dzhXio2g1kKCKWxQ,
4ruKyKAH4hukHfaoSe0pyw,
2UJhesMmVEwuAmRip01zG4,
4w4SICV6Lyh6mayIUFlGT4,
5eqjC5xNbAlXUDMDMmhh88,
6CB4PHOJ51X1gYwKt0qOu8,
4fcZbjQ0Q4TIhVSXsO7dhs,
3wDwQUVCprLRFRwqe0af2s,
6Inrw3JMIEgAgywKFMrXC2,
1DK8WU9gSWvMI4wStrteVW,
29rgQcxVnXyiSnL5ata0tv,
7BHYiVRvohFceaBIXskV22,
5X9OmdAxGYudl1VrCVCVvDY,
1vEiNTvDuw4HLOE95P6BxG,
4XnkZNfkfeZuni0hLqEzAv,
13VqSkkvgHsK9S4iG0HZ5H,
3GlZv0MuKguXmH7IXsCz7b,
0egwjKq5xTLQfZdlTOZz8V,
6EHCpF3mDCbGWQghysUoYf,
6kHmqnRoo7tJ5xvsG3CbcH

| LOVE HIDES | EU247393 | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|
| LOVE ME TWO TIMES | EU0000017983 | T070098431 | N/A | USEE19900736, USEE10608376, USEE10608376, USEE11300721, USEE10608427, USEE11000560, USRHD0611961, USDC3020005, QMFMF1472894, uscg1176240, TCABA1118794, TCABG1229526, QMBZ91398944, USEWC0710129, USQY51300090, USNEP1010055, USNEP1110055, USNEP1210055, US8K20918683, US8K20968683, US4R31346329, USNEP1110055, USNEP1210055, QMDA61472491, USEWC0713407, USE831501309, USA37055421,8 GBQRF1219164, ARA820800065, NLHRS1482482, ARA820800065, USPSU1006120, USQY51300102, ARA820800065, ARA820800065, ARA820800065, ARA820800065, USA37141903, USE831525788, ARA820800065, USA37057607,7 GBLGL0009171, USQY51412138, CAM460416214, ITS041100282, USQY5121919122, US3DF1603590, QMDA71393454, USA561003287, US4R31346339, USA371467159, USA37149742,8 USA561003559, USA371021037, USCHR1389482, NLHRS1498199, US6R21306230, FR96X1514714, USV351349295, USA37161026240, USKKS0701621, FR4GL1098177, USA561003558, FR59R1531487, USA371497428, USA2P1237979, USQY51368973, DELJ81630911, USBKY0511601, FR6Y80753732, FR6Y81721285, NLG620483805, NLG620483811, USTXK1104328, CAM460416214, QMFMG1451512, QMFMG1474300, CH6541582723, QM4TW1531443, DEBL60512459, | 67HxcUADW4H3ERfaPW59ma, 0NlclV5iB1IE3mjV00ySKV, 2wxh20q3b6mkaCgIVYTzAY, 6oTIBvgX2CY2WKexhjzQo9, 4JJ2qqkWxTrJBjTRfuEa84, 13LLlB4J7e8fmKktUQHg0, 3CVhg5wKBegLnVyBKMC8S7, 592JpWpadNHGwWBQo0aZHz, 1HmQ8w9FksdtpQxoUMzhug, 5XbqaR7WtLY1Xi9eXHSE7W, 3emEcbswO4r1CFDmb2eQv, 4sbflqvqglk66EA8DS8svQ, 3OL7PdgeiRMQGlwIGspjrb, 4p2Ijh75p7xg0edoL7UyX, 1LD4c9hThiBTku9Y50XEwU, 7n3jbKmjh6AbVJZyfUdhvR, 3t6U0wmvxVamKVu4UXfVS0, 6kthJ0IkJhGbJLKLhMU9gb, 5FZpWeGMqjSSvLwtsxPMKI, 0mYMDEfjCeBjCqBn0AlFN0, 329lwuLnz2NjSVVGk4053M, 2aBGQ31aS9r1pgxMJJS3DJ, 7CD13Dwx7GWOjavJODJFgS, 2o5hR6vIkpjgrnfxytxQ0i, 2FPNJVtppPazVQLGDUuT2M, 1VQUO7xeSo0X0ZRHk7kUSR, 1115gF9zYS5fWkJpNofCcN, 7sDQG49eT3BcnkAvwzp0T, 4dU350CUO9fghldW8Jm0LF, 0DszHS2ssXQuD6R81rdy5i, 4cksqrjZA9AROA0EbCdqfb, 4xw5CkcZncaR5sC2fK12K, 3oH4BOANOMY848XyQ40iPG, 68YDs3fvzZu8hRfD57m9B, 7mYP3myaIYcXjeKFuExuBu, 3IXQzDH8LkUlmVqKeYy3U4, 74GzB3ZEW04XKTWsmeCvu2, 49jEzKJCcreXFa4NNP1dkx, 5SWkT67N4tRVTRZOGFacmi, 4CuxU0jn1k8q8y31Wt4ZJ, |

| | |
|---|---|
| QMDA71321010, USQY5114833, USA371473215, GBFQE1311088, USKKS0701621, USA2P1134553, TCAAT1052993, USMC19032692, USSM19915131 | 1Y2D0AQPLl87iXKRPZKUa, 0sraLDXH2tOoo6N0UPrzzC, 6vX9p4I05O5g76mFkuZxRW, 28nt6oQDGyACioyl2wbpIvw, 3PNzPlklSHgrU4s4okM8uC, 5sdgo0zz4MGLf4dLPBm1PI, 1j8zKfzi96lsoaXnkg0I2t, 2vQT9ei2wOw8MwMI2RdDea, 2dfCE4W6Pn4nz1uUHop2QT, 7sjiAleDQkeU3FPBDTDiCO, 7k27mCwZKbY5wH2Qmzmeri, 00omth57UKcaSevZXmzjGQ, 3ZUdxNuEgr72MtfGCFan6u, 6QPLm2joXD98DrTVaFsp99, 3jvZlcCB6bGzkVLT8qonvd, 4iwS4DKOBs4YMfP6RRhZ3W, 6hud5bDl2UtNnZC0PNYXpx, 3nadbTkDKM1nzDUi2H2STe, 4xcDzclS9AilqUObumG4hh, 2hDQ9i9AuQB6L2h5W05Ivh, 7gJwhXsIK07nkErOIU9LQI, 5RoPgTlDHv2qEAmkDnqnxr, 0N1BWUnLtr1VB5eKRJDcU6, 4Wt8llOy7AHaKmloE6Ewmv, 4u7rwU7QskM3g6ZkqpjNH, 16YOnqBFeRDMhKvSZQJDmd, 0KqZRljR3iu9wj7f6oZU3xa, 60w6iAmoP5KRuMmvyVZ0jc, 1XnhNQImp0sPhIVbEuJA3y, 4PRoh9XGj16qiMJGh6n354, 15vHgXQ5MOxAgY7KdgeSkm, 22kjdwbaMyuYZjIXSGaijS, 0HwOHxjUvTvQ9MuABwcq0Y, 7BdAA4WY3887PF63Ja0Rt0, 4B8xiM9SEWjIUzwvCDqn3p, 0hc4RT1LKQNVDyzSDaQoA, 3IFaGZft6mW0LqWmZ9tSNm, 1lBLgB9LUNNLlti26iJIuY, 5dHfgQccn4Er8s7M3Ujf6e, 3ibhZd9XArBIDsprUHw8IN, 6u3Ng5a0pLAMs39uRQgzRh, |

| LOVE STREET | EU0000057926 | T0700987434 | USEE19900745, USEE10608464, USEE11300730, USEE10608464, USEE19900745, USDC30200004, GBBBB9907404, USBKY0511602, DELF10810357 | 4JZfCyKPycH8Bmo0Wxd0CT, 6xQh3mYvvfdSihz2RZ0sBl, 3ZldGzQss2unLeOM6Rj0OC, 5JzqwG2zS4LK9YQXwTcuh, 6XqSkCkeCT8HjzkktsIAkI, 6fM9P3T6PEj2AfHfOgL90, 6ima9WZ0N6YJUgLhwllMbx, 6HVTLhDdLmBabm7dRtloaC |

5Q2Im8o4RthlAMKvUMYwGj, 2kmrLAiBGIWnPFoqGWioCK, 7deq3ggYaiGp9FL3Cyg7hO, 06BYDHq0lUr8h8TuOrQWAt, 2x50gHKEj1tCbkrvx4W6ip, 5keD1aKrait4seyhvDyxjz, 4QqLMfSMLS4AhUL3m0eIfJ, 1veiWHo89BThFH44ltF0yP, 4jMXAWDsjo2Mrb3EYySDgv

| | | | | |
|---|---|---|---|---|
| LOVE THY CUSTOMER | PA0001940641 | N/A | N/A | N/A |
| LOVE WILL MAKE YOU MELLOW | EU0000770065 | N/A | N/A | N/A |
| LOVE YOUR BROTHER | RE0000870952 | T0700995841 | N/A | N/A |
| MAGGIE MCGILL | EU0000165686 | T0701128020 | USEE19900385, USEE10701051, USEEI0701051, USEE19900385, USRHD0611817, USRHD0611836, USRHD0611835 | 6PtRNOkuXALHwogMne9NCx, 2bB3wOJD4s01w7nAWXZ7hy, 1vh15kyZZXdKfLYMUuFqyY, 6ML8y1zPBEmlvUDoE17nhO, 7EouZskjO4czamMQSzd8B, 7tm1XiT7kRVEwdWyJdkrLw, 4zB3bmiYNrkUatulVQ7l78 |
| MEAN MUSTARD BLUES | PA0001382946 | T0722250325 | N/A | N/A |
| MENTAL FLOSS | PA0000921821 | N/A | N/A | N/A |
| MIDNIGHT | PA0001212467 | T900I343562 | N/A | N/A |
| MIDNIGHT QUEEN | EU0000770064 | N/A | N/A | N/A |
| MISSIONARY JAM | PAu002480506 | N/A | N/A | N/A |
| MONEY BEATS SOUL | PA0001376533 | T0722906474 | N/A | N/A |
| MOONLIGHT DRIVE | EU0000017984 | T0701124664 | USEE19900739, USEE10608393, USEE11300724, USEE10608393, USEE10608970, USEE10608328, USEE11200467, USEE10801338, USEE10900927, USEE11200467, USEE10609456, uscgj1176248, USEWC0713404, ITS041100273 | 0ja1dJM5gBTjk5U9wsMP9r, 3xR6DYBZDk1eKDrPx5gcv1, 2D8K3eBgcbr0PVruRLrQs, 7EiEqwo1uSIopVdGuWKdL2, 5sST2pTG4KSxcMRVqSQmFn, 4vdWhvViCMLY4yEQmKz4rA, 7jt54mi1jXMXGstWfFC4jf, 2jIDw05646oiZw3IjOl0co0, 4sgnHG0Ow2TjXHlrhVp9sS, 2eK2R35O6mdhpmvHY6tAUl, 2NOMF9HKi1VQU6Hiurp2dp, 5s4UEsrVENbS44ln59gUax, 2WkhCsvlkjrDNkCXzq67Pi, 538q7aqAwP54g28k1jOv1N |
| MORRISON HOTEL | EP283490 | T9027521308 | N/A | N/A |
| MUSIC'S MERCY | EU0000701343 | N/A | N/A | N/A |
| MY EYES HAVE SEEN YOU | EU0000017989 | T0701124755 | USEE19900741, USEE10608405, USEE11300726, USEE10801342 | 6HSQ5z5afdLjhphHWPiEG, 51x649U7mXU8bUMJRYMDs9, 2U11QPzu6FPlA7JiRiNbmtX, 74oWCPRyZ1Ziv8PSMueDfy |
| MY FRIEND | EU0000463557 | N/A | N/A | N/A |

Exhibit A – DOORS MUSIC COMPANY LLC

| | | | | |
|---|---|---|---|---|
| MY WILD LOVE | EU0000057931 | T0701126295 | USEE1990751, USEE11300736, USDC30200009 | 6OQCLaC8vDoRcgi7vzYEQK, 60hqsV0a7VTNWHTu4BsSnd, 0tJggyXhhixNagxaRA7d4q |
| MY , MY | EU0000676545 | N/A | N/A | N/A |
| NEW CREATURES | A0000061366 | N/A | N/A | N/A |
| NEW DODGE CITY BLUES | PA000748431 | N/A | N/A | N/A |
| NITE CITY | EU0000770062 | N/A | N/A | N/A |
| NO HABLA | PA000846190 | N/A | N/A | N/A |
| NOT TO TOUCH THE EARTH | EU0000057924 | T0701536653 | USEE1990746, USEE10001912, USEE10608976, USEE11300731, USEE10608453, USEE10608452, USEE10609136, USVIC1162312, GB-SMU-14-50419 | 4CyqGx74EiL4WC5TaEbx0x, 7aIVFPjibA7YdDlbm00Y9J, 13KybJjFoN4lwkam19hV1, 4wdxMdG6msSsfKAj9CTjh0, 0t6zLKidUFbouIAoyGzFNZ, 2a6dbk10eoIXvwRCv1xI6i, 70vpWHVHc3d16z3qrrDTkq, 1q7ip3M5Qc9xu0yRuy331S, 0AFMEP72YcuGUdCo8fYfiq |
| ONE WOMAN'S MAN | EU0000693592 | N/A | N/A | N/A |
| ORANGE COUNTY SUITE | PAu002232653 | T903827044 | USEE1609192 | 5VP1tbwFp7pKrgAQAcyGol |
| PEACE FROG | EU159614 | T0701678003 | USEE1990378, USEE10608687, USEE11300752, USEE10608687, USEE10608665, USEE10609178, USEE10900882, USRHD0611815, USEE10900940, USRHD0611777, USRHD0611777, USQY51300091, USQY51300103, USEWC0780040, USA370576084 | 5piiIL6aRhvrKBa9YuEfS9, 1UwmAuMxSsFqIksjuiTrz, 0mRnYw4Ljd9EMReHOgxgAL, 4pZviHwTjxZOlsu72mzry4, 7lWXffcApqBGtR7omq52gb, 2IAVnOOnYjjUjx0XGaUEe, 6z9xEZBkte8o7WNm6aE9YF, 0NMlouC3WjKw8J5AsUtQq, 3bHfUrfSXxI VmKWBEqNeOK, 2aNluVj3w9z8oYxeVUcns3, 2SOaDG2CSKTDChdKQ5NS87, 2G0obEPd7LMzFgfzHKGo8Q, 3R4X407IsDILTOX9jf02bm, 5B0sUCvyG4V3GFfPlaSE9B, 2zEGumfy7vSiET4teAdnsw |

| PEOPLE ARE STRANGE | EU0000009348 | T0701675662 | USEE19900740, USEE10608399, USEE10608399, USEE11300725, USEE10608360, USEE11300298, USEE10801340, AUNC10802626, USDC30200003, uscgj1176247, TCABA1120196, TCABG1229634, QMFMF1472900, GBBBB9907407, QMFMF1472899, USQY51300084, QMBZ91398946, USEWC0710132, USQY51412139, US4R31346330, USE83501335, USA370554223, GBQRF1218255, ARA820800064, ARA820800064, NLHR51482479, USPSU1006140, USQY51300096, ARA820800064, ARA820800064, ARA820800064, ARA820800064, USA371414904, USE831525793, USA2P1480473, USEWC0780039, ARA820800064, USA370576088, GBLGL0009176, CAM460416241, ITS041100272, USK4W0726558, USK4W0706567, USNEP1010056, USNEP1210056, US8K20918684, US8K20968684, FR6V81842196, QMDA61482580, USA561003283, USA371281576, USA371021043, USA561003550, USQY51219123, US4R31346340, USA371467158, USA371497429, US3DF1603591, NLHR51498200, QMDA71393455, GB8XC1040853, FR59R1531488, USA561003551, QMDA61473507, USA2P1237980, USCHR1389486, US6R21306223, USQY51368977, FR96X1514715, DELJ81630904, CAM460416241, FR6V80753741, FR6V81721293, USBKY0511598, GBPW4I512822, USTXK1002564, USK4W0726558, GB8XC1039312, USQY51288792, DEHB51278252, USA2P1230782, USA2P1244111, | 1Jmqub9jkGkWeYQXOKImL5, 6chyadaFmcdgnfSDW31KVj, 3VQX2NKN51EK57bfKeC3mQ, 3nyJfzFHk3mFGFw9grZedu, 2chhYsnJJmzDKslv2MXi6E, 78lq2mCoYFXR9eRexerCrg, 1VbzTIxsJdW1HFU8rdDhE4, 0LdwfZT52NSvmlt1bd0cR0, 1I9GS3wZxraFmAakuxuVb5, 2m0CiDBYnqz1FFmGHCOLN4, 75PhDoMdTrBJV8IEoEulzK, 1BKhaySsyUnzntGiCtrUixj, 7C1t5XKz5SG3nRgyjay99c, 2tco7luimldPYbacqGNjdb, 2dsprtzzmeqA0Uwc721y5O, 1q7IBX8rr9GT8rHcSmf044, 7Bhqr8z4A9c1tnc2q7KOVU, 2AQabDZsizhL1jYIbMEitrP, 3VGLEWxqkWWpETKrXtMDag, 7DkWpoSvZLBleJMa4VyZHR, 4FlUX4pnOD9JmN5wQi60DI, 4ec9R2IyZiJicDHrYvOxNN, 5aB7Mp2kKpaDEc8684fvHa, 2aFk0VOuzGi1OPgqZR2eYG, 7pVt5yq8Z3HiTukEx3YXtZ, 4ggSxJ8ORpnVfinPcOSqlG, 1TnJ6NuWxlAWw5pccfRS9r, 2dxjRoN41eqmrh8FSTOvs1, 1yxKc3cW745kQ6WelryMn8, 4O3Kslzsd5RsWnavZFelT3, 0ZomfQ3HZU4ISpAm3zKeUB, 3l3oZC4YETIcZHaUHNCdE9, 49IIn5row161TttVAbT7Aj, 1LaoMZqgFUnqRzkj5KFcJdb, 23LvLM5QFF5On0QxolA5vJ, 6oOL44fle835WeIJoWBBCN, 3Tc2Fl0kfpQv54OMjGYq87, 5nJWX69VKfhcww84Xko31F, 1TF2X7llHxnUTzrNnSlyNCp, 72jwR0i9yQrqSXsZzuOsBGK, 6o8iYIbey7ZdJRcZdmN1Znv, |

| | | |
|---|---|---|
| | US6R21476987, US6R21491649,<br>GBG7W1471519, USV291481137,<br>GB8XC1058644, QM7281412050,<br>USQY51167384, DESN31325474,<br>CH6541582724, FR6V81869142,<br>QM4TW1581977, DEBL60512731,<br>GBLS40118355, GBLS40118356,<br>QMDA71320647, USA371473126,<br>GB8XC1029203, GBFQE1311314,<br>FR4GL1060537, USA2P1134554,<br>GBCMJ0613290, USTXK1002564,<br>FR6V88082008, QMDA61473507,<br>cao18070091, USRE10501915,<br>USVC91000021, QMFMG1462004,<br>USV351351976, TCACA141042,<br>ATWB60700050, US8EZ1200003,<br>GBPS81530387, GBPS81530387,<br>DEUD91633285, TCACl1546103,<br>USQY50916014, USA2P0709513,<br>DEBL60468555, usl4q0819471,<br>uscgj0507745, ushm9044108,<br>CAM46041624l, ushm90418475,<br>QM2PV1595289, SEWDV1300104,<br>IT7151391640, DEBL61261117,<br>ushm21222658, USA56105896,<br>GBCMJ0613289, TCACN1642341,<br>CAZ700500290, CAM46041624l,<br>FR6V81535983, TCACD1582984,<br>GRPM11200033, GBASH1657710,<br>BE27E9200440, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBBMQ0700045, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387, | 3zYfgPn6RKSU4HHKA76K7p,<br>3YAAPwa7R1KNqyI9Qi29N1,<br>00n07VzcyIjtmZOi67V7Xo,<br>2Fe4RvsyD5Cpmy7jCHpUC,<br>1SvBV5W35ZvNxxojczUIAw,<br>2Qy89wZIafNCaz14rKSh2j,<br>24E66yPtVFyV5A24j7gOfw,<br>4HiOCRP6NLIXmNaR5OdMkH,<br>43s03eEWE3Xrgzpr8uh5MJ,<br>15ncawoBhF7yR3pYKgPTxs,<br>0A8GIVyKJfso8aUsa2T27G,<br>13eneB6W0WHV6niReKaOS3,<br>6zj5S4vP2IUMHdKpqqAp1,<br>50ErfzvSgysOv4GtrHdzgf,<br>0bgrbJWM1E2U6S0PX6Uyof,<br>0aKathqS1cxrfUwJAGPXgr,<br>398Vff68334T38wMME1iuL,<br>3k7iUXXyvH1IX9Gpb0ruFK,<br>2wk0TK2jAp9Zu02RXgEeq5,<br>6G0FTzDpRnI4ZnvoDi75xJ,<br>73Vf50IX44J3CsDXEBKeAwJ,<br>4WLjx6ynMYnosEptZqGmj6,<br>0pB1T7K7r3U2U2IkY0CrqY,<br>06SQ7cX57ball9YqYNdqQn,<br>5ab2ke4YTijoVgmZeGSB8E,<br>5uDaa8KRRY4W2SWLSpp5Q9,<br>1Fc75mX1Who0qLmHSyFCF,<br>6i8OqFjduwTpbFU5BsdhK7,<br>7udEyt9AJjdWYoKiHbgMqq,<br>1idPB6C4C6aAHdZ6u5PDqE,<br>6fTP9FYSkl4wG2CbOAam9L,<br>2sTBJja8CDmcolQxXZpn48,<br>4i5Mfl4Mv6TMHyRkhLFMKW,<br>3yMvX4puNric9kLuPCTujE,<br>4GHVVcB2c9HjtoID5M5FMS,<br>3oYD8U14KoE2suX7E1PvTr,<br>0EIBndb32YzIrVrqNOELg3,<br>0x9ezwUGCTo0iVzkoW4FaZ,<br>3i1M0PnGb1xgpaBTBvdfvM,<br>7JxnVs2EAnNcXLNCdwgcdz,<br>3BgnSBtYIFNqS3RwqTtpPd, |

| | | |
|---|---|---|
| GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, QM6N21425435,<br>ITU660900013, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, USHJN0810089,<br>ITD101400032, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>QMVRR1636043, QMVRR1635980,<br>GBPS81530387, RSA131600371,<br>TCAAS1057470, USA291503045,<br>GBPS81530387, CAM460416241,<br>QMVRR1636043, USHR11637556,<br>CAM460416241, QMVRR1635980,<br>CAM460416241, USY251658450,<br>USQY50916014, CASD10500307,<br>DEAZ30718050, FIBRA0100503,<br>SEWDV1300705, ushm21158263,<br>GB4T61100008, GBHCD11150288,<br>IT715139164O, CASD10800953,<br>CASD10500307, ES851070O288,<br>CA2K31300011, QM6N21494264,<br>US6R21505594, ushm91084208,<br>GBPS81527632, GBPS81527632,<br>GBPS81527632, GBCM10613289,<br>FR6V80081985, CAM460416241,<br>USV291425143, IT715O415114,<br>FR6V81413593, USPSU1006140,<br>USPSU1006140, USI4R1222835,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387,<br>GBPS81530387, GBPS81530387, | | 2GSs4ggOuNLYUDpuG4VnYM,<br>3FiOHg76sDEWIQ9eDV8Nio,<br>5t3KaWtvRz8GOsp6YV78XF,<br>2t2HmaWh90rIbD7IFG4mZ1,<br>7cpZyWSP8FAe6ioDNanzu7,<br>6dljiaPtV1LgsNEsAs8j2x2,<br>38k75LJN6LwdOyTjH2fwxK,<br>0UAKzt1IIhCQ4WjrRtl25G,<br>5I5rM84SEPtGV6a4TyhwR6,<br>5BOks6hOVMP91iwRycUz64,<br>14S5rS5H9tQHbKsRQeXT2y,<br>4GDIFOxvVxLIfjjal4NnjR,<br>1wznTDMUXxZcnxZ1iSot53,<br>34IEfAQKAS8XaxRsLjCZmc,<br>6dmYDwteLyomAI268VoLqX,<br>65l3sFqfItBVQj6ETen9oP,<br>3dqCFfd4ivov5gu42wVTBy,<br>2SlOqere0rIy9KQrPADSS0,<br>4H7UpZihx1IpAr3h0Rehw6,<br>6j4ayKf1nLm3w8W6FzIL3,<br>6wrDUZQLZ6iTvWbeCfwQvL,<br>4kZ92ZGNWpH62vvtIROC2l,<br>2I5m24KXEtxgEIp1fLFdaR,<br>5WZ0rz2nbwR3bhdFJL39iJ,<br>6YAqup47jDR6QDYgILHIVX,<br>3ffkoX1LwZjAfwsIWlrtkK,<br>6zgUbI6VRxekx36w1zcXZG,<br>0AijvEraWb5f1F02I19Ygt,<br>7Ji2aHM41kHZ1CERLGetcC,<br>11NhK5AlXkXjicrGJXL13a,<br>6OPoi6wgJ31p1yupHUFiuS,<br>2JGEwLWuAwNldBUjnLakmn,<br>3LU69Xx2dSnpyLWfoyWf1t,<br>4uAPP8DNQV6tkCiL6jOL3T,<br>78Zeakh1n7lKuGry6CZYFa,<br>1MRPEq5soVQ6yWscjj3XFS,<br>3FfMWOGFEZdc8pGS5ZqGzs,<br>1OIsdEOrhK4JMwpdgE3Eqy,<br>6PivULNPy4snAv6HUQ10B0,<br>42cg9fnBsR2Gg3TCJdqMCg,<br>7xQN6IRm65RY0Nwe4fWLP7, |

| | | |
|---|---|---|
| | GBPS81530387, GBPS81530387, GBPS81530387, GBPS81530387, FR4GL1019582, CAM46041241, CAM46041241, FR4GL1036327, GBPS81527632, GBPS81527632, USA56105896 2, CASD10601428, CASD10601428, GBPS81530387, GBPS81527632, GBPS81527632, GBPS81527632 | 5Zak9aEVkLMGb1g50w4Jax,<br>1bcnAtjBr6OqCmpzsZojZz,,<br>0VVm0C9wQTTiCBLEbVot0k,<br>2KwEecIRny2yn1T2S50jNpR,<br>47UsgqsdHKKAaa0CABBbun,<br>5aQTcSiO4ci0cWYhnexAI0,<br>5xguFxsiwXwcrIJ1CHYTZn,<br>2nAbOwnXcKZ4f3qUT0Diwd,<br>2w9YBtwqFJLqcpbhmU7K5I,<br>4r6FvrMRKt46K9Dwxcty9L,<br>1DU3HY1gvZmGv9sUdsO71x,<br>58LE7lyS9TEZiMRt9kCpYq,<br>6PtLyaoXImW5UguXz9P71f,<br>00IbJpiuUyn8kuC1nWhMzo,<br>2OmEejpkdIUlB6LDkPZdIDE,<br>5CnSwGepHmP0TocPDYzDIi,<br>6OU5z6WVuLNPvKqzeRTMl,<br>2dmPBHB1lcK32W1y5c2sC2,<br>4Ud3YIXNEuWfMvp1yf3OU,<br>5QY5jyCySxprfsjb7UGqVF,<br>57dMrvNNm5MNsnUXboh8i8,<br>2IZvtBsGZjSHSkbB8BcmOF,<br>1n1LCYTTCpbMlafhuPszp1,<br>1m5N1SEGU22QrhqbfIDrYJ,<br>5qABensSjrj1vIapZhBTxT,<br>3nELS8kzZaYhmo1sPdL73n,<br>3r15cN7MwqnLO7cOPFTx4l,<br>5JXfkRJvScMq1Our99S05f,<br>2E01R9kIvsp1nuadPk2IPM,<br>3btVnV0f1tmWghPzmkLwPp,<br>2I5kEj09HyFtWMZfzDHmcl,<br>11Zr15lJ3rYKKwQt0PWFS2,<br>4e9N9kbuNuOUEv58MU5UFU,<br>0C6XBhQZmN1P8rAK6BTsh5,<br>3Q36jnpZ3vIv22Ad1ErzWw,,<br>03oOMM39DIDBLuMNpYbLDb,<br>4zn9N999Uxv0CYgmOh4bqB,<br>7KFASSVgnIc3DlhUMM8YtF,<br>7lROpimZpE9IPercFITHST,<br>3twnzFmcs2hzzURaxLP9r0,<br>2sSdi16R7vETUUjar1Pe0, |

0GKZTC6ZBizlgIjtn9cgpH,
7cVidvzslRHAfdaUBxV6CU,
2z2VhNWdyPVV60M9BuQjWt,
4TAEkBDDgQq13Doz0R7LK9,
2BNLFhFgJpqytt5KdTFA5q,
76tLarYhtCHErtWl0pPdMy,
3c3UB1u6r9g4rmp4JZXkQl,
3XhlbQlomaootUTDz6rqfb,
0CWzfNrvi4GE7cwHHvDbA8,
3XK5tVBoWuCAU0alpUUIW7,
7Bc9iHp2z224s8Q3tyKDhl,
0MhAVw38ASszUO6PxEVYbM,
5hlsojcal5EG45d2TrVQlW,
2m83IOEJYvxqhoZwdbVQRR,
5piRJvwHFraYBUPfia1etEf,
4tPW53xRdIYBMQNg9VJWQt,
0LjkA3wXZhoT5hElTMKZIV,
4sanaMJx7pXarV7hSzkOLC,
1hvoTa9cOWMWMtLMbZHuuX,
0HhEEr3f4E42OIgppZVlhS,
2MJGcILtaMzJiRxCp68tXf,
3fnXF1TAcgJOvGQzgxM98O,
1ZVsj4MuWyI7pItGOLiBx2,
5BPnx42KNPJQEzMgUejkOg,
4hYPMLe2JfmwM4tvHjuqRy,
2xt3uXeQkb1LfWxGjlwOs6,
0aczN190MdeIgLnXWDEgw2,
0KTrYhiDr9OPjdUZNoIPuY,
0IfdxLgwRnp45xnLLS5iUC,
4TEDy7HfwfCAEqWIyjdSuc,
3IHdGpHx6rW1xdLbnzH154,
0ecs0zpplwlXgaGWrfYilh,
1YlNQ2z9OZDGppKwKWV4bF,
65JBQxBeEmsopWV0KXMRbN,
0pPSXq73ouI9ZDIu6CEi5u,
53zVFrmcSpg6I1bMfktJ1B,
0E8buzR2G804lGy8oCxsY,
5lwjQHSyl0Dn7gebMy9VuD,
7plVV128Yjai6hrYaKbat,
0fGR1jMLUgGAtFvVFbkm7n,
3dsRxygitqtbUZao64UFW3,

0ZK4btBmiMkiv1EmQYMLFU,
25GbGKIUsRjOgD0Hvexw23,
6A2WDDN5W9MwWY58vOX2ad,
51PSVvwORAw0DKsuFvIEWu,
0r4k3au8M12Vp5q4Us8evi,
0odl1trwoDqjlMec0SdkVa,
4paoMONginNZvi5ZrgxMmC,
5MeIktltc6171VHF4CHHEg,
715u1PMyudBjpQyqszrikY,
6BzsdKXY8011WHUzLyPEEh,
1EsIyJszv1p15tQAu4NfTe,
57MDrf8jDdaRtQKGpOXtVM,
550djpWAj0ej3g8cyV5KYp,
6jUKejJ4sgsci4EbJV9YRQ,
36cnbWJlfrqlFf6d7ixnZi,
1JiSjS4voHoYaEls2rCKmz,
3FphU0RRwH4sNe32vCBekP,
7LFzVf7Jnx5ugJ4Rcc0Kx9,
7zPzZp4BlQz0c5lT0PpdtW,
4Nw7xVwYP5ZsIxNG6612NK,
1ic3Fr1jJnEeuQPlDM9pqY,
4KubpOrZqIDgtUaWr8ldnA,
3YM7WBcRb4bszseQAizSL1,
3xtMFSaan7uiv9O4TX7flI,
6aEKBX3wAqMvkKuMNON623,
1IIn596X9X1X0BzjcMkNgq,
00qvM7nu8M9z7hY1qmwBGF,
4LCA1KsZD8vlojQpU3wc7I,
154Uid7X6vK5O8scQGfa6s,
40WDiho2aMS9o3BJshIJHJ,
1pZS3XOUSXH01hIyzzb9a4,
4Q6oYfiYfUKB8SbZgCTyle,
3whOF7SvJyQIqaQspUFOac,
4FdLNB6tY2TSVxVY9bh6kF,
1JuaIvcsdTywWoUWd4AL7Wk,
4evwG1djvvbnbG57S0gXtc,
3O9BM8GSO0gcAfy5tQqfXP,
2ew6svFHH11W79P6XmO11g,
4p62ReJ8xtQ2VZ5s0TXuZj,
46LQ3v8BVnB7564cELmDqZ,
6ddEHpaOgzVS6UyJUSQcGv,

| | | | |
|---|---|---|---|
| PERFUMED GARDEN | EU000565486 | N/A | N/A |
| PIANO BIRD | PAu002424502 | T0701187178 | N/A |
| PIGGYS SONG | EU0000410074 | T902964758 | N/A |
| POONTANG BLUES | PA000921826 | N/A | N/A |
| PUSH PUSH | PA0001376534 | T0729070658 | N/A |
| QUEEN OF THE HIGHWAY | EU159611 | T0701251060 | USEE19900383, USEE10608659, USEE11300757, USEE16900002 | 32Sj3gD5m63hnF2GwW2QBU, 1PSrg1DgeezmxBYburCbRo, 70V74WOk2CqCrjnxxqsdZB, 6c1BZhV3s363BXqBqpHz6G, 3fzj1oRuU7KDjHRnPMewLJ, 08872PyhQBYAAb9qiZlT3o, 3c41qAWDwXwWCQvtZmbVyH, 5jMYjF2WPno7qgzXUz2gxPh, 2EXg9wGHClSWy1gavePDqr, 3E6lroJ25SfsXYTtuQQxi8, 4H57BTOAblpOibKZyd5jn, 1QM5M6CeEs7SAaeqzzreAH, 50Q6hdqxuNOOOgoJ4Vojgu, 2X83tvKi5KPnDTUjCdgP8c, 58MXaoVEeOVmW64A376A3E, 6fVhYOQAzZgXme1S66fdCpt, 2ZI5AML8Uxl3i0lvuAbpmv |
|  |  |  |  | 1tBMs9Rmw3UMvPIrsXsUyL, 02NFTVVLd0Wf2WCu1uuM0e, 0EnMRGbmvkjUByTuPO4kLn, |

| | | | | 5NaLOPQMPpXLZxWuKEsQP |
|---|---|---|---|---|
| RAPE OVER | PA000l347731 | T905Ol43l29 | N/A | N/A |
| RAPTURE RIDERS | PA000l327810 | T072769O972 | N/A | N/A |
| RED ALERT | PAu00248O509 | N/A | N/A | N/A |
| RIDERS ON THE STORM | EU000244354 | T070l281415 | USEE19900773, USEE10608613, USEE10608613, USEE19900773, USEE11300769, USEE11100583, USEE19900773, USEE11300299, GBAYC0203024, GBBBB9907409, GBLPF0710111, USDC30200012, GBBBB9907401, QMFMF1472897, TCABA1118732, TCABG1229395, DET391527406, AUZW41200001, GBKPL1358660, US7SR1400036, USEE10001720, USAR11000133, DEH841500467, USIR40300164, TCABP1371137, USLQ11400156, uscg1291853, GBKPL1522006, USZFC1300045, QMVRR143357l, ARF411300123, DEA890130402, SEVDN1100705, USLQ11500676, USA560989682, NLWQ61200007, ATA111484109, DEB379100010, GRFM15110710, USBAS0200411, USA370304349, GBCES1300003, FRZIN0901493, ATJ070932511, ARF411300123, TCABX1430718, ARF411300123, SEAMA0900121, DED839589808, TCABL1387612, FR2X41423393, DE2070600201, FR6V8264S832, FR6V82657412, FR6V82450757, FR6V81846764, FR2X41409195, FRZIN0901493, DEU231201327, FRZIN0901493, FRZIN0901493, QMBZ91427355, FRZIN0901493, DEH740001420, ushm805l0304, QMB7Z1400506, FRPBM1401820, ITC471520762, USA561147231, FRZIN0901493, | 14XWXWv5FoCbFzLksawpEe, 4PREkXFb8YawThmhZICrXR, 5j5VvsEHLlWT6laEKSGDj9, 72jTtJbEKQMmtH06QQGxyX, 79RO5Nx6cCXjnHUFICGYfG, 2EMxIYCSPE70LnLm7RY1QQ, 6AXKPRFweBWMJaNEaqhjp3, 6njYGysDewmQEb9BFkg5il, 0Kn2aCU4x80ErgP1yS8wv5V, 7DzPGYLgwQejrqfmE2zGJH, 4O3wUMtu2jcuN35K2vvrYT, 0pAOACY3YFh7plfq6K7Tu, 2PDJMbjCieq3UOmSF7CUZS, 6HEOFbAVPEdX9RlDQSsepL, 2jnsVBJVDlcbbnDhOLvObu, 7wnSmCRhss2xNMlq8l8Vzi, 2FTlp8lqi9we6FlRhXku24, 5dPAmyurY8X6VspKFOk3rL, 3tYOKwQBrYebD0XPbY2vQ6, 4Wx8XhKK406TlRkhdL99Zl, 1nrzdVXEOHDOs56rOjfp3B, 4PHGER2IzsOSCcXtaNCExf, 3VIcg0KuEhSKBUHU2RIL1O, 6gep29vVJvnXGCp8IRfCU, 1rky4cSM0qO2LmHawrTGRq, 5993PXDu0ImMBSc4LjhHcP, 6LarxWdmtEwwWNSg2LTAvb, 5F8ggXB9oozcJ6IYFpAZ, 5Rxler3FC2Jc4aFOO898s, 1BXvoZgnLzHWAQepVjy4SN, 2oFZirVh3oNTIqWH1cZMEA, 3aZqqcXvwC0hp6c6OJChhb, 08j8QnIGFEc28FYNozsUA8, 1ykzFYslmhs5qLTv2y1okE, 5kMjRI2ylmOXM4xFGxwPgA, |

| | |
|---|---|
| USA56044583, FRZIN0901493,<br>CAHL41302403, GBLFP1565148,<br>GBLFP1544512, FRZIN0901493,<br>USA561261839, USA561365755,<br>ES5531436615, ES5531436615,<br>DEC591300002, FRZIN0901493,<br>USV351469669, USVZX1300103,<br>FR2X41423393, ITE341600035,<br>QMFMF1598676, USQY51330743,<br>DEC591400002, DEH740001420,<br>DEE849722170, USJ3V1084308,<br>QM6N21425514, FR6Y81720688,<br>DEU231201327, DEF830815009,<br>MXF171304083, uscgi1047917,<br>USZFC1300045, FRZIN0901493,<br>FRZIN0901493, ARF41300123,<br>DERR61300096, ATR981167258,<br>QM6MZ1516779, DKKN71301008,<br>FR12Q1500794, SEVDN1100705,<br>USLQ11300750, FRZIN0901493,<br>TCABS1358937, FR6Y82122507,<br>ITB751100420, usx9p0709167,<br>GBKQU1684159, DEU231201330,<br>GBKQU1679487, GBKQU1689350,<br>US83Z1654475, USQY50938388,<br>QMVRR1539016, USKO1100403,<br>DED830694402, USC4R0405866,<br>QMFMF1472897, USA2P1365973,<br>TCAAX1116213, ARF41300123,<br>DEU231201330, DEBL31301631,<br>DEBL31301632, GBZ8N1500218,<br>DEBL31301634, QM4TX1547804,<br>uscgh1722315, TCABS1366066,<br>DEZ079000551, FRPBM1401820,<br>DEBL61296450, DEU231201327,<br>GBKQU1435889, USLZJ1374399,<br>DEBL31301633, DEG840400200,<br>DEG840400204, DEG840400206,<br>DEG840400204, DEG840400206,<br>DEC591300002, USLZJ1530835,<br>USLZJ1530838, USLZJ1530842, | 1zm0UnvJ4elfPypkjSdcLI,<br>5IDjGuaUPw34zQnXGRdF3C,<br>4hYMfyPmF0n7UimpPQ8C8l,<br>05x6ROzEypOTCewCyDtlfz,<br>4WyMwOsoBzVLPGhvm4sKiv,<br>31MfKJBTQsbQ9GrqHHgyKS,<br>0RsXYyzQ4KlTr7gyhbkbhc,<br>5vPO2Qlhz1v5uDC9YafrBC,<br>2mJtxe5bhlhIB6NgJ7nyb1,<br>69wmWP6PuRdyA4aaFDWVgl,<br>01e3TXLS4gBdiVOOSMdAyxx,<br>48g7IEXNEDJ9K2eeKiSDgN,<br>4GIfRG4TqmRwYG07znlt7F,<br>0QXiDgJPsZDdWpOmhyuLkI,<br>60SopbsF2nmUmEzU1tDeG2,<br>7Ah5iEwen4ROMr8BIMc3w3,<br>337ORtWH7ApX6fZELCM9qi,<br>6MbZcBx3wU6oLZOImkc2Q,<br>7lxr1wqENAjoY9xNz4DuTr,<br>2hkNDIRAP2yewk9OMSKNCG,<br>7eHZoxbDblxtixcX9MGjGB,<br>2NCTODS86G7XZ6z9c00hth,<br>2iJEa4MoGypUBaPa5cEIf6,<br>2OMizcuyQUPtzuPWew8k72,<br>2LTIzfsg3LLXkFRiaAmiGp,<br>2XfySBEPXJtUyaYyJ30mN3,<br>46sYSLosLfPwfQAMx1DDe1,<br>0ORqjd6geouW6Xkp3VB08R,<br>2UsIDOiWZkFti3XqCcZ8FP,<br>1WSmOCvUm6kTgjbsl496be,<br>0l2QkJ2dYsLJR3nZZartXp,<br>23Q4MbdnQ92R7IrfavkjUw,<br>2K4N847JxBAxP0NhkCWga3,<br>4AKHZD84VSwxq48BpujVlh,<br>2TbIOB0gbHGYnNeZG259WG,<br>4mSexvPb0PIV5UdPbaUMto,<br>49pu5yCswmMyrcSv6gLTb,<br>2jL3pAstfCnfU6G3RGDQxE,<br>4S4CdkVhNvyCyk0uQ4WYwn,<br>1xNIBh6Xr7EN13nDeyFkP4,<br>35clJhauOClKGlrojtx2ng, |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | |
|---|---|---|
| | ushm9132040408, GBKQU1567196,<br>ITG8013004019, GBKQU1435887,<br>USLQI1400256, DEU231201328,<br>DEU231201329, GBKQU1435888,<br>GBKQU1435890, DEBL31301701,<br>DEBL31301705, DEBL31301702,<br>DEBL31301706, DEBL31301635,<br>DEBL31301637, DEBL31301636,<br>DEBL31301638, DEG840400202,<br>DEG840400201, DEG840400203,<br>DEG840400205, DEG840400203,<br>DEC591300001, USLZI1530836,<br>USLZI1530840, USLZI1530841,<br>QM6MZ1470056, TCACS1660687,<br>ARF411300123, DEAR41530564,<br>GBKQU1567194, GBKQU1567195,<br>GBKQU1567198, USBRK0510238,<br>DED830694402, USLQI1400356,<br>GBLV6115413, DEBL31301703,<br>DEBL31301704, FR6V81273664,<br>FR6V8253844 1, FR6V8253844 1,<br>ARF411300123, DEU231201327,<br>FRZIN0901493, ARF411300123,<br>GBBLY1102805, NLHR51140003,<br>USLZI1690794, USQY51300087,<br>USEWC0710131, QMB291398949,<br>GBLGL0009182, USEWC0780037,<br>USPSU0902150, USPSU0902150,<br>GBQRFI219165, US7G60900019,<br>GBZTDI100927, NLG620534335,<br>USPSU1010015, CAM460416688,<br>GBGVZI112940, USPSU1010015,<br>US8SC1222143, US6VQ0910713,<br>USPSU0902150, CAM460416688,<br>USE831501279, USPSU1010015,<br>USI4R1222837, USQY51300099,<br>CAM460416688, CAM460416688,<br>CAM460416688, USA371414902,<br>USE831525794, USA2P1480468,<br>ARA82080059, CAM460416688,<br>USA370576083, QMVRR1538581, | 0XA8beKUjPNdvVm8XIbf7G,<br>37TUvs5OQbaiQfx7fvKobs,<br>5O1ld9KAXYTaqfYTWscRcA,<br>0dIIZNIZU1BnqNQZIleNji,<br>2Om2Ls6a9vBQGEg9zsYw5,<br>7oLLWTrtSMqNHjEi2Qk5CD,<br>0rsHh5QGwV8RtRm3ZZMp9L,<br>4QjV8GcuHP1Y1UgFBoYKpr,<br>1NoGQeJmJwpfOv55Zh1906,<br>6IsG6O58Qj8duwYTF8l135,<br>4COU09UvaeatXSP9GaYQf,<br>2mpV5TNzZzOBOcLEjSm8lF,<br>56HKUPoeOn68I8D4cuqLtw,<br>4m859u7cg0niz1gG0lKS0,<br>07wIIsSIqKoEKeKjgBlJLb,<br>4QJPIIvYFUdq9swBXafc0F,<br>4a5JWWdiiSIAzWHsOifAL,<br>0nEV4Xt0j5YGzjfd3NMZV2,<br>6Ts1CwfHYyDcRQN2MxnUVU,<br>0VL17LR1lc8Xy7RQnhpq3b,<br>79CoiE9cXb0Oi7DYvA5SXd,<br>0O3Ele50t1AQYPmbAl2uhU,<br>0yOsdle8MIbckr4xzbNj5v,<br>4xYnViLxU715rrGMCvPktq,<br>0NkC3NYy9CH2FYghrHe4hF,<br>4JAFki4ZGAHmvmT60Lcwz,<br>4dPeSMxa8NcgVk8EtpHyf5,<br>13uz3RP19WDMeYKxzn0afK,<br>3rntyHs29kb0F1it3ErPJ9,<br>7feLiBPAv8Ap41wdA1GQ13,<br>3x1f4Ob3sjdUybiKnaT81x,<br>0ySpzzIjxUR20PMrcT23g,<br>2Qg7b3XpFVIx60WWA7awLr,<br>5KNx6AB0Fm7TAxx5YcOEEE,<br>6rRONCKAqbLnl46A1URAb,<br>4zWSDQ6xQsKAHkjDbNLhWi,<br>2Q5uIRfqP9Pq610MYyraCg,<br>6VyOarIPOnxaoxNwLJilnh,<br>2JCyVZ5C5KToiEgDTMuUT,<br>0ou0IrKHEBy1AO2CXwxFv,<br>1Q77bejSeeUeP9xXYxIdUA, |

QMVRR1433652, QMVRR1433571,
CAM460416688, QMDA61466130,
QMVRR1131758, QMDA61465790,
QMBZ91400620, FR6V81265005,
CAM460416688, CAM460416688,
FR6V82491660, FR6V80130627,
FR6V80137597, FR6V82520678,
FR6V82538441, USJ7U0990953,
USJ7U0991074, USJ7U0991715,
USJ7U0991453, USJ7U0991574,
USJ7U0991493, USJ7U0991791,
FR6V80073667, FR6V80066973,
USJ7U0992210, USJ7U0993999,
GBQRF0814656, FR6V80090130,
US6VQ0909171, US6VQ0910112,
US6VQ0909469, US6VQ0910813,
US6VQ0909393, US6VQ0909752,
US6VQ0910388, US6VQ0910893,
US6VQ0909893, US6VQ0910573,
FR6V81846764, USJ7U091143,
FR6V80881176, AUV401425859,
GBGN31250802, FR6V81846764,
FR6V81571129, US6VQ1070686,
US6VQ1070724, US6VQ1070964,
US6VQ1070847, US6VQ1071087,
AUDD31403656, US6R21382242,
US9VH1050977, US9VH1051514,
US9VH1051217, US9VH1051015,
US9VH1051138, US9VH1051255,
US9VH1051378, US9VH1051097,
CAM460416688, US4R31346337,
FR6V81846764, NLHR51510569,
CAM460416688, NLRD51411096,
FR6V82645832, CAM460416688,
FR6V81961038, FR6V81982825,
QMVRR1131629, QMDA61430486,
ES7930204027, US3DF1603592,
USKKS0702100, CAM460416688,
DK5C50004232, GBPW41512818,
ITAD81400247, ITAD81400247

16F9oerQs55T1UQU2RDSXY,
0bjIFvXnugBSWILswP5U6H,
5XWk7xQs5JZHY2OqbAg2OB,
6yq5wrbBTmxuQwMkwJddT8,
4owWEk9DZqi1VPvwFruhgb,
0bOuTcbySSKogV0wVSAjJS,
4GrBu9u8PvYu14I4AImLNx,
6VfimGu2Gb4cYPnZxKo7mdC,
0fGtJi5pu6cxclTTBDMwO6,
1LJYqZZQD9TyTOn1fX0Sgr,
2GQVW31765C0sdmrQ2Cq3J,
7IZm8mHa1lGg2Dfpaxugbu,
4G1Wi2q7bTQM1WaBM11EEw,
7zWowOF32zX4ukKS8ZScEk,
2RoNqMnvSLtaoCNbcaYMs9,
4xLe1NaCP0YI5ydqLCblEd,
0I48oXSoELVXJ147ZHElEe,
59oArAz0y9bO8eerPTUouP,
4gBpcR88CJ0E2qkevxIW8Y,
1PovdSVm5L1lROAedPxH7J,
31Iy7CheZyt7FNBAfUgo4S,
6AXNhvFQe24KcQzdXAC7xH,
63OOQicFEx8uSXiZ8yIelh,
7t3f1141pr8jb1U2Pab0Ud,
10jhMgs9frQdLc5uQAwgVL,
5rGGDBIuEY3xoOjf1aK4xZ,
54ct5LptdDChTi9yzVSmpX,
3701HNN4fDDWKkoUyEz9ih,
029O8TeUtqFSMfJ1PNzBMn,
5t053fCYZuib27o0fVAurr,
4Vgz0uEYdkxebsLkuRemCE,
2plnFrgos7CTEi8rviyNE8,
0TZsPCg1BYUzOZ8O7P3Pfh,
4Y0OXldqvjRzvqcQFrgx4z,
6nLKSLhKqNgRIFUmqwK3Wu,
2nAQzIUdmcZsplK3nQ6ejY,
3jCgPV5uQddmf6m8WnEOyXQ,
1xLupRqIOhu32JnhNLtoUT,
5Qsu20YXIFvQxx3572u26V,
0qSF2YOfc4C137bJ3wulgQ,
72SY50VjNCq7gYWm4nVYJD,

| | | | |
|---|---|---|---|
| | | | 2xweFQD8Op846OOVVxeE3w,<br>4k1lgfCuUaovvaTYgEXiR0,<br>6IzOzYxhdp8zOxqRQ2lwdt,<br>4YR2uIinxa7Hne4z5zyaY1,<br>5MTl9ARXisduQLyK8VWh1c,<br>6b6vTcpoxi9Q1ZFUBhijKE,<br>5kJPGMqkEpMPRM2jiZM8h,<br>0OJkx5iADTgvq4xHPYTpO8,<br>59wJYU7l3TCEeWyq1gyO3E,<br>4YzHX6ip1iBFGxnKsAlk5e,<br>0EeVTfcrT7i6mRGo9ht0GmT,<br>2bAp0GaG7ezv1dNMuy2iZm,<br>40auLYNXjWMRikWX1implAM,<br>4AMLkmemSRoQz2TF5Keo7d,<br>50dRxBtS3jAKiptOW9pBuL,<br>2DNCzIADl6EzW5jpIEvTz1,<br>01bx4PYG1zQhL2vfTC0B4V,<br>71qKwJ2EjTDsczcokISYZZ,<br>5PpSTG2rhSdfT01gJg6BMC9,<br>1bFids2X8NmzSAA6k5wYc,<br>39vaSbDJdIO5POOOA5nQXg,<br>6oWfxpTKxD3MTn1PKbQv4K,<br>1Gzvn3h5jIIaGhY27RdepL,<br>3u5qL36vpaC5UQUjWDXuLY,<br>4263uiICEdkXtHDQGz3ILj,<br>701KTGkoWSyEuPPUSbsWl7,<br>6ILEIY3lgRMLGWiWPVTDVT,<br>24Szoc93zIrUkxPI0AVE4l,<br>1wsyqu4A9QzLJ0uqjGOmRi,<br>5P0UXnTJNlrFEl4RUutZLP,<br>08usveHUsDGU7mqs8bHI1,<br>0r7KcbW9UrZ0ZnYPniA9AQ,<br>1fyzXSNJ23YQupYFEYdTMo,<br>3M89lYaOZxqvPnEEqyQ6OV,<br>6SPjnR1MKLb32XF22Xefl2,<br>3uBSk1UxKvWK0T8hoGw0jW,<br>1SQKWxLewHWvGccbFmkzBV,<br>49yLLZv0W29eQelrNgqIxS,<br>1PmByWvZ80QEYOQ0ZN5XNP,<br>3BFyY5QVX7AQN6kYnRz0CD,<br>03yeWPtR3alZfMxIExvG5p, |

| | | | 1eFm8u3zpMxqYxhcoaKabD, |
|---|---|---|---|

1eFm8u3zpMxqYxhcoaKabD,
1wQ3vGi3OnsNRPEYBzdFkp,
22auD44WHbhnORIN5cnCyx,
2sTQPRLES6pVIsXwNA8wYJ,
5OMWd6NV1rfT7Sdbikgf8M,
1OJU0lIwoNpnq3AMIKDI6t,
5nwcnksfW1wwdht0OwL1QSh,
14chFYMFKZhtzhn7NHOe8,
6wNYyqqRsJ5sNiQ7r3teew,
42gVAsDwcvhG3hW1xssP7,
4XNujTbYVwMFLPtSMQhxZn,
2h3un1I7WGraiIrOlMo244,
7kRXGfd2mgmd7G7xfEloqW,
1cBiAQi0TH3wjQsh6VAF3t,
6d25KT6EjnrVaVNN2doXer,
2yq99XCO51buzalI0mqMpc,
2907YiISC2WQvAcyZrleVi,
5AvIlXLbt2Ycpaa7wiwQ2B,
3LEPreeZ4ESf4hXeFJDdmJ,
4U3HxeiZHxpnrbk6luLm1P,
65LPOSLeRqL4pGmCXyiEMJ,
5wWqQxsingQIHq8s4FXeNa,
3cNvFSnJ9xYPhOBEq0KSLT,
5VaxgKqcCPpYyuzGBGyifY,
7aGQzg619aUbbjCoXUHWQm,
0Ylkwm97mJPtCLCDcFy6Q,
11iwtBJaNnQDVrU9MbM9TX,
2r9sBvvvhwgryemYyoAl6l,
5alpoUHPl3clVLP3RCKioF,
5prIQ2qFm34ggPfdapExHT,
5P51RYweA1d5saIVuVr4GB,
7boZ2j5I6Fma8Uk6s7HcjT,
6LK1fFbikm0g3WcfvJS0HI,
2pghXCNTV5nkTeL1XUtFZW,
4IaLMQMIgUsp6fI03Pv8OK7,
4dTRJoI4KJ9Uu2QEUWVngn,
58khuLtmaGXC5POMBuc86x,
6P8qR4XFT94LqT9KRaVIL3,
54ipCf5PSqQfYjf5QOplog,
6oas4nIEed4vupPVlTaz8k,
2VYwjqQm1VVZPKeMRWCeco,

1go7iqd4O6NpDqDuMFmhVZ,
5OKcef3q5msGy0nkgqMxCNY,
4NKrK9Vwq2ZAGut1JdgMLh,
3VEuVf8z0N8zlzqf3A63vC,
7cjD6wCxaXwVsoH25nIWsC,
5Hze0mUplHqo2PTeiRhbdD,
6JG4KJGkiCcCsiU0aEWiBu,
0r40CD4fpOW0LI3d89cgBs,
38sBPWzfoEuBMVPDXOMrroz,
5e8wdIjQihj8dJe5UyFUNn,
328dgJAbuDdDi6A6zEVTyY,
0RKfjuSPKISQq1qMgO9ORr,
7yCX5tgXvoMcWOjTBhnXjn,
43yold3u7Yi2Wn4RpBgslq,
727SwFmlQAv3AcENPQC5jJ,
09PC2KUbsbMLWHxsjZENb1,
7efqCYWPZBeUHs1FEkIiY,
711WZtaupFCMEwF8YImbLD,
2r2kgAvojlMy23B5emVyShY,
1NNZHsIcuC54DD0MhkoMcM,
258zpOZv5b1TddAXGk9zyx,
6wHZfovrGEZmEAkXTMtLFX,
1UdIBkJNCFsAB8Zbx7xWJ2,
5CHcBI6RrrB2fDvpbPyYVz,
0tW4xfbeKY0WDklISbVT2,
47dh0DQFdJsnPpdNIw2kOd,
7b8dQnHxloQSmMc1HpmKxl,
7J1Y3egusVsVqNeyoOJx7F,
2YGCe8ryGLr5zrDZLlsAfZ,
5klCVplv4liLY52sBz9kEu,
1meF3wLGPrLchkaRh6L6C6,
1MKhzY8N2C7teUksaqBsQ0,
2Uhck2aSzxjnIqeV99fxnCD,
3VolC9diNGWe2xeJ0SaWLP,
50cFNqS71tnGLV9EVe44Rz,
553wtJbsppVinNAQgrpV99,
5lj9yyGvbDICcqUHoEVVWJS,
02Px1mF8MntSMRM25aEskE,
34X0GgEWNRwCAaBIXy56uV,
3gG3LmEIkOaleZjksj7Ujs,
1mAmgkd3Dv5ZJHxfxjofb2,

| | | | 3qFK8Bujk6DnoYLYxlsmhS,<br>4EyPRVGdGB6pCqXgo2leYR,<br>1Rd77MwNALaj9wgvDS4ekS,<br>73K4ElbCF7CVeW4dv6rVBz,<br>7flZVfubrDkw1sEMaOWUjn,<br>2siXZeigYjSg6hPkeKVe57,<br>0gMuUlIFxV682fiLO4SPRp,<br>1VUcT94kRUvRHsO7ZXJkD3,<br>43WCquzSIpsEVed7Nhl29j,<br>7kpOSIBg4aTEOLdXmDPCQ6,<br>6SIKIiJIZkE9sFEjyUfNle,<br>1VWMmVobypBE7VHdAixLZx,<br>43GiFYRTUvPly5edCCfBtf,<br>7pvPQoOeO50mtbj8WlVgZHf,<br>1GtfDwRjqoO19tO4bAkUP2,<br>6l7u6Ll2PpKPEhOngtWpcw,<br>6QL8jduudB5c9GpJkoyEn7,<br>1ssgnqyOa8TyAeWT4gcsSU,<br>18ykokIzoZO5K4KPoVCbLq,<br>5m3CyeaqgfNidsSPN7gYcY,<br>47MxKR2zquvIFch2gaF5T6,<br>3XoLIqAc4glreLbZysTp1z,<br>3fo3rMwjwVhl8smHzoO0Ee7,<br>3ZRJIJMi5INSV09qT4WO8v,<br>7y2pvwnzaY4x6lBztKhixf,<br>6I5SA2KQyEsenZPrLFD8Iw,<br>0EwGQdOzHPqaWJkGtwqqUn,<br>7lnVk7d4zbbl3zZMqVpEvS,<br>444TgGUjeBs9JTRzDDsrdO,<br>3kiSEP4AG0iGzqtZSfbASD,<br>5LGwRvvcmiDtQndOhDl5pL,<br>1H2GCaw7JJTfLpwOb8KvQM,<br>21XIocC4OPWCB1AnpdPFVy |

| ROADHOUSE BLUES | EU159614 | T0701280503 | |
|---|---|---|---|
| | | USEE19900375, USEE10608669,<br>USEE10100411, USEE11300749,<br>USEE10608669, USEE10504515,<br>USEE10900878, USUPV1100004,<br>USEE10608662, USEE10701855,<br>USEE10608664, USEE10608663,<br>USEE10504515, USEE10609715,<br>USEE10609157, USRHD0709429,<br>USEE10609171, USEE10900898,<br>USRHD0709430, USEE11000554,<br>USRHD0611685, USUPV1100004,<br>USRHD0611692, USRHD0611959,<br>USRHD0709447, USEE10900916,<br>USEE10900939, CH5130900729,<br>QMFMF1472895, TCABA1120226,<br>TCABG1229680, QMBZ91398952,<br>USQY51300092, USEWC0713405,<br>US4R31346334, USE83501304,<br>USA370554229, GBQRF1218782,<br>ARA820800066, GBQRF0813729,<br>ARA820800066, NLHR51482484,<br>USPSU0800444, USQY51300104,<br>ARA820800066, ARA820800066,<br>ARA820800066, ARA820800066,<br>USA371414905, USE83525789,<br>ARA820800066, GBLGL0009168,<br>USQY51412140, CAM460411911,<br>ITS041100281, USQY51219125,<br>USA561003290, US4R31346344,<br>USNEP1010052, USNEP1110052,<br>USA3710021035, US3DF1603593,<br>USA561003564, US8K2091979I,<br>US8K20969791, FR6V81842195,<br>QMDA71393457, USA371497433,<br>QMDA61483483, USA561003565,<br>QMBZ91424606, USCHR1389475,<br>US6R21306237, USV35134929 7,<br>FR96X1514719, NLHR51498202,<br>USA371610241, USKKS0702116,<br>FR4GL1098170, FR59R1531490,<br>GBULZ1301796, USA2P1208399, | 1Q5kgpp4pmyGqPwNBzkSrw,<br>4VHvZjaD1sdWA7vC4Dm2Au,<br>5ILpNfKpR r7UWyJfk6UTHf,<br>1AcCMOSqANTwaIznlxO3Ww,<br>672KpkAb0iQ5rfJyicnZ3h,<br>0WKWG0jRr62dzriEHu53S9,<br>7031xvSCqPznfz7eDgWCp,<br>4NQQelT8Kn1gn5Awhv6NyQ,<br>5RtaZTGKiDup5WVx617UpJ,<br>0RoDrZvJfuqkx7fCuwTgeo,<br>044hLy1Ez9vB5OE8YYnSMK,<br>5aQ7dQcm8sAxex2582phm5,<br>75a2gNNuWhZXEU1n4g0eC1,<br>58o8QnyYCiHT8xX00zQS0,<br>25xwpWNJ7lqH9PxEuQpQz,<br>17nD4iwSZeXnDJpyD0gQci,<br>52AO2M4BHVBoFuyqf7bjTE,<br>1cS1N1D4d56JrSg9lb6eio,<br>6nvjFGB6DIO9z62L4uHKQl,<br>2U071I14emrgTmKIPfcFhc,<br>7io8YHqR9DWn1hhDamerNR,<br>42O P7gfo2wZFCKylu8KNy7,<br>5YLUmRREIbE9sYLwWwo0M7,<br>3KAaliOAMynkAa4KIJA4Fw,<br>4I6rFyUxmggmPesJ6ABoub,<br>2sQNdYwpUSVQH8VSR4tzf,<br>57WmSrqtPtpMqtL7rTqdXj,<br>7plehlpKRmf8GLepG5RAMR,<br>4M52M3PrWE6o6LzJozatPU,<br>3KzutAVSEmLulgs25lhjau,<br>5QE7l0Irvro03pJsJD3yaG,<br>2DmsraZ5yQjrIFLnBtp b5O,<br>397VVFxytJRlx1EurRHZsU,<br>5VBXKT3td4GZO5VpR68em4,<br>2i3y92CCqtzi4CmMTErtRy,<br>1bhi7Igo7lBbYHwmvSEvz8,<br>2REjCAHi3jpbetyhDOrBE2,<br>3DRKGpnxDvzysax3dB6H8o,<br>3PBPCUgZWVf04CSSkQQl2,<br>3dqoqeHpmasF9hrfWxR3nZM,<br>6058QeeTyACl4VMEjrHWz, |

| | | |
|---|---|---|
| USBKY0511595, USA2P1237982, GBPW41512826, GBULZ1301796, USQY51368978, DELJ81630912, FR4GL1038816, GBULZ1301796, GBULZ1301796, CAM460419111, FR6V80753730, FR6V81721283, NLG620483806, NLG620483812, USTXKI1104285, DEHB51263358, USQY51173334, USQY51174499, GB3CM0900523, USQY51149644, USA371473121, FR4GL1100493, GBQRF1327516, QMFMG1498506, CAM461101556, CAM461101556, FR6V81869150, CH654158309, CH654140001, GBFQE1311393, USKKS0702116, USA2P1134556, TCAAT1052993, GBCST9134807, QMDA61499144 | | 2Y5jeffpYbg7y2QXgC9MT1, 63s47CNLbtsXbS4NV047I, 6kiQSXjxNmhzkQ6Hgg0asf, 5ZTi11mUCQBn62MH9a8hHK, 3mQ7rXDa5pbK0mjxSbNBub, 1SlZBMe6AoibgLtx9F2TBf, 79OAJFmGyigD0HFYmRoXeM, 4ru4Q4oBWrnrZDoUBlSifl, 4ku1lPF3FlJplCCUR6dv8F, 6ldSwGDtlQAlCz2o8tUqDx, 2TXY0uyE0sWv9bUB0763dr, 6bjjACVnQ11vuxCbqRE7pL, 5CvSUZnznQS7mFyFjifiv9, 1PBerEU2gggLarZcWCD8Tv, 2ZwSuV63WlFvfzCQvXyYBK, 5r9rJmxplGBZnGKhc8nq1c, 10Zc6l2Fyiqew9vlPTxBys, 3i9AeS3DqEzL6RMsjBGj0t, 4S4HZ1B13rBTP4CxN7t17d, 0RrzH6MOsmwVMmvf1yf5lt, 22C0iPOUByF7vmt6r2TevS, 7J6E7LuvcdvjBH53rGQGE1, 7hrNKORqUbjvJZX5ivNGN9, 09GfmftBnK4WA2ktNELYvh, 3uni1p19M6ie5AG2YMr8gl, 077BTnQko2HBtiV3W9E4DTl, 0SlhjZASyiLBSQ9DfqohiN, 16y5YgLXHJJAQGOXMUPwlR, 1cw5rWMO3U4NarLo1ljkqs, 0OWv9JmrYCNJl5jRViNmu2, 5W9Lji5hC92eWzWUG0gU9, 1mW5VRJw1892DD5QRpWf3h, 1RQrxLuBHRw1qzhKhbngt6, 0nltYd5GplALifGSeVCpgR, 7D3xSVZDPFvgl4SrGKD8dr, 7KERdgUnPHFxLJolb9QPk3, 1gb9ZCfw8BcIsOFsk3IDP, 5dGBs2hYXhxZ6mxPGeTMhH, 25gCIw2bUv71H7GvZcg6E, 21Pm85Rzoc2Ptnu8vljNid, 14oVFhWTe8Y7FtTXU0xynQ. |

| | | | | 2cBNuBDwYoq7QiUQmUAcCH,<br>3QKcqbBGZ1L1TZLUZgRS9K,<br>1w0zLjKh0lXiv8cy4zzXk8,<br>4FNgyF7n1aVqHaJdHRnEmO,<br>1AFOBkuiqhWBWFfzKNclx,<br>6PS38VXpBzHTNlwr3Hiz54,<br>0wjTyU1Gmd6sSzaSZlJ4cw,<br>6d8CI8geP3NRVy61kUOQ9,<br>008Ps6u2WsDO5DUDQp8ntp,<br>0eDgM7Rx5qHA7w2w6YeMfA,<br>5ax4xhtwKMMDxzT4UAXhyR,<br>4SqoMGELmGiOYLdp9a6PlM,<br>0YyB0mnI7veMawdukYRrhe,<br>3V9ex1o213IK63IRKCCS6f,<br>5dzwA5UArnLmDGvHYf2pFW,<br>4NXPtVho29U6voLhILQ1RQ,<br>01z3LaIGc2MTQU4NQafiq7M,<br>2z3ARqCjaPlchqS8oVPWG1,<br>11h9l4dtHJ5v3APA642jf,<br>6MQ0eN2I9xJTZNbRTzDily,<br>3DSMPtTKnGfVWkmGjRpTPz,<br>2MFVjzHnvb32AbhrKktWzs,<br>7HvQlbCdrt32K4sb89gmcC,<br>6Tu1Hv3Q2FLUReC6hx6Bhv,<br>7fsgaWPyunlk5m2HWgQsrl,<br>6SaWJMqcYnrTIlcACORObo,<br>6yVhYuEYMlHiKFcXc23NNH,<br>43GtWCHY7t1dXrtV1QhVnj,<br>3EOg5xmY4RSmZcLfwdNRad,<br>6Q1zzLhVCwTuRkexOA0Ixd,<br>4MjjRk11Clh0NqV2IodGNY,<br>2ygK3ZEpX7Yef7VsdwFmvk,<br>6fM9P3T6PEj2AHfOgL90,<br>35IZXyyfPZg8Am1bWWzums,<br>6cZEd8UBrUzFlIYcHbIR1e |
|---|---|---|---|---|
| ROADHOUSE VAMP | PA0001382947 | T072826194 | N/A | N/A |
| ROCK IS DEAD | PA000921818 | T070923950 | N/A | N/A |
| RUNNIN' BLUE | EU127361 | T070128 0230 | USEE11300746, USEE19900761, USEE19900761 | 1FqmRC0IrT7WDEBVgSqUXJ,<br>0y2Vz9T2PImD6YUdMq9Ebl,<br>0L6bhk8A0j9KoDb9tiTe3v |

| | | | | |
|---|---|---|---|---|
| SHAMAN'S BLUES | EU127362 | T0701409735 | USEE19900757, USEE11300742, USEE19900757, DEHB51277634 | 4MSGvOyqijfxU0TtDxhOjI, 24i8bseOBKjWI0c8BDk1Jt, 0madgZ6OBKT5sHVJaMsViK, 5sIInW2rcXoaOwBCwIRP80 |
| SHE JUST WALKED ON | EU0000668664 | N/A | N/A | N/A |
| SHE SMELLS SO NICE | PAu003574493 | T9065277976 | N/A | N/A |
| SHIP OF FOOLS | EU159614 | T0701411064 | USEE19900380, USEE11300754, USEE19900380, USRHD0709431, USEE10900879, USEE10900900, USRHD0611694, USEE10900917 | 2r63hMQCds09Rf30DrNTav, 4tJ54ZNiAIavGufwjrcxuT, 0s0KgQFNSO9w8grjy39OuK, 33WAgseMNXRPz5QC8e1892, 3gTmATy3UXNnMyMltPWn3u, 4d67TBMrBn6lcMAjQDizOV, 7qOXQ3TlMKpuxIn6xqPcpF, 5F2qIydmBKbHyf0PPhc09M |
| SINGLE FILE | EU0000410079 | N/A | N/A | N/A |
| SKIP | PAu02480505 | N/A | N/A | N/A |
| SNAILS SONG | EU0000410078 | N/A | N/A | N/A |
| SOFT PARADE | EU127360 | T0701409428 | USEE19900763, USEE11300748, USEE17000022, USEE10701864, QMFMF1472902, QMBZ91398948 | 0YMzPd9mYx4txOuCnhYUGU, 6LF8G22kqMtT29WX85fhvnH, 2DrFUGX2BfaM7vvns8Kj2n, 00pMJI5zqNh1fakVrs9Z6Q, 2jTDRWyirdlUKLYDF3IyfI, 1UR6K7eVoOp4kUxUXSApOn |
| SOLAR BOAT | EU0000476220 | T0701421353 | N/A | N/A |
| SOMEDAY SOON | PA000921823 | N/A | N/A | N/A |
| SOUL KITCHEN | EP000238887 | T0701405120 | USEE19900199, USEE10001915, USEE10608254, USEE11300709, USEE10608254, USEE10801325, USEE10900894, USRHD0611734, USEE10900911, USRHD0611773, USEE10900949, USRHD0611734, USRHD0611773, USA560629587, uscgj1176246, QMBZ91398943, USEWC0713413, USBKY0511596 | 2Xdc6qyaFBJZ8QW1KhpVci, 3muFnicqCCV3kgdD24FTZw, 6sIVT5QQ89nPFiqRue2HBo, 4p37y258nYzBrKJQ1zQc3, 3HAe7xb9532jyQFS50I0P8, 1HWa2qFQG4hj7L4PvT0Nqe, 27E4DIzo0TTYSCX1atQ0FG, 1sVRUqOH0jHWP4htiHRiy, 1PhgVk0e8eFQIy7sP1ERd, 7reRvzLCoO7aA5ozbZDJ1C, 1l5ksfvCgo8RQNKT4ALR5V, 4MYjYxpQz5RJ7hmLH6Aqrl, 7FLWAOqqJR1e4QodVDp6GD, 1lBBlJBwupy5JMgJoX7R99, 1FBUnSo7pXE7DLMZ324Gsb, |

| | | | | 3PSbqhKCTOeWradaZd1VEH4, 2VCh3GeFivaBOunzrQI8Mj, 5ALGnDmQuMESHJDU12c1Fe |
|---|---|---|---|---|
| SPANISH CARAVAN | EU0000057927 | T0701407160 | USEE19900750, USEE10608488, USEE11300735, USEE11200471, USEE19900750, USEE11300301, USEE11200471, USDC30200001, GBBBB9907403, QMFMF1472904, USE831501308, USE831525791, FR6V81839482, FR59R1531491, GBPW41512816, NLG620483808, NLG620483814, GB8XC1040877, GB8XC1058679, GB8XC1029204, DEBL60522562 | 32bJv8V2Xgi5mtxdPcsi8B, 4F0cCimUd3AcsZgiqwrorB, 0VnTwFFwHpyaaSmE1vGbpL, 2D93oQTIBg4ciM8REdKFjK, 5QLtE48DmxWlNobx4fk7KJ, 13m5aZWstnYicL51pZWyDe, 1pq0hX9X3f4yskRSs324hl, 324AfG41Ec9ufglg1clZ64, 28YDAw1hd8D1eqpbQOIXYd, 1mE4BoS0pP3rCavSOoZXIE, 56LUOGyMhniL7bz53xFdoh, 0nTufCx2STWGi6g0PdjLH9, 7s22cMjQvIVCIGmZR5IXY7, 7ouxVhqf6TFpycurADcHNN, 47jihTpul7HpzprRKSq7yc, 6kKyUZdrq7lBLUTVFZHO9I, 39afeo4gmd8jyzLttzqCZI, 4pWSXmGrOeuclvIq2qAHzf, 6zwvsN7rtTRCtYw57OAqMcs, 7qGpRlcxywTitKu1975Hx6, 1gcsV1CjpIMIrcmhz2LQDf |
| SPARE CHANGES | EU0000691824 | N/A | N/A | N/A |
| STRANGE DAYS | EU0000017981 | T0701405299 | USEE19900740, USEE19900734, USEE10608364, USEE10608364, USEE11300719, USEE19900734, GBLPF0710110, uscgi1176242, TCABA1120269, TCABG1229742, GBBBB9907408, GBQRF1210785, USPSU0901874, USA371414906, USE831525790, USA370576082, USA371467160, FR6V81965412, QMDA71393458, QMDA61489163, US6R21306238, USKKS0702401, FR59R1531492, GBPW41512815, | 11mqubi9kGKWeYQXOKImL5, 4WFVX3E568hdAixIj3U222, 4qsfTvoCfYRfhikvyryCuA, 09u4nne4200RgQp65ywKqW, 6NXwwe5mR8wFgctqse5Zgy, 725AWInHCvJ2XJPp1M85Y5, 60OFCqnmGpSGsk1AMuV5Oe, 3Ow3UAXClb8tfY2clrQSao, 6PuM2i1qtUwGMJ15fBuLy, 46Uo6dw9TzkvSZ3LUbN3Yr, 3900Sq81DdGn1crI1U73lw, 0Ueg3AhrPEFmmB15Uo4TR8, |

| Title | Registration | Code | ISRC Codes | Identifiers |
|---|---|---|---|---|
| STRUT A VARIOUS | PA0000396354 | T9028967502 | FR4GL1038814, USA371475717, DEBL60523425, QMDA7132063I, USKKS0702401 | 4l2MuAw3JjHV5wDs2S23ng, 3uQNL3O6ZVRBihuocwvFAu, 0HoUDlsEx5jR2lOO22go5I, 69DjRstwqD5FWZSiv8z2lE, 0qONXGmPw1Y71HS6rczxQs, 1VjKP0hCCAZXoDKUD4jn7A, 1wzeydrSR42ck5s9vbI72Q, 4tbApyY8JsyYcy7GP7bevP, 2CtGlJnQNQsij2wL6ZEyhi, 4zrRQHbsaxolksmI4GRa4n, 1dsMTrnMP4nJudbWyKRmhQx, 4b0i6MQFqSXCWewWQUhVk1, 0UxNCjPDuWPYcsQXpdnm7l, 2lJ0OcWvGdruPq8B7wqRHM, 7IU5crHDyOnZLnooLpzwST, 0iHLiTAlE3lg7i8r6P1p, 0FGwC2K9HWkmWgHcWeEkwk |
| SUMMER EYES | EU0000770063 | N/A | N/A | N/A |
| SUMMER'S ALMOST GONE | EU0000057929 | T0701407126 | USEE19900747, USEE11300732, USEE10801331, USDC30200010 | 657O4nJxZktsNDvBimhZ0i, 52BtDb2HQ4F1c5Rc6qGAKrY, 1jT2XzBB0NWqjYoXcD3GRB, 716GWNGySr5pduLo1m5kjs |
| SUNDAY TRUCKER | PA0000921827 | N/A | N/A | N/A |
| SUNSET (BIRD OF PREY) | PAu2552939 | T0105709383 | N/A | N/A |
| TAKE IT AS IT COMES | EP0000238882 | T0701828752 | USEE19900207, USEE11300717, USEE19900207, USA560629595, uscgj1176241, ITS041100279 | 4pxHVL0syMQwYK3BxDaTls, 0RR0xvozLHwHr8IfEs1SeX, 5KpqjfL1EfLplZ6LUYtW1, 48h8llGPyBYryR7GoAEjhq, 0E8HGGBnUFJr9udEqbDbXy, 26LtRMv6N0W9etjXg93Oob |
| TAKE MY PAIN | PA0001848150 | N/A | N/A | N/A |
| TAKEOVER | PA0001038341 | T9112992548 | N/A | N/A |
| TALKING BLUES | PA0001376535 | T0729083742 | N/A | N/A |
| TELL ALL THE PEOPLE | EU118133 | T0701831482 | USEE19900755, USEE10608758, USEE11300740 | 0g1NRq4KmbEYgzaPF7G6CG, 5MsuTL7IEQHCFaD78IeD8x, 2ZTG8IHSkmfPJLCy5MaST2 |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | | | |
|---|---|---|---|---|
| TEXAS RADIO AND THE BEAT BEAT | EU244356 | T0702023708 | USEE1990772, USEE10608606, USEE11300768, USEE11100581, USEE11200465, USEE11990772, USEE11200005, USEE11200465 | 6ieXnWm8uineF8k9Ugn5DG, 4NpxtFEiS8EyrAUdNupEOy, 4IvQOPiWNm3CyfZxsYmVPs, 03xnmtpGlsafQlrzyji4wi, 1k66GdSWAsj7G1u4L0LewV, 1pe4UM2QdYyEDZbjeVStwM, 6y0YiLR0Pb6LoYv4f5kblp5, 4T4TMH2ZkHbIUcHQ83LeMs |
| THE CELEBRATION OF THE LIZARD | EU0000194823 | T0700279237 | USEE10608450, USRHD0611749, USRHD0611749, USEE10900943, USRHD0611771, USRHD0611771 | 17CEV2eiL5t6TWx7pis3iL, 0KL08TMtUSIdBrSNvjaNqi, 2VTlTeIAqCVvRNtiLeWwtT, 6Frnss8FSPjMWtSmj7bnZDf, 6dnrnDgid3IB33SrM6fbFo, 7LpngiMlR9ppX2QPVgi3cs |
| THE CHANGELING | EU0000244358 | T0700279408 | USEE1990764, USEE10608550, USEE11300760, USEE11100577, US8K20024477, US8K20124477, US8K20224477, USA561170907, QMDA71393459, USGN61200210, QMBZ91424611, USGN61010827, USGN61105334, USGN61204731, USGN61007256, USGN61209019 | 3uqxwLp7Hs9sJhm4uVF8li, 16pyGGZOOObljrTcU9cpdDv, 1padIHWCMH4zztehSrXIf9, 5oU50GPn7PBN0JiF5O2dyo, 7H1fJRI1bOUudiuGA8v1L, 6YeeC3iRvaVUXk3FJFMMpq, 0sBR3uTqUzDars79iwZlT8, 3p2MMKE9iy9oQvcGLy7i3t, 7yGVas1uCW3mQUxmlcivI, 3zGjrszQgHzBohOpNN86A8, 7fYY4UzgxHSz5yPST9IUn6, 4rbp9NwLFyYY1LaC0QFs9g, 2l0Yejz1Js5V9ekVLaXIXX, 50cIKGK8t2Cbbz QCOynUFM, 0LBd84e5ZuhKzK4VfATe7E, 1J9AdMkygZ73O1hApUq6EA |
| THE COSMIC MOVIE | PA000103137 | T0716892920 | N/A | N/A |

| THE CRYSTAL SHIP | EU0000973903 | T070027421 | USEE19900200, USEE10801448, USEE11300710, USEE10608261, USEE10608261, USEE10801327, USRHD0611767, USRHD0611767, USRHD0611767, USDC30200002, QMFMF1472898, TCABA1120434, TCABG1231097, QMBZ91398947, USE831501332, USA370554227, GBQRF0814657, FR6V81842193, USA37141914910, USE831525795, USEWC0780034, USNEP1010059, USNEP1210059, GBLGL0009178, US8K20923722, US8K20973722, USQY51219117, USA561003295, USA3710210145, USA561003574, FR4GL1038820, USA2P1237974, USQY51368979, NLHR51498194, FR6V80753738, FR4GL1098174, USBKY0511597, DELJ81630901, GBPW41512819, FR6V81721290, USTXK1104310, FR4GL1110980, USQY51287595, USQY51148414, USA2P1242914, DEBL60522423, US6R21477085, US6R21491747, USV291481086, USV291480525, QM7281412524, CH654158272, DEBL60521311, GBFQE1310397, FR4GL1060538, USA2P1134548 | 0gWvVB4bGvADocoPMEDy3K, 1xFETaTEKW3X90Lmv9RMAO, 29okb7fKVEFyk8jkvIBhcO, 47ONNkdqERJdIdZ28lgu3PE, 54MSlBwxu7OGOCBj0huWOF, 0MEzonhXwRUq4losI3YNie, 4ZuaupJx0PYd7A4m1gwLzk, 7lriYE2wiqGi2mCjzMRoBi, 0gnrP8ca8e43Q7fVEJnbxu, 4YUrMAJr4nZeRNRhPbSWYa, 5BW8yQ63JOqIZoHfA29y15, 04E5eBoGRM8LoxiHgfEC8x, 75I1Yhw8bY1gabwaK4FQuh, 5zOI8vFysb53v0KWsF48xn, 2eMA6iqbwtG2jvayqG5RcY, 3kT3BH7Efnbr37jA0ctrHT, 1TKn3FBUROnCxpuMjWurL7, 38ggBxZYvvmZlI4HX4zZmm, 6n2nqgSZNmGujQmAgIEdRS, 3qCprsKmYrvJto9Pjn47pl, 38s5XcmZM5BkRkNyrEDBuS, 73nGVVU5BE2GVLR0tZBS4fH, 4woVdryBlhJtyKCJKcSFRt, 3GpbLK1RL81vdCBXmDdzW3, 0QkQeonuKgILx7PfOrS8t, 7vZqmKe8sWmzY2ZDN7OSR8, 6eOsQTU5X4E7RtOcLDCO9h, 40fW9Y4yJhcgPkLwD3ULy7, 3LLk6gTUBTMm9UzfqvpiKy, 4CSMqd0Pq7xB0xsPH4j8Z4, 2GcQw8kAMOcsvYWp0xEA20, 2tDcYPfVmFqwNmjn6iXHpD, 7wF8ZxyudDJ9Pc0cVaMi1p, 1c1xOIsuhr7oIu1tlUtJVk, 3KcJRubkUHH6r5niWhLVI9, 6uOsawOMcuhyGlwFEWGSKo, 0LBdYqm62OirQRFDBuaTYQ, 2YDIVqFNtS0JjMgAd5YpBF, 3MHmUwqyQtiQ5cB1UJR8iH, 1iHcWDEt8Y77SLDEUEhqWa, 1J96joSqvQGCUkAICHPB95, |

69N8p0RwhGmfxjyBMm48LK,
7nbc5SVXUZ9sFIU9xVVE4S,
2RJr3yvJ0BgZNAPhwzpV4C,
1q2T8Jf1K2w1FMLqO2NPr5,
34qldE6eivXUI9VX5hu4BG,
22xN8Vw3blzo0iCVI7alkO,
60efingwlhoRW7WXLaJCKcU,
5AIKvp1bvXLknAM1UJoIdw,
1NzOUcMNV6ANx55nr0hln0,
3Gyx2iznVIseXUjguzYXFB,
7s5X9KdwN5bg9IB4I1FZUh,
0QyvfV9mUWUztW79DFiE5n,
4bzYlx5zW3RbkKxifkIAIU,
4waeKagy7UNYstXN6HpRt7,
4LIlp6S09LDu2TR872ND15

| THE END | EU0000973904 | T070502506 | | |
|---|---|---|---|---|
| | | | USEE1990208, USEE19900206,<br>USEE10001368, USEE10608318,<br>USEE11300718, USEE11200476,<br>USEE1990208, USEE17000019,<br>USEE10801336, USEE11200490,<br>USEE11300302, USEE11000573,<br>USEE11200476, USEE10900913,<br>USEE11200490, USRHD0611710,<br>USRHD0611962, USA56062959 6,<br>GBBBB9907409, DET391527409,<br>uscgj1176250, USI4R1043788,<br>TCABA1120465, TCABG1231107,<br>QMFMF1472908, QMPKX1671189,<br>QMBZ91398954, USQY51300094,<br>TA3I501328, ARA820800069,<br>GBQRF0814278, ARA820800069,<br>USPSU0903195, USQY51300106,<br>ARA820800069, ARA820800069,<br>ARA820800069, ARA820800069,<br>USA37141491 1, USE31525792,<br>USEWC0780041, ARA820800069,<br>USA3705 76089, ITS041100278,<br>QMDA71393460, USBKY0511605,<br>QMBZ91424612, FR96X1514722,<br>US3DF1603594, QMDA71393461,<br>US4R31326033, DEBL60521484 | 5UgT7v6zVZjP3oyawMzbiK,<br>09ezgACZuwWZt6CtQSSLRG,<br>2jzjhQa7nLIaDMhMjSzedd,<br>1u1HKQW f4k2rqIc8ryAwKp,<br>2YRZhSbpYnTmNBY6vxaxvX,<br>19QSITjncRUHsZhJvVdlWC,<br>4uhCALtN1bx7G88mNsHfQm,<br>6GM7PbsTqQVUJGXmspeByf,<br>4xzvRe0nqW023RDvRHQ49D,<br>3tLbAcafUxONOrq5D56XMe,<br>38gCMVFIY7aMrRcweByt GA,<br>2KtEjX4JeGoOdUtNuxUAF8,<br>32wB3xDvG4v7Qn8iOZmVq6,<br>7IHBa6EqhyRW6BbAhKODPd,<br>6pGu8mSVVI0gvEkXoU2Js3,<br>3gPflIXGHt7nUC6gNTMJP4,<br>1thSwn2IBjJKXfVBifW8Kn,<br>2DticguwBEDVgK3oOmrfqt,<br>0env4sXpahQWiiuDZwNVf0,<br>3f3Ak9zNHB1P6C6UD7pfVX,<br>6QwkjoCaFhPaf2P2s21Dxh,<br>6kP4TKZ11OQj01F8YYHpRs,<br>7dRHnt14woeeApPsCgrD22IO,<br>36TCd2b3z65AVHY14slIeP,<br>7xYpSevNOPc68sa7s9EWdL,<br>5Tou5crfBSvi1iub7wuk9U2,<br>1yjIZtE4AWL9Vv6ZgITig2e,<br>7l7CyNXDRPbMqPBjnZcLc8X,<br>18cibLIt91PMgOp3l7k0LF,<br>0wWO7lO66mSSyzt9692r9M,<br>5m9rJoqRPwKcolI7eloA64,<br>0XuwzPL7ES2b4yDGz1evoA,<br>3BSD5zAEpsFhyeWuuvvgXy,<br>6BtjnPoD0tt3xMSdw2cyX,<br>4eWFWPNlsDMBnFnxbHD2rF,<br>6kayECjTTAL7g03y3pDlhB,<br>6FTbtIcPrMHrZZdUlB7BnX,<br>2hFH64QuoSJDWlZEYejito,<br>2S2jUWQCUd4ikEufqyUwrw,<br>6Vuub2ktTm5Ypj5hmbcplr,<br>1OC2U7baNsorAKd552ZIF, |

| Title | | | | |
|---|---|---|---|---|
| THE GAMBLER | EU000565484 | N/A | N/A | 2o49oTA298TyfAjVFTAA25, 2U7A6YVIQV2ufdN3jLHXgK, 6xcD3FpMn0rOSwo3uGOMmc, 6tT8pZ2jowuwGKAucm7NJw, 3s79UIxUrjZPml943qnObA, 0YnloDwuBR3KMxJgRprje3, 3p57RT6FST3GguQoec9cCy, 22a0iMqbZzzu3PLOx3XvLB, 2C9VzW0CSkfwABxd9vPsDC, 7gkvPt4ka0QIJ19PRMurH, 6mfbqUSck7Uc5atkmbR6bV |
| THE MOSQUITO | EU000349275 | T070113181 | USEE1609622, USEE11300786 | 5rMfihaxthEm9rMDSnNk1r, 27BNaqwPOynfmnpJvigMaU |
| THE MOVIE | PA000103136 7 | N/A | N/A | N/A |
| THE PEKING KING AND THE NEW YORK QUEEN | EU000347793 | N/A | N/A | N/A |
| THE SOLAR BOAT | EU000476220 | N/A | N/A | N/A |
| THE SPY | EU159612 | T070141110 0 | USEE19900382, USEE11300756, USEE1609185, USEE19900382, USEE19900382, USRHD0709448, DET391527407, USA370576085 | 3yDEadQDdmdxYBOeMX6bDW, 3Yji8Egqbc264laW12WANp, 3ItSZdlmLsnLAID6V1bD1D, 7uVPQhePu1GaJmQJ9PxgGN, 0RmhtTuScuT0vn9VUscEFo, 4V5iqqtGp3GW tTa4xHJRI3, 1FajL8DGjdzcVDBuV0ZL91, 0USiFeBU2XmPwvKivKfoxkg |
| THE TURTLE AND THE DUCK | EU000410077 | N/A | N/A | N/A |

| THE UNKNOWN SOLDIER | EU000034152 | T0701938182 | USEE1990Q749, USEE10608482, USEE10608482, USEE11300734, USEE11200475, USEE11200475, GBBBB9907402, GBBBB9907402, USA370554228, USPSU1006171, GBLGL0009179, USA561003293, USA561003570, USQY51219126, USA371021046, NLHR51498203, USA561170906, USA2P1237983, USQY51368970, FR6V80753735, DELJ81630913, QMDA71393462, FR6V81721287, FR4GL1098178, USA561003571, QMBZ91424613, US6R21306231, GB4G71125712, USTXK1104346, CH6541582817, USQY51148907, GBFQE1311731, US4R31349765, USA2P1134557 | 78JYrz4yOPqAEgZZc3SBLT, 7JOozWPU9171inWR5h98ho, 73yrLIE1vWgG05fS8MJuYB, 4iNaERGwFmVGeTIMxK1tPS, 6LBqZDJ5T9t92XyAtSSIDW, 1KBatA5GfaKtLZkiIYGyPB, 5UoZj6ivwsGudap8wqaXIEV, 6826EB8ZHEyAw72Hhz1XJt, 4cOf9Cm9Oc7sZKmFAmjOct, 2V3zj7htFvQ5RvgLZiiwcM, 1SuE6dsp7Wdr6Dphpg3X9I, 0N5fPQN4771S3na58YJ9kx, 5aBXXYFZPFDJhkbVJOrp6e, 4CVoxkdIQdLnS2i9YFPcoy, 6n9Z7rA5uKe03vhmsqwPQZ, 6US9b7JVeSijVMEwSOMmhl, 0Kd6m7JBiBiiKEy2H1Tp5, 2m13FCjTWqgW7gKqgCnUZ0, 2s2N2TsqWTlu0jjyWRp2dp, 5HM6TDzdT05e0GDlJemjmd, 3Pwt2VXsZ6o7LTcIsEXmgu, 1Iq9el0l9OBc4vJ3L8SXMe, 7JYbkY9dRpjn6VPHsIwgqa, 4cvCIQsW6Xd1ORdULQo74C, 6PHu9NqqrovFIUC7vzNAx8, 57hbCDWyJcTmy4wpfiqlEc, 3UaNq6pd8Tmg208dAplff, 2Z9u0AOKKpenuuL6AMedj6, 1qmDEXtvwNN3niQqthbpt4, 5z9rkd3hUkq3BZXNiHvRnl, 3uWI5w6Q7mQjEW5XKVdb9b, 594kDVz9VzFU657fEMV35f, 7LrK1DXqbmn8f28fPFzKge, 6uOnyVfdueDm03kPDnjiXr |
| THE WHOLE THING STARTED WITH ROCK AND ROLL..... | RE000867554 | N/A | N/A | N/A |

| TOUCH ME | EU0000097574 | T070183503 | USEE19900756, USEE10608765,<br>USEE11300741, USEE10608765,<br>USEE10608979, USRHD0611766,<br>USRHD0611766, USEE10609143,<br>GBLPF0710112, USRHD0611766,<br>QMFMF1472901, DET391527408,<br>uscgj1176244, TCABA1118651,<br>TCABG1229316, ITH641078497,<br>USEWC0710133, USQY51300088,<br>QMBZ91398951, USA4R31346332,<br>USE831501310, USA37055421 9,<br>GBQRF1218259, ARA820800067,<br>ARA820800067, USPSU0902468,<br>USQY51300100, ARA820800067,<br>ARA820800067, ARA820800067,<br>ARA820800067, USA371414901,<br>USE831525799, USA4W0780036,<br>ARA820800067, GBLGL0009172,<br>USQY51412141, CAM460416242,<br>USA561003286, USA4R31346342,<br>USQY51219127, USK4W0725195,<br>USK4W0708001, USNEP1003097,<br>USNEP1103097, USA371021038,<br>US3DF1603595, USA561003556,<br>US8K20918677, US8K20968677,<br>FR6V81842191, QMDA71393463,<br>USA371497426, USA561003557,<br>QMBZ91424609, USCHR1389484,<br>US6R21306232, FR96X1514724,<br>USV35134929 8, NLHR51498204,<br>USA371610242, FR4GL1098179,<br>FR59R1531493, USA2P1210870,<br>GBQRF0839908, USBKY0511600,<br>USA2P1237984, GBPW41512823,<br>USQY51368969, DELJ81630908,<br>FR4GL1038818, CAM460416242,<br>FR6V80753737, FR6V81721289,<br>USTXK1104343, USQY51287877,<br>USQY51169776, US4R31349759,<br>CAM460804575, USK4W0725195,<br>USA561122073, FR4GL1100509, | 4BVE5dIlpYabZcYCbephNW,<br>2sujv9fsfbD0mLOjTkFRnq,<br>1R7l6Lg9EWsuVUowzLtLBj,<br>0COrSD7UPK38U3qX4Jblck,<br>535YvFQlFRNeeqZa6mqsx5,<br>20lvJ8l8iGLFHwCSZdJxnR,<br>1LstV9FqsEUZrWOczJ9f7i,<br>0TYnkQQrrchT1E9Jcn8Y0Y,<br>2OrjgJ4fDPF7KvekiCgQSt,<br>4bdG8b3CG7BVT9SZ5cKJ9a,<br>7vRptGHhv38puYin0y1qD3,<br>7B57qaH7jD06tzolgW1Ryj,<br>4nLS4Mi5Xg7zr10Jxh8GHs,<br>4x9oYt2ed8BSjqpxPNeG,<br>3C4WjzyRuaYGAp11t1IG5w,<br>4N2qyvSeFShk80Nwflt1pY,<br>633667gfJ1I4O0INjia6St,<br>5gFv6aTK9NoAQFvDr0SxEP,<br>7ibdlh8S0E898zZNDmNefJ,<br>3o4iBS24WwZ7AyHRywO5IS,<br>5julhLxyw4qhZQptUZDRto,<br>68msu103Pj3WiyrHjvwdq4,<br>7zxFH4VP6FtFhDrDAJWqhI,<br>4fHK5y2haDqhbPHDsS2nrm,<br>0lZie1snoDaKbfEH3ru1YT,<br>19ULxJlY8ivigkxCiZ0k2d,<br>4A6GIKQPAODrCdrHzDYoXC,<br>3oLdGaHZPwpauu7y4nduKQ,<br>33feZFJ95pNaICte1nO5xC,<br>1UK6wG1T2pGt8FOZ8vEsOf,<br>4oZEVCPbGAjKSlg5MSJ83z,<br>2fcZ0qi1IKYHfsVOZj0Kuq,<br>1XQHk8q9qKU39s1tfiwATsg,<br>7FBCbIFfCDDvX8LvkxWW1m,<br>0GXbuBA7rVPOVjEBjzFEVD,<br>4rBZ7D8kjvqtdaXSiHn6I4,<br>0gkcDjoHXHV8ori2SVr7bx,<br>242brCXs9QQzDPB07DlkSg,<br>4fZkYP2MZpW7LWWtSgJUiZ,<br>0n1ZORdc1S1KYn4KKS3MuL,<br>55yms7sB4qIVweTwXQViS2, |

| | | |
|---|---|---|
| | FR4GLI113572, USA2PI243196, CAM460804575, CAM460804575, CH654I582925, DEBL60522611, GBFQEI311795, FR4GLI056138, GBQRFI327518, USA2PI134558 | 23o97IQnlk1wVn3m4IT0Dg, 6EqlNVc1p9CLSFcx4zBUEV, 4Ift2ZMSdfW9kBa8TMCI60, 0yhy6uTNWTgZdrkqzvDhrV, 2sbZSXpFVWqzOWovRXvPiW, 5lrWR01hw7K22RxkIr80oB, 60DGW3cigMY2RfuQhEyP4B, 28REiAmKIITQT365A6CBU2, 6grsljUvhk6og4cfCIX4Ie, 4ICMJYGGiTEyD4fzp0ksXC, 0fEHs7xIAsD1TeQYWH6Rbj, 2dQAda9R1yJJ6NV2Mbswsp, 5wcJWQiLzjSh2MM8AZPjTc, 0hV4DZpb8KDozzpJq6V1Ii, 5cek7zFpeRXVQG20IHQ5yV, 3tv5YYaZctLG0xMKNTViX, 61MMEtNFGPQXWOJ8OPOkqs, 0fgtEiS7TOd2Qe12QStqTA, 6jZRA6gGdlHPt0iDXtSWtw, 347kuX7BsI5y8V1cKtZ76g, 5MYyDgTy73owydrpIjKjWB, 6DdBlXZwaihk3Mbqvb2xWc, 3Ihv01PN3ObD4cWg5yurUC, 4oT2NGWvOrMSy62qd9WtV9, 5fUZZvyqUBY6Y4gb9vrU67, 2sHJjBeJ75HcG3PDSV8CNt, 1dO2u8jcotHd3VIsMrQ9Qu, 4PqdLyVsLZ7NCQvwYAWkmA, 5HKLzDGhSaf8TtWbVpheip, 4fWgli5INeGu50jtgYTS3B, 3gzZFmdlmxRi9OpvM2E6qM, 26JQgb0dm6C0Gcr2BWKEUm, 3XOktfIiqZIDnY2DN0Sn7e, 5nBH7XMWquLdjD3mwqxp9r, 27I72TX7249rUniEtpi9hv, 69IFEM8VSa3nD2QuhYVPAq, 2EsKjlqpz2m97T8uWTWIZC, 1RdKt0PgrDL2ZjkE9MNbhS, 2F9DA1ew7v8aRzul1yz1nT, 4LUM4WHMLJKhwi6MpJ973n, 36hjP8YYgMAt9GitiENe1, |

| | | | | |
|---|---|---|---|---|
| TREE TRUNK | EU000294531 | N/A | N/A | 0gt1Kk0nxREkwU5ffjih2i, 5WzCee0lhkUAqjytbJVJBZ, 25lZuWk6byYrPpPFAVLjR0, 0XEV9xtN92zIGkTWWlvSX0, 0OxWkIcC6AGhabHp4KkHvW, 1ntimQHcR9mFbGfhQb5d14, 4H6WpFXeyofsTszguhiOTU, 5bAUQCUiRVKOXknk5lYBGV, 54HafRJNmJHQCyiCdlyg8, 5VkS44AjRGUzu9s7dVtYC |
| TWENTIETH CENTURY FOX | EP000238885 | T0701828514 | USEE1990020l, USEE11300711, USEE10608268, USEE10801328, USA560629589, USAT20105804, GBBLY1006104, USEWC0710134, USEWC0713411, USE831501330, USE831525796, FR6V81965426, FR59R1531494, FR4GL1038815, GBPW41512820, FR4GL1111404, | 7mc2TP4Vzuyw2vNf1bLW9f, 4AGXufIUWRIlLQoaEcsBm7, 2ao8XBk1UisdyN0M24188q, 1mDAtHy9hj8LrbCSFs0uvh, 0mvfZSlTyRxxsvoTXnCqBg, 3S7zd9UWtXUFZ9QUX5pkDV, 1BL9Hy7guzG5k2CVow5REa, 2KyXJuJ2MfihxI44B2EO7v, |

Exhibit A - DOORS MUSIC COMPANY LLC

| | | | DEBL60512799 | 1exeL5TBv8gJODeVsTIjDt, 4S24wtFLpCo20eVcfgz3jU, 48ogYwhOfqQdFILOZiYd1a, 4pycyfIGcZIQIMjLDQfech, 7bS9S8utAkoFDPTKMeuIPA, 23KeVergeEBFRvLGDYJeHh, 7EGRNKfi4DAFpHz7W9viJB, 6nA6RJ9VpH9daTbsKAh9eM, 0OVZOUuWxVAggr9GtiLL56 |
|---|---|---|---|---|
| UNDER WATERFALL | PA0001031364 | N/A | N/A | N/A |
| UNHAPPY GIRL | EU0000011420 | T070193809 1 | USEE19907337, USEE11300722, USEE10801337 | 7MW3s6XnZua7CNQAfmdGe8, 5dtILdmQL8GlDMdv6m44aC, 2ey9EIGFVjJVawHeONQyKB |
| UNIVERSAL MIND | EU0000194825 | T070193758 7 | N/A | N/A |
| UNTOUCHABLE | PA0000505682 | N/A | N/A | N/A |
| UPTOWN | EU0000740921 | N/A | N/A | N/A |
| VERDILAC | EU0000347796 | T070195796 1 | N/A | N/A |
| WAITING FOR THE SUN | EU159614 | T070202148 4 | USEE19900376, USEE10608675, USEE11300750, DET391527401 | 6KVM6U9Wcxgjh0jDjoRDgh, 4icY6S7neczxXu1cP1HVCi, 4QPZLcZ3Iid30jwv2X7Mes, 7FsXz3oSYnnXnZYXCCCHWc |
| WANDERING MUSICIAN | EU0000287689 | T902884299 1 | N/A | N/A |
| WE COULD BE SO GOOD TOGETHER | EU0000017987 | T070201887 8 | N/A | N/A |
| WE LOVE TO FLY | EU0000410075 | N/A | N/A | N/A |

| WHEN THE MUSIC'S OVER | EU0000017988 | T0702018312 | USEE1990743, USEE10001902, USEE10608418, USEE11300728, USEE11200463, USEE19900743, USEE10701861, USRHD0611754, USRHD0611739, USRHD0709435, USEE10900961, USEE10801346, USRHD0611695, USEE11000558, USEE11200463, USRHD0709446, USEE10900936, USEE10900947, USRHD0611739, USRHD0611754, USEWC0710137, USA561003296, NLHR51482488, USA561003576, USA561003577, USPSU1006180, USA37146163, USA3714974301, USEWC0713408, USEWC0780035, USA370554222, GBQRF1209227, USA37I021042, US3DF1603596, QMDA71393464, USA2P1134559, NLHR51498205, GBLGL0009175, USCHR1389485, US6R21306233, USA56117090S, USQY51368976, DELI81630915, FR4GL1098180, USA370576087, QMBZ91424610, FR96X1514723, FR6V80753726, USA2P1237985, FR6V81721279, ITS041100283, USTXK1104348, USQY51150198, USQY51151102, QMDA61490932, QMDA71321194, USA371475567, USQY51174157, USQY51172916, CH654158258g, GBFQE1311902 | 42dsUTJpzMWUJfEkzsbKWl, 0FFGwdVVLc7lBHRP1y7LrS, 3OhEY3JcLaDg53OhOsGlRTMG, 2Kx09JJSFiLzchaZOIefc5, 149IXIg7Y99byCqwbgiXLGO, 2R6s0eVaUzA7b7v8um9ui6, 0kqE71ejSd5bhIYVrAtKCR, 09klwJaHKpGY062RYKdc3q, 7GzJZnIpsNs2GRAMIC8KGn, 7cjr4iB90LCi9wiLxTqWCR, 2VKemmf4nC2nMZbINkXpg8, 3RFMHSBAoi6LsC5OCaKTTB, 0WQXLaKfR4RXuT3wcNefsy, 135eIQ0ZgZxNdC4yBloC9x, 6Zbu73FRgAVVYUXZN7yv6z, 0zqhjIVKi1vAanA65Le4vsu, 2wrMNZodLX4cJC21Cb5pjL, 5FwHd9FxpttplGDIY1Wa3W, 0w7JVDnBHhbsCd2814dMVZj, 4BcqAFOK8qzbMK42H9HyT, 1sgfPNiq3fpPaBAffmiSOM, 439C4pMOesvA1SwhjQ1XKBR, 45MMwdqyZj6auU8YSGE4RO, 0Jy73xllP1TOvyvjKnMrzy, 3HKpDyBggsJILRPiQaixV0, 6rIxPVrMrFmIMzYJnAUjinO, 3mtblIyrhA0NS1ymAYMSwn, 3NNtyKtuaoLdAGZxCxajr, 7aAUsKMpB3nuSllrhjCySC, 5bGwdJPr0GKn2yv6jdelbt, 5q3JDJbsxxEyCozuiIDoQCT, 0CfUiZEfeqK7FqUmXah8Fq, 7l9msF6I17V3GcgOcUztd6, 0xf7KnlA8iBNZ4kUbzZcWM, 4KIv68KKk6jRHuoLAhRij8, 013611dzqKhRnA8r6Lg4Bl, 4STtQrHdlhOokjmaOk9XFOC, 19vyL2laM57Egnmq5biCxr, 32hzUDPxtHGwGCQTmO1D4wz, 2FufzSPHUy7qKTOSj29O1P, 7dRmHkz4MUTJFBhiRrhyxD, |

| Title | Reg. No. | T-No. | USEE Nos. | Codes |
|---|---|---|---|---|
| WHISKEY, MYSTICS AND MEN | PA000921819 | T070344057 | USEE1068862, USEE10608986 | 1hA29cZaYVTfnqJqP678Fc, 3PHKfu5vDYxiY7WEQeiEJH, 6BltriDc4YnxK9w8Nu6Qbt, 4pq3RlbhLXZutf4Rc8HBmC, 0LfjUp9OkO1Nv4hUqWyxq, 71gfU9PDxpfOQdvMfE6hAw, 0WVijuW7302FTRVx7Pxrp, 58nan5OgmmMIVvEorcFfmL, 1Vq5ocuwIFvkCUnmJVQvyE, 0pFgNaxitwJKewe8PrTjAQ, 4I91bEFx0VIa2vH3D6ToIF, 2SWgVdWO73OAMzEdnley7V, 3Qc8TMbiBpL13eCPPD5Ljq, 2oS00h7vF3gCKgfExAFgrv, 3TTWYDRtrHbyx92RWgiM8z, 1GbWRxt6cG3roknIQ7n7e3, 5QI5N6EoR8UXG2VykITyTq, 4SuvDAngJODsjqnBRXgmLl, 4wEB8TDGbxc4ffOJmVrvP5L, 7vNymFVtnruTmW5h35O0Vg |
| WHO SCARED YOU | EU104845 | N/A | N/A | N/A |
| WILD CHILD | EU0000078083 | T070201804 | USEE1990760, USEE11300745, USEE10900908, US4R31346333, US4R31346343, US4R31349797 | 5QTKB8UOaBO9zvWr6ap05R, 3V1jXsesKeMv7UxHtInekX, 3QtCfKt38w6zNYXBaZqYBv, 34fJVTEc3MlNEK5Lfy8Fbb, 2Ecd6hResLP9VrN7TV9rjG, 7gHp3dvio9h7I0RyFFm017 |
| WINTERTIME LOVE | EU0000057925 | T070020719213 | USEE1990748, USEE11300733 | 5XZKjnMgqL4HTTSat7657, 2epJKjZbiJ6tNqzxnF6Cti |

| | | | | |
|---|---|---|---|---|
| WISHFUL SINFUL | EU000078084 | T070202034 | USEE19900762, USDC30200007, USEE11300747, USEE10608836, FR6V80176607, FR6V80176609, FR6V80176632, ITS041100280, FR6V80176608, FR6V80176610, FR6V80176633, US8K20025662, US8K20225662, FR6V80176698 | 13ejmQX8IVzeKijqMWiNO7, 0TYv38fzkiULSMekjjy2c, 2R9bTUWaRJvoKsHWzZF6qu, 7dlh91loqKhKjkR6ISkiuf, 6duRZ8ymzr6WjrmufRebfZ, 55UV7R7wiJPWAxcVGjEdOF, 3htUISGjbng8iOdbtDBsC3, 2M48KtEi2Xks8QwDSRST8h, 2NHSKklCcehts50MxGK3IN, 36gdAfn1ztx2TmQa7fshX6, 7BFMyn0pZL2n7MFYG0WAPE, 3xsx4NdaVGLZjYyUuDVfVh, 4ZQMbQkfLsAuvdzha7KWWV, 3gEWLdqXdx38EdALD3Gtpc |
| WOMAN IN THE WINDOW | PA0001393091 | T0729088805 | N/A | N/A |
| WOMAN IS A DEVIL | PA000995885 | T0103912293 | N/A | N/A |
| YES THE RIVER KNOWS | EU000057928 | T0702118113 | USEE19900753, USEE11300738 | 6jrzTN8AezZ9SgE2UMb9tE, 4UHbMkSeKsCkiaQ2XDMh3G |
| YOU MAKE ME REAL | EU159614 | T0702118691 | USEE19900377, USEE11300751, USEE10701052, USEE10701052, USRHD0611735, USRHD0611756, USRHD0709453, USRHD0611693, USRHD0611735, USRHD0611756 | 1MR950KaknDDJ2PyU5NQDa, 3ZfvINXJJq48OkCui8iZ2V, 5ne6W1DdL5iFFOPtHdmFIB, 48DXAROIIs1MWTtpfs7xkO, 1eFAXJpfvFKEkVB8NTNTpD, 2ccfFaQ6UIS4HSuiSxWJ7q, 4StfiBTZ37KdMDNI33aA2g, 2wJ1frEx1cbGVdfTDat1kb, 6XKmPLh7oIAKQerf7eg7e0, 1dly8nUlw6uzbkeTsTvxSt |
| YOU'RE LOST LITTLE GIRL | EU000017982 | T0702117698 | USEE19900735, USEE11300720, ITS041100274, DELF10810336, DELF10810336 | 5onlaW8X1ps8VS4DhxpFom, 2TpWV4218ssg6I773MX3VE, 56B5AqOdHK5VgrNO14dWyF, 4Gpr5OJ2bTgmwhi7NoWgaS, 5ZItmFW66kNBJPXFtEdDRp |
| YOU'RE MINE | EU000676544 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: DOUG CLIFFORD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FREEDOM IS MINE | PAu001852074 | N/A | N/A | |
| INTO THE NIGHT | PA000759168 | T0710644055 | N/A | |
| | | | | |

# Exhibit A

Member's Name: DRUIDCREST LTD.

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
|  |  |  |  |  |

| SCIENCE FICTION DOUBLE FEATURE | EU0000472810 | T0101377278 | USBC10100139, USBC10100156,<br>GBCBU0610415, GBCBU0610415,<br>GBCBU7310415, GBAWH0500095,<br>GBCBU0610427, GBCBU7310427,<br>GBCBU0610427, GBAWH0500113,<br>FR6V82513240, FR6V82513254,<br>USA560853989, USA560854002,<br>QMFMF1579748, USQX9100l078,<br>QMFMF1579767, QM6N21562611,<br>QM6N2156630, USA560854006,<br>GBBXS1270303, GBC9X1100501,<br>GBBXSl270316, UKDNQ1500272,<br>UKDNQ1500286, USV351459802,<br>USV351459835, USY251509603,<br>CAM460416796, USY251516746,<br>USQY51207564, USA560854038,<br>USQY51207576, GBBXS1495232,<br>USY251528949, CANC21206010,<br>USI4R1020351, DK5C50001764,<br>USQY51228302, USY3J0745528,<br>USA2P1454643, USPSU1007314,<br>NLAX60029422, USA560763936,<br>CAM460416796, CAM4610011428,<br>GBBXS1495241, US8K20918691,<br>US8K20974344, US8K20968691,<br>QMDA61427203, usx9p0776146,<br>USY251528952, CANC21206009,<br>USI4R1020364, DK5C50001776,<br>USQY51228314, TCAC11525214,<br>CAM461001428, USA560763949,<br>USQY51273983, US2Y30745064,<br>CAM461032959, CAM460416796,<br>CAM460416796, TCAC11525268,<br>USA560854056, USTXK1000459,<br>USA370913503, USA370913503,<br>USQY51273755, USTXK1000459,<br>GBPS81521317, GBPS81521317,<br>GBPS81521317, GBPS81521317,<br>GBPS81521317, GBPS81521317,<br>GBPS81521317, GBPS81521317,<br>GBPS81521317, GBPS81521317, | 7eHq5OeuIAyCgE3GAKdb98,<br>2pxSGG2fimdk9dUSYK45T6,<br>7H1GBeqkhOsKntxEV4qpef,<br>56ryuVLfAooRwaTes2t8Uw,<br>3blfBHH27rRoQzLY9obpzV,<br>5lv5CJ7aAQYX54LSw4wCNw,<br>0Kwb3Qk2RwYV6u5BrNkBuU,<br>3nSXIrFEB2WFKJtqmiaqNZ,<br>38l7OX7GGu6Bh152i1Y7kD,<br>7MnInDyOeD7dsKR3aBxS6q,<br>5Plq0XJNgihpZBO13guVso,<br>63mf8FyLP6VtuAdlbghTIa,<br>7AUOZzM5P8UDuA0zga0PP8,<br>7dz2toLYVSh7kiB24urKNV,<br>0aLh1ulbMRyhfDkmgg64XB,<br>4i3CKKl6S3fNkyGsgtJAss,<br>2QQdlLNgGB9M7fjQZNx75q,<br>0vDvGxRSHgesW90rRcpME8,<br>75jNm84Hkj4rBQAlxiQprf,<br>3x5knKlixS9kB2D0sxFdCR,<br>084ioowxHeNTxLBJTvKsUr,<br>0PizaC8M7Ew2pp4FPoNDr1,<br>2MVA3qanSFgbpKdfMmAqtX,<br>0jGHB4tzetIlOvuIZ45Ql,<br>2KZuwyTlv18dgkp67hVnLb,<br>1TNVBuqVACYU7IPbNrqHwS,<br>1kg3RR1GsiyLySTXYCJY1c,<br>6tjs9kqa2oAefpHvtEdWOU,<br>31kLuB060YvNRo1BvDzB2b,<br>2yoIzyz4xgvr5FUIxuGrRe,<br>30lwrYse9X20RhqAYEIIqH,<br>55fg3wFLNSu4MygNTyYmxY,<br>1vpPG7MNqENGdVYoDbOWS,<br>4wYIkCIUGUTtHfYIAnZtyp,<br>5zzU7BuNQPYsPCe9dVp1wr,<br>2MBrIpY8yWHQVsVnh3mFD9,<br>07njyQkhvgaLhmslq27Ig,<br>6EYEINs7P13d9KXCfFzFHR,<br>4e5FvK14xzb36rd8el01U8,<br>5NsZhrjCA2NHsJntNorILs,<br>624CB5olndV2rSwkN5LQ4Q. |

| | | |
|---|---|---|
| | GBPS8152I317, USA371301407,<br>CAM460416796, GBPS81521317,<br>GBPS81521317, GBQRF1109I117,<br>USA560727855, USA560727855,<br>USQY51165363, USQY51170168,<br>USQY51168160, USK4W0717444,<br>USK4W0717447, CAM461001428,<br>USQY51020173, USA371470036,<br>GBFQEI311448, QM6MZ1578637,<br>CAM460416796, CAM461001428,<br>US85C0502300, USA371379625,<br>USFW40458603, USILA1300130,<br>ARJ271511709, USILA1300170,<br>ATM961613909, TCACM1633904,<br>USB750406804, FR6V80522736,<br>ushm91290704, usl4r0731325,<br>US5WC0900045, USTC90933071,<br>DEKM61102045, uscgh0703670,<br>TCABT1447406, ushm20576324,<br>QM6P41482487, GBQRF1216497,<br>GBQRF1216497, USQWA1232436,<br>DK5C50001764, USPSU1246001,<br>USQWA1280483 | 216v1fvdyraQkpb9JEWQV3,<br>5NycwzO9V9HMlmb82EaFJV,<br>656K3rquO93QURXHtvz6st,<br>0Z6NzWzLeMmAW0Y036InoR,<br>1fNsk9Ts3HuWUrQBrwaenD,<br>6pYoJ1oN07hirySdsjZJE0,<br>1yfCo4Pfm1gNGDrSFK4JtB,<br>5LAOumJsZe2HEJnHFwqeRl,<br>4jj1o5aVPsePfyWwuDSfA5,<br>2ipyJtcHcRG6lN2plfvPAN,<br>4CPbYjLTCxXTU9WMGafhj4,<br>72gQfobwfD67JhUYi1CzED,<br>4of4maZUtPBldvhC6zAUj2,<br>6LiQ5aR3ruEGGlYbzbn6m,<br>4srFdJgAuvpxYSWEvfZAB8,<br>4c3FuCahsUR1ZmNggT7UPe,<br>5CnB76dzBqaiP9kkZJJhOy,<br>0PYACYJC2w3omrT4BQGu6q,<br>7y3EEoN2OPBnHbQqPGg12D,<br>7yNuw91IafdGVSSeKfkDRc,<br>55lmNXBI7QHX1OWzX9YrV,<br>1iEu78CeIDRwrxy9PJSVNj,<br>39xENN2WHxwdI4eKZwZ5VP,<br>7q62wCR53alu3wMsvku8wM,<br>6s60H2bjoEI68LomfB5rFe,<br>4Sm7pC1lhKzXThYIG3UQKM,<br>1V2pa8CcKrFmenFCyfaIIp,<br>4bkoIqv2SmmiR7bfQEE9Zc,<br>45ssoHapF4kgGLURVb3WPIK,<br>5fMBGY1XiFgOwQYpLnm1iI,<br>7o7V8ohDVhfOZX7m1UESAc,<br>0CeZWgRki47I7dMdd51QzW,<br>7LYvGIz2MoB8EE0jpmcDjM,<br>4e554sf7FTCK8mgwaQxwbv,<br>0x0cFUi3btfSeNawgbR46E,<br>4e9PZMhUhopdAAUKDRvEsA,<br>7DDMTVpfBhn96GUOLlwBtY,<br>7jy0t3LuIC3ecTWraMAvHj,<br>0IOwOr2TS86Pvdn5IZzkar,<br>30KgSLFphPtvxfZgag7uLY,<br>7FszSIlX9jwVGPwPuwKkSL, |

| | | | 7ArJBxnHP9y6Xf0jTWCJnC, 4YioUog2Lk4pV4u1kP8Q2X, 3SvREpYPpw8Trlvk875v4q, 5su7hpwgtqzV3650rVR6kn, 3gYiawVSJC1H9xazih7GH6, 1hoUnP2tkpZrH0bpfXtQzT, 0Vk7xS8c4sZDKolgL5GEff, 6PUtEf2EHEsxnulx5eCXo3, 5KeeO39hyW8eJmRWd6z7vz, 20cPp52FSllAu6BHUOX2KU, 3hbR4PU0wltj0tBCn7B5lk, 3K274n58mlNcrwbqstYiqa, 1NyVU1TS5pTAN2DTivv2nA, 4Q2nvKDmakilFqBwqrZGgL, 4J4oyr0See4ltjhJKBp6yH, 16BWVbvlA9hxRy9Hv02mNi, 6mksCNyA4s3iyA0jnqvueM, 73TtL3c6bNx7dmEqvMrsyQ, 4OQnEHdutwfltlxrslY0X, 2bOamGA9zgPefjNtoxthlv, 3wun8W5BxllLMvs9RxL2Ds, 4y83NkjNxVj1Tcb898yZG4, 3eeNtCXAAc0bd9P2lRI4oN, 28noz0N9QmGYXmcMS9S5Zz, 0wO44UsgyCY6acMD1DYUF3, 6hc8tw4CMzYfqpDRY1V76OWg, 3sYTy6PdhslbCozok89Fxt, 5p9fEirILnD3xkbxpNCs5h, 0v62uaL5JuYc1og85SO6X4, 2coVkP1sfl2pM5F9Ko6ARJ, 3yKi7rA4wMw0sDE5461mXo, 5m1GJ3nqOJ6PzWNPPveg4v, 6NIZaCeg5FjSAHpIfTWweI, 1hPaYA7nuFUXPpzfVugz8l, 7qPeLyzuzog7mrQOOkU4II, 3MvKCL3HRDNO9lstKYoKZ9, 0CyKkrARCCT57TJbqwP3eW, 2x2qmDeVrOC4ClAOjkXWZL, 1hBZIgwMdknkiWMPnAVag2, 117nLf0KtvbQjfYLrWMd4Q, 4dJFjeOHGjAVw0WNyHmT7E, |

Exhibit A - DRUIDCREST LTD.

19cLARVrpehRAMAR3TX4Uz,
0cZh4TN1dqoahuVmFg8aD,
08IMAO8VK3dfBcs7CsfRBW,
5aAel7Kyg0wvV7rej1SLLFJ

# **Exhibit A**

Member's Name: DUSTIN KENSRUE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GRACE ALONE | PA0001820529 | T9129008760 | N/A | N/A |
| IN THE DARKNESS | PAu003785098 | T9161750761 | N/A | N/A |
| THIS GOOD NIGHT IS STILL EVERYWHERE | PA000181099 | T9052226592 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: DYAD MUSIC LTD.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BEGGAR WITH A DREAM | EU000645521 | T9038794580 | N/A | N/A |
| A LITTLE BIT CRAZY | PAu001387803 | T9177064823 | N/A | N/A |
| A TREE AND A LOVE WILL GROW | EU000570052 | T9042318605 | N/A | N/A |
| A WORLD OF OUR OWN | PAu001525106 | T070206181 1 | N/A | N/A |
| ABSOLUTELY GREEN | PAu001428537 | T9179476165 | N/A | N/A |
| AFTER DARK | PAu000871656 | N/A | N/A | N/A |
| AINT NO WAY TO GO HOME | EU000027677 | T0710729046 | N/A | N/A |
| ALL I ASK | PAu00445187 | N/A | N/A | N/A |
| ALL OF YOU | PA000250079 | N/A | N/A | N/A |
| ALL WE ARE | PAu000873128 | N/A | N/A | N/A |
| ALMOST GONE | PAu00082899 | T9110538200 | N/A | N/A |
| ALONE TOO LONG | EU426559 | T9066557208 | N/A | N/A |
| AMERICAN DREAMER | PAu001491949 | N/A | N/A | N/A |
| AMERICAN POP | PAu02976558 | T0722785274 | N/A | N/A |
| ANGEL OF MERCY | PA000747438 | T9043388621 | N/A | N/A |
| ANGEL, SHE GETS BY | EU000457957 | T9110539496 | N/A | N/A |
| ANOTHER GOODBYE | PAu000016023 | T0702319887 | N/A | N/A |
| AS LONG AS WE KEEP BELIEVING | PAu00030093 | T0702320306 | N/A | N/A |
| BABY COME AND GET | PAu00541083 | T9110542911 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| IT | | | | |
|---|---|---|---|---|
| BEFORE AND AFTER YOU | PAu001734458 | T918304342 | N/A | N/A |
| BETTER TO FEELING SOMETHING | PAu000713573 | T918309811 | N/A | N/A |
| BEYOND LOVE | PAu000042815 | T902894981 | N/A | N/A |
| BLACK BUTTERFLY | PAu000455773 | T700025265 | N/A | N/A |
| BLACK CALIFORNIA | EU207133 | T071074629 | N/A | N/A |
| BRIEF ENCOUNTER | PAu001603119 | T071478656 | N/A | N/A |
| CAN'T STOP MOVING | PAu001627932 | T902780161 | N/A | N/A |
| CATHOLIC BOYS | PAU1734426 | T700087084 | N/A | N/A |
| CELEBRATE AMERICA | PAu001387803 | T901533303 | N/A | N/A |
| CELEBRATE YOURSELF | PAu001489666 | T071331622 | N/A | N/A |
| CHECK MATED AND BINGOED | EU000571085 | T901530447 | N/A | N/A |
| CHRISTMAS VACATION | PAu001299173 | T911056114 | N/A | N/A |
| CIRCLE | PAu000867894 | T906353385 | N/A | N/A |
| CLOSER THAN CLOSE | PAu001455085 | T070881109 | N/A | N/A |
| COME WHAT MAY | PAu000385333 | T911056467 | N/A | N/A |
| COMES A WOMAN | EU699039 | T902163297 | N/A | N/A |
| COMIN' APART | PAu000114772 | T070259605 | N/A | N/A |
| COOL | EU553332 | T901927238 | N/A | N/A |
| COUNT ME OUT | PAu000789953 | T700134135 | N/A | N/A |
| CRAZY LADIES | EU601873 | T902163298 | N/A | N/A |
| CRIMES OF PASSION | PAu001657558 | T903915285 | N/A | N/A |
| DANCE TILL YOU'RE OUT OF MY LIFE | PAu000047885 | T917706456 | N/A | N/A |
| DARE TO FLY | PAu002190211 | T904489633 | N/A | N/A |
| DARK SIDE OF ATLANTA | PA000013086 | T071484296 | N/A | N/A |
| DEEPER SHADE OF BLUE | PAU1734443 | N/A | N/A | N/A |
| DEVOTION | PA0000105000 | T071080192 | N/A | N/A |
| DIDN'T I LOVE YOU | PAu193 519 | N/A | N/A | N/A |
| DON'T GIVE UP ON ME | EU000276779 | T071081332 | N/A | N/A |
| DON'T KNOW MUCH | PAu00202126 | T070233734 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | | |
|---|---|---|---|---|
| DON'T SEEM RIGHT | EU000060186 | T902163300 | N/A | N/A |
| DREAM WITH ME | PA000041007 | T0702338166 | N/A | N/A |
| EVEN ANGELS FALL | PAu001493544 | T911058371 | N/A | N/A |
| EVERY DOG HAS HIS DAY | PAu001650906 | T918227033 | N/A | N/A |
| EVERY NOW AND THEN | PAu001266490 | N/A | N/A | N/A |
| FIND ME | PA00064643 | T0721841742 | N/A | N/A |
| FOR ALWAYS | PA000109448 | T906353842 | N/A | N/A |
| FOR JUST A MOMENT | PA000027714 | T915261463 | N/A | N/A |
| FRIENDS LIKE US | PAu001428536 | N/A | N/A | N/A |
| FROM THIS DAY ON | PAu001603111 | T700015218 | N/A | N/A |
| FROZEN IN THE NIGHT | PA000013083 | T071484306 | N/A | N/A |
| GATHER UP THE ASHES | PAU1734425 | T904296076 | N/A | N/A |
| GET READY | PAu001516915 | T911059651 | N/A | N/A |
| GIVE IT LOVE | EU000050161 | T911059766 | N/A | N/A |
| GOOD GOOD LOVIN' | EU000091977 | T700017690 | N/A | N/A |
| GOODBYE AGAIN | EU000069903 | T903971114 | N/A | N/A |
| GOODBYE TO LOVE | EU000055779 | T700017977 | N/A | N/A |
| GOODBYE, GOOD LUCK AND GOD BLESS YOU | EU000096486 | T911060169 | N/A | N/A |
| HALFWAY THROUGH THE NIGHT | PAu001435351 | T801080197 | N/A | N/A |
| HANDSOME DUDES | PAu00039918 | T700019279 | N/A | N/A |
| HANG ON FRED | EU601868 | T902163306 | N/A | N/A |
| HARD WAY TO GO | PAu000154089 | T911060613 | N/A | N/A |
| HAVE A LITTLE FAITH | PA00081177 | T070133718 | N/A | N/A |
| HEAR THE ANGELS CRY | PAu001745548 | T700089212 | N/A | N/A |
| HEART TO HEART | PAu000065053 | T911060907 | N/A | N/A |
| HEARTQUAKE | PAu000166888 | T911060915 | N/A | N/A |
| HER TURN TO CRY | PAu001733343 | N/A | N/A | N/A |
| HERE'S TO THE LOSERS | PAu000819040 | T071138199 | N/A | N/A |
| HE'S SO SHY | PA00008542 | T072435366 | N/A | N/A |
| HIPPIE LULLABY | EU000028586 | T071138888 | N/A | N/A |
| HOLD ON TO THE | PA000038869 | T911061314 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| NIGHT | | | |
| HOLDING BACK THE NIGHT | PAu000871870 | T9110613291 | N/A |
| HOLDING BACK THE NIGHT | PAu000871870 | T9110613291 | N/A |
| HOLIDAY INN THEME | EU427772 | T0716795208 | N/A |
| HOLY ROLLING | EU276777 | T0711394501 | N/A |
| HOT LOVE | PAu001135751 | T9110615719 | N/A |
| HOW CAN I SAY GOODBYE | PA000602138 | N/A | N/A |
| HOW CAN I TELL HER IT'S OVER | EU000712922 | T700235338 | N/A |
| HOW MANY TIMES? | PAu00155959 | T9039968188 | N/A |
| HUNGRY NIGHTS | PAu000346914 | T700239169 | N/A |
| I AIN'T GOT YOU | EU000595871 | T0711410808 | N/A |
| I CAN'T IMAGINE | PA000537013 | T9110619039 | N/A |
| I COULD HAVE LOVED YOU BETTER | PAu000032535 | T9182328207 | N/A |
| I DON'T MISS YOU AT ALL | PA000154567 | T9040038220 | N/A |
| I DREAM IN COLOR | PAu001603114 | T0700857675 | N/A |
| I FEEL YOU IN MY SOUL | PAu00180137 | N/A | N/A |
| I GOT A RIGHT | PAu000863585 | T9139703778 | N/A |
| I HATE ROCK & ROLL | PAu002976557 | T0722785285 | N/A |
| I HEARD YOU SINGING YOUR SONG | EU273225 | T700278255 | N/A |
| I KEEP ON DANCING | PAu000889363 | T9149833818 | N/A |
| I KEEP ON DANCING | PAu000889363 | T9149833818 | N/A |
| I KNOW SHE'S GONE | PAu000681106 | T9040080851 | N/A |
| I NEVER KNOW WHEN TO LEAVE THE PARTY | EU000934225 | T0711465632 | N/A |
| I WANNA DO IT ALL | EU601872 | T9040243149 | N/A |
| I WILL ALWAYS BE WITH YOU | PA000235952 | T7001341375 | N/A |
| I WILL COME TO YOU | PAu002086666 | T0702672249 | N/A |
| I'D DO IT OVER AGAIN | PAu000097957 | T9182328627 | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| I'D GIVE MY LIFE | PAu000139244 | T000247407 | N/A |
| IF EVER YOU'RE IN MY ARMS AGAIN | PAu000221085 | T806068550 | N/A |
| IF I LEFT IT UP TO YOU | PAu000202125 | T911063478l | N/A |
| IF IT'S LOVE YOU'RE AFTER | PAu000399182 | T000290553 | N/A |
| IF ONLY | PA000l123791 | T070256035 | N/A |
| IF YOU ONLY KNEW | PAu00l617806 | T070085986 | N/A |
| ILIANE | EU000009269 | N/A | N/A |
| I'LL NEVER BE MYSELF AGAIN | EU000587239 | T07ll441290 | N/A |
| I'M A SURVIVOR | EU589697 | T902l633103 | N/A |
| I'M GONNA LOVE YOU | EU000620445 | T902l633ll4 | N/A |
| IN GOOD TIME | PA000l054191 | T070943071 | N/A |
| IN HER EYES | PAu000877552 | T904031778 | N/A |
| IN MY OWN WAY | PAu000196596 | T904032266 | N/A |
| IN MY TIME | PA000218079 | T070087922 | N/A |
| IN THIS LIFE | PAu00l386609 | T000298999 | N/A |
| IRENE, THE PORNO QUEEN | EU761694 | T902525613 | N/A |
| IS THERE SOMETHING | PAu00l562742 | T913911396 | N/A |
| ISN'T IT SOMETHING? | PAu000094426 | T911063959 | N/A |
| IT AIN'T EASY LOVIN' ME | EU827484 | T902l633147 | N/A |
| IT FEELS SO GOOD TO BE BAD | PA000789954 | T00l344421 | N/A |
| IT JUST KEEPS ON COMIN' | PAu000780921 | N/A | N/A |
| IT WAS TIME | PAu00007417 | T917064754 | N/A |
| IT'S A HAPPENING WORLD | EU000005287 | T000307871 | N/A |
| IT'S TOO HEAVENLY HERE | PA000789952 | N/A | N/A |
| IT'S YOUR NIGHT | PAu000510520 | T009347661 | N/A |
| JENNIFER | EU000069815 | T902l633169 | N/A |
| JESSE (SEPTEMBER 9, 1945 - MARCH 23, 1974) | EU60l870 | T902l633170 | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| JOHNNY KISSED A GIRL | EU0000612009 | N/A | N/A |
| JUST ASK ME TO | PAu0223759 | T904523378 | N/A |
| JUST FOR TONIGHT | PA000058014 | T070090242 | N/A |
| JUST ONCE | PAu000260192 | T072414332 | N/A |
| JUST YESTERDAY | PAu00104533 | T904512774 | N/A |
| LADY, LADY, LADY | EU113649 | T904578721 | N/A |
| LATE AT NIGHT | PAu000399183 | T000357075 | N/A |
| LAY DOWN YOUR SORROWS | EU000528535 | N/A | N/A |
| LAY IT ALL OUT | EU000276780 | T071169371 | N/A |
| LEAVE A LIGHT IN YOUR WINDOW | EU000930877 | T071170065 | N/A |
| LET ME IN | EU699040 | T9021633192 | N/A |
| LET ME LOVE YOU JUST A LITTLE BIT LONGER | PAu000074179 | T9182396743 | N/A |
| LET ME STAY WITH YOU | EU164902 | T700366112 | N/A |
| LET THE RUMORS FLY | EU000580684 | N/A | N/A |
| LET THE SONG LAST FOREVER | PA0000013085 | T071520121 | N/A |
| LET'S GIVE A LITTLE MORE THIS TIME | PAu00447412 | T7000367546 | N/A |
| LET'S LEAVE THE LIGHTS ON | PAu000188323 | T904647889 | N/A |
| LIES OF THE HEART | PAu001180136 | T904670517 | N/A |
| LIKE THE FIRST TIME | PA0000024214 | T0709122202 | N/A |
| LISA WAS | EU0000159645 | T071120385 | N/A |
| LITTLE BY LITTLE | PAU1194438 | N/A | N/A |
| LOOKING GLASS | PAU1291049 | N/A | N/A |
| LOST IN THE NIGHT | PAu001441273 | T8002979649 | N/A |
| LOVE ALWAYS FINDS A WAY | PAu000482643 | N/A | N/A |
| LOVE DOESN'T ASK WHY | PAu001666110 | T0701042127 | N/A |
| LOVE DON'T QUIT ON ME NOW | PAu000842910 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| LOVE DON'T QUIT ON ME NOW | PAu00842910 | N/A | N/A | N/A |
| LOVE IN THE AFTERNOON | PAu01888057 | N/A | N/A | N/A |
| LOVE IS ON OUR SIDE AGAIN | PAu001618890 | T0702419155 | N/A | N/A |
| LOVE POWER | PAu02063421 | T0723471008 | N/A | N/A |
| LOVE WHO YOU LOVE | PA0000136463 | T7000404242 | N/A | N/A |
| LOVE WILL SURVIVE | PAu 103 049 | N/A | N/A | N/A |
| LOVELINE | PA445887 | N/A | N/A | N/A |
| LOVE'S BEEN HERE AND GONE | PA000284713 | T9145306565 | N/A | N/A |
| LOVE'S THE EASY PART | PAu01603117 | T9011261168 | N/A | N/A |
| LUCKY ENOUGH TO BE A GHOST | PAu003423145 | T9015934653 | N/A | N/A |
| MAKE THE BEST OF A BAD SITUATION | PAu001733348 | N/A | N/A | N/A |
| MAYBE NOW | PAu000716816 | N/A | N/A | N/A |
| ME WITHOUT YOU | PAu000201515 | T9182439629 | N/A | N/A |
| MERCY OF LOVE | PA0001750716 | T9064937322 | N/A | N/A |
| MIRACLE MAKER | EP0000325878 | T9034540562 | N/A | N/A |
| MOODY | EU0000578005 | T0711971242 | N/A | N/A |
| MUCH MORE THAN YOU KNOW | PA000410077 | N/A | N/A | N/A |
| MY LOVE FOR YOU | PAu00143077 | T0715410711 | N/A | N/A |
| MY ROCK AND ROLLIN' FRIENDS | EU601875 | T9021633216 | N/A | N/A |
| MY UNBREAKABLE HEART | EU000578813 | T9041114925 | N/A | N/A |
| NATURAL LOVE | PAu0085660 | N/A | N/A | N/A |
| NEVER GONNA LET YOU GO | PA0000136465 | T0702424529 | N/A | N/A |
| NEVER GONNA LOOK BACK | PAu00348674 | T9130251091 | N/A | N/A |
| NEVER SAW A MIRACLE | PAu01489668 | T0701558920 | N/A | N/A |
| NEVER SHOULD HAVE SAID GOODBYE | PAu01646460 | N/A | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| NO EASY WAY OUT | PAu001385318 | N/A | N/A |
| NOBODY TOLD ME | PAu001806995 | N/A | N/A |
| NOBODY'S FOOL | PA0000136468 | T918281153 6 | N/A |
| NONE OF US ARE FREE | PAu001246025 | T070242561 3 | N/A |
| NOT YOU | EU922765 | T071201856 8 | N/A |
| NOTHING | PAu000972742 | T911097283 3 | N/A |
| NOTHING LEFT TO LOSE | PAu001571369 | N/A | N/A |
| OLYMPIA | PAu000491547 | T070242659 2 | N/A |
| ON EASY STREET | PA0000789955 | T700134136 4 | N/A |
| ON THE EDGE OF LOVE | PAu000871364 | T070162357 5 | N/A |
| ON THE EDGE OF LOVE | PAu000871364 | T070162357 5 | N/A |
| ON THE TIP OF MY TONGUE | PAu000892846 | N/A | N/A |
| ONE GOOD LOVE DESERVES ANOTHER | PAu00048289 | T917706492 5 | N/A |
| ONE HEARTACHE AT A TIME | PAu002200526 | T904493049 6 | N/A |
| ONE REASON | PA0000580137 | T070162733 9 | N/A |
| ONE SMALL STEP | PAu001363169 | T911064602 1 | N/A |
| ONE TO ONE | PA0000132846 | T918282595 2 | N/A |
| PEACE BROTHER PEACE | EU0000077579 | T700052884 9 | N/A |
| PLEASE DON'T BE SCARED | PAu000537823 | T070242934 2 | N/A |
| POWERLESS | PAu000790464 | N/A | N/A |
| PURE EMOTION | PAu001603108 | T700055759 7 | N/A |
| REACH FOR THE LIGHT | PA0000803571 | T070274740 7 | N/A |
| REACHIN' | EU0000484319 | N/A | N/A |
| READ MY LIPS | PAu001397121 | T904155290 3 | N/A |
| RICH, YOUNG AND PRETTY | PAu000989127 | T906699597 9 | N/A |
| RIGHT HERE AND NOW | PA0000153888 | T912976570 4 | N/A |
| ROADS | EU0000326928 | T071211450 5 | N/A |
| ROPE THE WILDEST HEART | PAu001291044 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | | |
|---|---|---|---|---|
| RUNNIN' AWAY FROM LOVE | PAu000875929 | N/A | N/A | N/A |
| RUNNING WITH THE NIGHT | PA000192541 | T070129397I | N/A | N/A |
| SATISFY ME | PAu000047889 | T9177065097 | N/A | N/A |
| SAVE OUR SHIP | EU000421696 | T911970855I | N/A | N/A |
| SAY IT WITH YOUR BODY | PAu00054I084 | T070I458356 | N/A | N/A |
| SET ME FREE | PA000323035 | T07I0708852 | N/A | N/A |
| SEX ROULETTE | PAu001I02455 | N/A | N/A | N/A |
| SHE IS TODAY | EU000998413 | T07I2I49320 | N/A | N/A |
| SHE SAY ('OOM DOOBY DOOM) | EU000557I18 | T0702427744 | N/A | N/A |
| SHE'S OVER ME | PA0000II9245 | T9I06963206 | N/A | N/A |
| SHINE | EU404968 | T07I6800962 | N/A | N/A |
| SHOW SOME EMOTION | PAu00095I784 | N/A | N/A | N/A |
| SO CLOSE | PAUI734428 | T042960805 | N/A | N/A |
| SO FAR, SO GOOD | PAu00856601 | T9I2976579I | N/A | N/A |
| SO HOT | PAu0002015I4 | T904I8696I74 | N/A | N/A |
| SOME PEOPLE NEVER LEARN | PAu000871924 | N/A | N/A | N/A |
| SOMEONE'S ALWAYS BREAKING MY HEART | PAUI734457 | T042960689 | N/A | N/A |
| SOMEWHERE DOWN THE ROAD | PA0000II8104 | T07024381I49 | N/A | N/A |
| SONGS | EP3I7278 | T070940320I2 | N/A | N/A |
| SOON | PAu00043577I | N/A | N/A | N/A |
| SOUL TO SOUL | PA44588 | T07024385I4 | N/A | N/A |
| SPANISH EDDIE | PAu000755503 | T07014615I42 | N/A | N/A |
| STAND UP FOR LOVE | PAu001200093 | T073629247 | N/A | N/A |
| STAND UP TO THE NIGHT | PAu001617816 | T904I959959 | N/A | N/A |
| STAND UP TO THE NIGHT | PAU872909 | T0730981233 | N/A | N/A |
| STAND UP TO THE NIGHT | PAU872909 | T0730981233 | N/A | N/A |
| STICKS AND STONES | PAu001734456 | N/A | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| | | | |
|---|---|---|---|
| STRAIGHT FOR THE HEART | PA000156650 | T072562788 | N/A |
| STRANDED | EU000530115 | T071208735 | N/A |
| SUNDOWN | EU0000144345 | T9015591829 | N/A |
| SURE THING | PAu000383555 | T700685769 | N/A |
| SWEET FREEDOM | PAu003739166 | T9152715703 | N/A |
| SWEET HEAT | PAu00468904 | N/A | N/A |
| SWEET OPHELIA | EU284034 | T071222600 | N/A |
| SWEET SURVIVOR | PA000024213 | T070249251 | N/A |
| TAKE YOUR LOVE | EU000947054 | T071231350 | N/A |
| TAKING BACK THE STREETS | PAu001603115 | T904209823 | N/A |
| TAKING THE LONG WAY HOME | EU601874 | T9021633238 | N/A |
| TEEN TALK | EU000550174 | T917706155 | N/A |
| TENDERNESS | PAu001866046 | T9173497682 | N/A |
| THE BEST I EVER WAS | PA000593839 | T968632702 | N/A |
| THE BEST OF MY LIFE | PAu000406367 | N/A | N/A |
| THE GREAT DIVIDE | PAU1734424 | T070941004 | N/A |
| THE GROOVE REMAINS THE SAME (MO' RITMO) | PA000539131 | N/A | N/A |
| THE LAST TIME I MADE LOVE | PAu000434400 | T070241577 | N/A |
| THE LIGHT OF YOUR LOVE | PAu001888055 | N/A | N/A |
| THE POWER IN YOU | PAu000346916 | N/A | N/A |
| THE PRINCESS AND THE PUNK | EU000698151 | T9021633227 | N/A |
| THE SINGER | EU397062 | T0716801023 | N/A |
| THE SOUND OF ONE SONG | PA000231864 | N/A | N/A |
| THE STROLL THAT STOLE MY HEART | EU000613356 | N/A | N/A |
| THERE'S NO EASY WAY | PA000190118 | T9182945433 | N/A |
| THERE'S NO HOLDING YOU | EU333142 | T0712257118 | N/A |
| THINKIN' 'BOUT YOU | PAu001491948 | N/A | N/A |

Exhibit A - DYAD MUSIC LTD.

| THIS IS A LOVE SONG | EP000257104 | T901559184l | N/A |
| THIS IS THE MOMENT | PA000376007 | T911065017l | N/A |
| THIS LOVE AIN'T BIG ENOUGH (FOR THE THREE OF US) | PAU1734446 | T904296069l | N/A |
| THIS TIME WE'LL KNOW HIM | EU000361799 | T904222555l | N/A |
| THROUGH THE EYES OF A YOUNGER BROTHER | PAu 170 169 | T07125029l4 | N/A |
| THROUGH THE FIRE | PA000235442 | T07024733l3 | N/A |
| THROUGH THE WIRE | PA000125643l9 | T072027734l8 | N/A |
| TIME HAS A WAY | EU000577477 | N/A | N/A |
| TOO MANY MONDAYS | EU276778 | T07122827l39 | N/A |
| TOO SOON TO KNOW | PAu00229418l8 | T906353256l9 | N/A |
| TRUST | PAu00174555l0 | N/A | N/A |
| UNWANTED CHILD | PAU1734444 | T00087037l3 | N/A |
| UP FROM THE STREETS | PAu00019659l7 | T07123079l20 | N/A |
| USE ME | PAu00038355l4 | N/A | N/A |
| WAS IT GOOD FOR YOU | PAu00134498l7 | T904245707l8 | N/A |
| WE BELONG TOGETHER | PAu00163310l7 | T91716076l28 | N/A |
| WE CAN TRY | PAu00149471l5 | N/A | N/A |
| WE CAN TRY | PAu00149471l5 | N/A | N/A |
| WE DON'T HAVE THE RIGHT | PAu00160311l8 | N/A | N/A |
| WE GOT A LONG WAY TO GO | EU000993349 | T07123300l78 | N/A |
| WE'LL LOVE AGAIN | EU0000000901 | N/A | N/A |
| WE'RE CLOSE ENOUGH | PAu00040497l1 | T904248789l8 | N/A |
| WE'RE DANGEROUS | PAu00049688l4 | N/A | N/A |
| WE'RE GOING ALL THE WAY | PA000816929 | T07024773l57 | N/A |
| WHERE ARE WE NOW | PA000060699 | N/A | N/A |
| WHERE DO I GO FROM HERE? | EU000998415 | T071235680l3 | N/A |
| WHERE YOU BEEN? | PAu 346 917 | T920414368l0 | N/A |

| | | | |
|---|---|---|---|
| WHY DID YOU HAVE TO GO AND PICK ON ME | PA000013084 | T0714843443 | N/A | N/A |
| WHY DON'T WE CALL IT LOVE | PAu001655186 | T904263 0568 | N/A | N/A |
| WILD-EYED INDIAN | EU276781 | T904264 4440 | N/A | N/A |
| WINTER WON'T COME THIS YEAR | EU000077587 | T071237 4510 | N/A | N/A |
| WOMEN | EU000349635 | T071237 9286 | N/A | N/A |
| WRONG AGAIN | PAu002042855 | T900917 5568 | N/A | N/A |
| YOU CAN'T GO ON LEAVING ME THIS WAY | PAu000572896 | T911097 2811 | N/A | N/A |
| YOU CAN'T KEEP A GOOD LOVE DOWN | PAu000104603 | T000828 991 | N/A | N/A |
| YOU KEEP ME STRAIGHT | PAu00044 8076 | T904277 2292 | N/A | N/A |
| YOU MADE A BELIEVER OUT OF ME | PA000036 7986 | T917754 2415 | N/A | N/A |
| YOU STILL CAN MAKE ME CRY | PAu001 88054 | N/A | N/A | N/A |
| YOU SURE FOOLED ME | PAu00018 7721 | T918035 247 | N/A | N/A |
| YOU WERE THERE FOR ME | PAu000695750 | T709352 077 | N/A | N/A |
| YOUNG AS WE ARE | EU000586153 | T904282 5683 | N/A | N/A |
| YOUR ONLY FRIEND | PA000013087 | T0714828 644 | N/A | N/A |
| YOU'RE GONNA LOVE ME | PAu001386610 | T072756 3361 | N/A | N/A |
| YOU'RE HOLDING ME TOO TIGHT | PAu000022012 | T07197 43926 | N/A | N/A |
| YOU'RE THE ONLY ONE | PAu 346 917 | T000837 094 | N/A | N/A |
| YOU'VE BEEN A LONG TIME COMIN' | EU0000 98406 | T901559 1863 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: DYLAN MCDONALD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BALLAD OF JAMES GATZ | PA0001959861 | T9156788248 | N/A | N/A |
| FUELED BY DREAMS OF THE FUTURE | PA0001959860 | T9157046736 | N/A | N/A |
| LOVE CAN NEVER BE THE SAME | PA0001959864 | T9157050196 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: EARL E. MCGRATH ESTATE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CITY DROPS INTO THE NIGHT | PA0000093271 | T0710769495 | USAT20001274 | 7qkuQtYeGZzMWRh9G1qkHM |
| CROW | PA0000093272 | T0710787931 | USAT20001275 | 1rD8gzqV3GMaJAadwziUxr |
| DAY AND NIGHT | PA0000093268 | T0708899197 | USAT20001271 | 52MLsk2qlKSi31tCxYdAME |
| DO I HAVE TO DRAW A PICTURE | PA0000096895 | T0708817702 | N/A | N/A |
| DRY DREAMS | PA0000156680 | N/A | N/A | N/A |
| DRY DREAMS | PA0000156680 | N/A | N/A | N/A |
| I WANT THE ANGEL | PA0000093274 | T0711478497 | USAT20001277 | 2BI6yG0jkcw6k4yL331B6cu |
| IT'S TOO LATE | PA0000093273 | T914509261 | USAT20001276 | 3dqpehdO04w6T38WB97sOF |
| JEALOUS TWIN | PA0000156682 | T0711658433 | N/A | N/A |
| JODY | PAu002824360 | T0711665745 | N/A | N/A |
| LORRAINE | PA0000156683 | T0711743462 | N/A | N/A |
| NOTHING IS TRUE | PA0000093269 | T0712019674 | USAT20001272 | 4pk6p7SpU8t3yYSavAjvWB |
| STILL LIFE | PA0000156688 | N/A | N/A | N/A |
| THEM | PA0000156681 | T0712252293 | N/A | N/A |
| THREE SISTERS | PA0000093267 | T0712269458 | USAT20001270 | 4tEa8LCreB6J4nt9jUcGau |

# Exhibit A

Member's Name: EDGY LEE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FALLING | PAu00586778 | N/A | N/A | |
| SPARROW LOVE LIPS | PAu00969535 | T0712194143 | N/A | |
| WHEN YOU DREAM | PAu000750564 | T9118213131 | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: ELIZABETH CARROLL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DOLLY, DID YOU GO THROUGH THIS | PA0001120845 | N/A | N/A | N/A |
| DON'T BOTHER ME | PA0001120850 | T0710189642 | N/A | N/A |
| I'LL NEVER KNOW | PA0002015820 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: ELIZABETH HAWKINS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY | PAu01024044 | T0702264423 | GBBHN0200119 | 2I7RSr2pMxC3rEl6HUxjKq |
| BAD DOG | PAu 771-456 | T0702271575 | USRO28603301, USRO2860301 | 4TE2qkbBtM8CxoXSHETicI, 0JaXXki4kPsL85YTThj6rZ |
| BIG THINGS | PA000693286 | T000961322 | USGF19962702 | 68i5lnlHtm6LoJPRYnP9ms |
| BRING IT HOME, DADDY | EU000308426 | N/A | USRO28202402, USRO28202402 | 0s3fPvZOhZVmBdm6eZK1Lu, 3zgy8K6gRjvNSDrsRP0yEq |
| CORINNA, CORINNA | PAu0019053347 | T7001141375 | N/A | N/A |
| GREAT NEW YEAR | PA0002012054 | N/A | usdy41598720 | 5X6arIzEF6cco8qf2CUdkO |
| HOW MUCH I LOVE YOU | PAu001024686 | T000236922 | N/A | N/A |
| I AIN'T GOT NOTHING YET | PAu001028126 | T7000241476 | N/A | N/A |
| I CARE LESS | PAu001016518 | T906336041 | N/A | N/A |
| IF YOU LOVE ME | PA000153277 | T9182358163 | USRO28202403, USRO28202403 | 6zHi0gXSNjdYtOCEV59SFE, 2jx9MIrQ5eYRLTWnerVzSW |
| LA LA LA | EU0000135438 | T906336074 | N/A | N/A |
| LADDER OF SUCCESS | PAu00727868 | T7000351771 | USGF19962709 | 3rENea5uRh2hHVpCWM3WN4 |
| LOVE AFFAIR | PAu001426639 | T0727357563 | N/A | N/A |
| NURSERY RHYMES | PAu001056045 | T7000494077 | N/A | N/A |
| PUT IN A CROSS | PA000153278 | T9182851292 | N/A | N/A |
| STRANGE CONVERSATION | PA000693286 | T7000961344 | N/A | N/A |
| SWEET JESUS | PAu001426654 | T9042053554 | N/A | N/A |
| THE REJECTED STONE | PAu00850297 | T9066578107 | N/A | N/A |

Exhibit A - ELIZABETH HAWKINS

| TWA | PA000153273 | T9182969126 | N/A | N/A |
| WHO DO YOU LOVE | PAu000996286 | T7000802597 | N/A | N/A |
| WHO GOT MY NATURAL COMB | EU000317465 | N/A | N/A | N/A |
| YOU AND ME | PAu001024687 | T9042737484 | N/A | N/A |
| YOU SENT ME AWAY | PAu001028150 | N/A | N/A | N/A |
| YOU'VE CHANGED | PAu001029840 | T7000838280 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: EMERGENT MUSIC MARKETING, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLOW THE HOUSE DOWN | 1-5236848057 | T9114478830 | QMSAQ1600004, QMSAQ1200006, GMBA21480744 | 6KqvY11VBVQ05ETiQ1Lgix, 39Bx8Qmx5Kmo2vuY8c5pSQ, 6cEFfenHSvrhKNCthGOJHy |
| DROWNING ELVIS | PAu003593235 | T9138666565 | QMSAQ1200003 | 5znBVAYAGDzRzyYMW7mMYo |
| FOURTH OF JULY | 1-5236847781 | T9198851637 | QMSAQ1600002 | 4l1v8we9E5wVNefCvQfr1I |
| MY LOVE | PAu003593276 | T9114441417 | QMSAQ1200009 | 5bo0wOrnjW2dW5os9kNBqM |
| OPEN DOOR | 1-5236847834 | T9198852458 | QMSAQ1600003 | 5IAk3L2r8kjXgMuulwszjX |
| WHIPPOORWILL | 1-5236358541 | T9198852834 | QMSAQ1600001, TCABX1437288 | 1n0UUVUi4OzfjIEtuBKWfL, 4XAhbnPiXy2fivkdhOFUAP |
| WHITE HORSES | PA0001983857 | T9169672086 | QMSAQ1500002 | 325jiL36fDaxRIlxbXaoR |
|  |  |  |  |  |

# Exhibit A

Member's Name: EMERSON SWIMFORD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLAST FROM THE PAST | PA0002019576 | N/A | N/A | N/A |
| DOWN TO THE RIVER TO PRAY | PA0002019711 | N/A | N/A | N/A |
| FINEST WOMAN | PA0001852860 | T9130185614 | USCA21300307, USCA21300307, USUM71312732 | 2akcNLEB811PRaeRIlcqfc, 2yapKiT91btW0DPiev2n2, 4AhEPva5jZ6iFegVOgR27i |
| INTO THE MIST | PA0002019719 | N/A | N/A | N/A |
| OPTIMYSTIC | PA0002019564 | N/A | N/A | N/A |
| SOMEONE LIKE YOU | PA0002019566 | N/A | N/A | N/A |
| STAY TONIGHT | PA0002019573 | N/A | N/A | N/A |
| SUGAR DOWN RAG | PA0002019714 | N/A | N/A | N/A |
| SWEET SOUL | PA0002019713 | N/A | N/A | N/A |
| TIME TO SAY GOODBYE | PA0002019571 | N/A | N/A | N/A |
| WHO IS GEORGE | PA0002019577 | N/A | N/A | N/A |

# Exhibit A

Member's Name: EMIL RADOCCHIA
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALIVE IN FIVE | PAu002002801 | T9171671560 | N/A | N/A |
| CALAMARI BLUES | PAu002738017 | T9171669048 | N/A | N/A |
| CAULIFLOWER EAR | PAu002940029 | T9171669059 | N/A | N/A |
| CELESTA #2 | PAu001928367 | T9171669719 | N/A | N/A |
| CELESTA #4 | PAu002486679 | T9171669731 | N/A | N/A |
| GOOD GRIEF | PAu001956644 | N/A | N/A | N/A |
| LUNTANA | PAu002025952 | T9171671628 | N/A | N/A |
| MARDUK THE 12TH PLANET | PAu001928368 | T9171672621 | N/A | N/A |
| OH VERY WELL | PAu002062754 | T9028659145 | N/A | N/A |
| TURN UP THE AUDIO FOR CLAUDIO | PAu0001008745 | T9171674730 | N/A | N/A |
| VENEZUELA LA | PAu001903591 | T9171676270 | N/A | N/A |
| WHAT'S THE COST A RICA | PAu001928366 | T0702815302 | N/A | N/A |
| YO GO JO PO | PAu002195455 | T9011843597 | N/A | N/A |

# **Exhibit A**

Member's Name: ERIC MESINGER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AXIS OF EVIL | PA000132O886 | N/A | N/A | N/A |

# Exhibit A

Member's Name: ERNEST JAMES WATTS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LILAC GROWS | PA0001597748 | N/A | uscg0777885 | 5VC6Z5DYLlcXPSed4gQuD |
| A SIMPLE TRUTH | PA0001913862 | T914170900 | ushm21401889 | 4UgPfsnT2BZZ4Cb2sGnlqf |
| ACCEPTANCE | PA0001913863 | T914170898 | ushm21401886 | 6GMlBBBserH2YhiubYRXZW |
| ACTIVATION | PA0000510459 | T902868357 | USAR49918003 | 501ZQXnxszsCQ8HOsOwObF |
| ANALOG MAN | PA0001597750 | T073053626 | uscg0777879 | 6rrggJhUkXStjsDNxzxWaK |
| BASS GEIGE | PA0001775359 | T911433395 | ushm91189528 | 5OZfsUXKlcgAP3rAhCzucb |
| BIRD'S IDEA | PA0000826783 | T700133962 | uscgj0777787 | 4Ak4x5MPQvWJ1sMTGBrhhG |
| BULLET TRAIN | PAu00145163 | T072285335 | N/A | N/A |
| CIRCLE OF FRIENDS | PA0001292783 | T072277046 | uscgh0517228 | 2QXqHwDk2iy3wAVH8SE4c8 |
| DANCE MUSIC | PAu00203612 | N/A | N/A | N/A |
| DELIGHTFUL EYEFULL | PA0000804706 | N/A | N/A | N/A |
| DESERT NIGHTS | PA0000608627 | N/A | N/A | N/A |
| ECHOES | PA0000397632 | T906657994 | US5260500049, DEF309500089 | 6JMuHObrRgkBIHQYi0NNLQ, 35VDDIWDp5LJv7YsoHMmI1 |
| ELEMENTS | PA0001597748 | N/A | uscgj0777880 | 2CSdgn9rHWaNT9PZGRi9RR |
| ENCHANTED | PA0001292784 | N/A | uscgh0517226 | 78ps3y4mRmgqb9YZTRugqQ |
| FREE AFOXE | PA0000582441 | T070255238 | N/A | N/A |
| GREEN GIANT PT. 2 | PA0000582441 | N/A | N/A | N/A |
| HEARTBEAT | PA0000804707 | T072523393 | N/A | N/A |
| INWARD GLANCE | PA0000689700 | T700096229 | uscgh0517164 | 6jsChLdfi0cKUgwuLAJbut |
| JOY TRANE | PA0001292783 | T072277035 | uscgh0517223 | 7lPhKu5r04wgylqkT8H7XB |
| JOYFUL NOISE | PA0000499357 | T071262145 | N/A | N/A |

Exhibit A - ERNEST JAMES WATTS

| | | | | |
|---|---|---|---|---|
| KEEP ON STEPPIN | PA000608626 | T042954767 | N/A | N/A |
| LATE ONE NIGHT | PA000804707 | T072523920 | N/A | N/A |
| LIFE IS THE SONG WE SING | PAu000012254 | T072397886 | N/A | N/A |
| LONELY HEARTS | PA000703035 | N/A | ushm90681071 | 4ItONI2kItkeo8rMjyrTje |
| LOOK IN YOUR HEART | PAu000183719 | T915793658 | N/A | N/A |
| LOOKING GLASS | PAu000723115 | N/A | N/A | N/A |
| MILES TO GO | PA000443589 | N/A | USAR49918006 | 2SH3tbbJOUtCkpKyt9gzxd |
| MOONLIGHT AND SHADOWS | PA000826783 | T001339637 | uscgj0777791 | 5xy4Ul6wPbTL8BuybbjP1E |
| NO DOUBT ABOUT IT | PAu001100513 | T700482919 | N/A | N/A |
| NOW | PA0001256448 | T072093202 | uscgh0517167 | 6egc6aoug7wNRB9ANwgOIS |
| PUZZLE PEOPLE | PAu000088482 | T072285362 | N/A | N/A |
| RIVER OF LIGHT | PA000826784 | T071085818 6 | ushm9059543 1, uscgj0777785 | 3R4UdSb0Gk8zXMfin54geBs, 26IF7euIiGN6WYf4vyDYeJ |
| ROAD SHOES | PA0001609212 | T901209075 4 | uscgj0871235 | 6xYfGlbq16hViUrmYVr4pl |
| SEASON OF CHANGE | PA0001609209 | N/A | uscgj0871230 | 1RukziTpxkc7stMVYxcWTg |
| SHE FEELS GOOD | PA0000313148 | T000621901 | USWB10702448 | 1SkHfq6ytACattmqf8HWMk |
| SOME KIND A BLUE | PA000703035 | T071261469 | ushm90681068 | 08wWlzmHkFOF76wbHd5RxB |
| SPIRIT SONG | PA0001292783 | T072277047 9 | uscgj0517229 | 1wBeIwIrATViuyMIEPVk8K |
| THE LONG ROAD HOME | PA000826784 | T071085817 5 | uscgj0777788 | 3SLtfzo0fDPLVkjG2TDTcN |
| THE OTHER SIDE | PA0000443587 | T906655976 0 | USAR49918002 | 00qPvUTgT5CXdisOrSiX3H |
| THE PLAN | PA0001256449 | T072093203 5 | ushm9059543 2, uscgh0517166 | 2G3pDaPcit8$jbCPNghv5V, 0VS1HBrXAqqlJHAh62Vx |
| THREE DOORS | PAu00185988 | T904339969 5 | DEF30950008 4 | 7vofnSBAUofs9vepQmmayv |
| TRANSPARENT SEA | PAu001818086 | T071244211 9 | N/A | N/A |
| UNITY | PA000703035 | T071262147 0 | ushm90681066 | 0a0wmP95CX8loYWOV4rKiq |
| URBAN RENEWAL | PAu00723114 | N/A | N/A | N/A |

# Exhibit A

Member's Name: ESTATE IF MARK TULIN AND JAMES LOWE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CIRCUS FREAK | PA0001364884 | T0728842361 | N/A | N/A |
| FLYING BLIND | PA0001364884 | T0728842372 | N/A | N/A |
| HELLO OUT THERE | PA0001364884 | T0728842350 | N/A | N/A |
| I NEVER KNEW WHAT YOU WANTED | PA0001228807 | N/A | N/A | N/A |
| I'LL DRAG YOU HOME | PA0001228808 | T0719559053 | N/A | N/A |
| PACIFIC OCEAN BLUE | PA0001228808 | T0719559042 | N/A | N/A |
| SIDESHOW CHARADE | PA0001228808 | T0719559031 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: ESTATE OF CARL WILSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACE | PAu00157447 | N/A | N/A | N/A |
| ANGEL COME HOME | PA000042043 | T070040772 | N/A | N/A |
| GIVIN' YOU UP | PA0001179052 | T070076409 | N/A | N/A |
| GOOD TIMIN' | PA000042044 | T070071664 | N/A | N/A |
| IT'S GETTIN' LATE | PA0000254788 | T070836367 | N/A | N/A |
| RIVER SONG | EU0000784171 | T9034298005 | N/A | N/A |
| SHE'S MINE | PA0000179051 | N/A | N/A | N/A |
| THE GRAMMY | PA0000101166 | N/A | N/A | N/A |
| THE RIGHT LANE | PA0000101163 | T0701290961 | N/A | N/A |
| TOO EARLY TO TELL | PA0001179054 | T9027478804 | N/A | N/A |
| WHERE I BELONG | PA0000261481 | T9028443121 | N/A | N/A |
| YOU OUGHTA KNOW | PAu000985690 | T9019567089 | N/A | N/A |

# Exhibit A

Member's Name: ESTATE OF EUGENE B. MCDANIELS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T NO DOUBT ABOUT IT | PAu001629181 | N/A | N/A | N/A |
| AIN'T NO DOUBT ABOUT IT | PAu001629181 | N/A | N/A | N/A |
| AMERICAN WEDDING SONG | PAu00436103 | T070223982 | N/A | N/A |
| BEST OF OUR LOVE | PAu000089911 | N/A | N/A | N/A |
| BRAND NEW LITE | PAu00008991 | N/A | N/A | N/A |
| BRAND NEW LITE | PAu00008991 | N/A | N/A | N/A |
| CHASIN' A DREAM | PAu001155580 | T0710587486 | N/A | N/A |
| CHASIN' A DREAM | PAu001155580 | T0710587486 | N/A | N/A |
| CONTRADICTIONS | PAu001629175 | T902855599 | N/A | N/A |
| CONTRADICTIONS | PAu001629175 | T902855599 | N/A | N/A |
| DELICIOUS | PAu000619240 | T916529573 | N/A | N/A |
| DESTINY | PAu001215743 | N/A | N/A | N/A |
| DILA | PAu001905992 | T0722723570 | N/A | N/A |
| DO WHAT I SAY | PAu000211559 | T916530207 | N/A | N/A |
| DON'T GET ME STARTED | PAu002290424 | T9112726597 | N/A | N/A |
| DON'T GET ME STARTED | PAu002290424 | T9112726597 | N/A | N/A |
| DON'T LET THIS MOMENT SLIP AWAY | PAu00190599 | T916954847 | N/A | N/A |
| DON'T LET THIS | PAu00190599 | T916954847 | N/A | N/A |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| | | | | |
|---|---|---|---|---|
| MOMENT SLIP AWAY | PAu00229041 | N/A | N/A | N/A |
| EVENING SNOW | PAu000065072 | T9166530434 | N/A | N/A |
| EVERYTHING YOU NEED | | T0702340031 | N/A | N/A |
| FEEL LIKE MAKIN' LOVE | EU433753 | USAT20001177, US7SF1353734, USV129900248, USAT20001177, USAT20001177, USAT20001177, USAT20802694, USV129900248, USJ3V0824764, US7SF1353852, ushm80809490, USLZJ1639864, USAT20101422, FR6V81773264, ESA01617093, FR59R1564057, DEKB71443165, USA560908930, USA560908930, FR4GL1036199, FR4GL1100634, GBJSS1414248, GBJSS1414249, USK4W0703829, USK4W0729220, USA560926672, USA560925540, FR6V82609029, USK4W0729220, USA56119292?2, USA56135250?5, USK4W0703829, USK4W0729220, USK4W0703829, USK4W0703829, USK4W0729220, USNEP1006427, USNEP1206427, USK4W0729220, USK4W0703829, USA561115255, USE83150905?9, USK4W0729220, USK4W0729220, USK4W0703829, CAM460900647, US4R31349896, CH654084838?5, FR6V82136948, GBFNM9800005, USA371360366, DELJ81623010, FRZ037402040, ushm90656704, usmkt0800003, USJ3V0857015, ushm21411998, ES78613000?23, TCABJ1207082, ushm80625524, ushm80795686, US4R30719707, USQY50941054, ushm21343114, usy280761647, TCABU1483473, USLZJ1566541, USLZJ1612108, USLZJ1612734, QM6N21454571, USA2P0784213, ITM440500095, ITM440500095, DECY51133261, | N/A | 7gkboYtvhuXNS4EUwmFPcw, 4exYKBidbzOy7qRedYnYYI, 7hzgk557YLr0722EFkmp9Z, 5E8F36Cdn4IyOFI7gnN5c7, 1zIqrMNKwMd59mDBbOW1eb, 3homUa8u8YWONy19l9IYWj, 0ChwGyYXn0P2NERzaOkSqw, 2WVInNOYSINePth7wJPODJ, 17E3tHJynBU2x4PbICEu5L, 3WkgW0cHm7a3SEeMTFepR, 2l7dy7K7L6QCR4UznGENQ8, 5QsH0Fus45j1JqdMaoEXUa, 4IKdtcR6TyFZxIXWRNIDkw, 7qvzj9PXXCHYw6vjTrdGAe, 73E6j40AYRpX1VvilshFkK, 0nwfFNKYJB0uzfttz9jVKr, 1EX7NFAsfnWTxPpGhyyytg, 25QQmJcLbshAJLhoOxoy54, 65wCHL38hS4GL1F0GMpH5N, 6YHtdpEkQs1QYjFIt8K6BE, 22V2yfLGaPWg4Xp47Qp71t, 0Ww6urMhmMxSuhqWCvv8OD, 1rizWgs7cSKlmL3dkSvzto, 2keH0KFQyiwb5OWmYuojK9, 155GDZlaTwHCUOBgBi1WxO, 73P0FQW1h9Nlb2jVIlEpc6, 5dz0e45xceGL5aMW1E2fqZ, 2XLBi7PIJfyJdPu1tL7KJf, 2EBIKKd8JW0GEQq5CeGEND, 4FRMuOYIB0PjLf0aO5cXbw, 2aAaBYHEIXMX1Q0kPEb1D, 6Kui2gfh9eU190Wui1jOhK, 48n4zva8bbmREfhclxX4iL, 5gsq0fvr46MAr2UNcJWHGv, 1rJkHk1bxJJQjjDRBFrjxu, 1fLWEjasIv2ZvMwmcCjQfg, 1w4azET7jAFcpudLojlhhw, |

| | | |
|---|---|---|
| | CAM46040983, QMVRR1533348,<br>USE830961575, USVI29900248,<br>ushm21455848, CAM46040983,<br>USZYW1501008, NLRD51413548,<br>USB4U0900006, FR6V81570186,<br>FR6V81545478, FR6V81571515,<br>FR6V81524492, FR6V81353728,<br>FR6V81560767, FR6V80430775,<br>FR6V80430924, FR6V80476468,<br>GBQRF0814661, USCHR1386593,<br>USCHR1386075, USCHR1385545,<br>USCHR1386453, uscgj1468979,<br>USAT29700372, USSM10312650,<br>GBAJE0505490, USE833059612,<br>USCA27500189, ushm80473373,<br>USSM10311745, ushm20665323,<br>GBLV61529054, GBLV61529055,<br>GBLV61529088, GBKQU1652319,<br>GBKQU1652320, uscgh07260074,<br>CASD10700188, usx9p1030470,<br>uscgj0858529, usx9p1176545,<br>uscgj0591529, JPPO00714750,<br>ushm20655248, USJ3V0894779,<br>USA371400761, USC4R0305319,<br>CASD10700188, QMW931100013,<br>ushm81124333, GBAAA9100500,<br>ushm21201962, USDWD8100048,<br>FR6V82502395, ushm21437512,<br>USA560846071, USJ3V1197830,<br>USA2P1239481, GBJSS0502082,<br>US4R30726153, AUZG00722773,<br>DEQ100930011, ATMA40800127,<br>gbrq0700006, JPB52050552,<br>USI4R1119909, USSYN0320288,<br>QMVRR1445039, ushm21601477,<br>USBAS0000006, uscgh0758132,<br>ushm21628618, GBAJE7700196,<br>NLRD51413543, NLRD51413680,<br>NLRD51413924, NLRD51414093,<br>NLRD51414191, NLRD51414191,<br>NLRD51413629, NLRD51414093, | 26FWBvXDxZJWeydnynkCQS,<br>506pg5Lqo3LypILK6RgQv,<br>1E5aH6QXd8oGwvOdRDmR49,<br>6erXc8zM28IZUb5H7pK90,<br>3XE8TsZsafxmdK1w9LJZCt,<br>7lSuJDvdJIksWviIPTYCcV,<br>0VppWIAWZMJxitx9wLbVBt,<br>0Twfsrqddy32lT9tg26lMl,<br>45D5aMgyithAQpVicMMVwpe,<br>2mqq5Pki2WZFd9Du4dhfwx,<br>3HiQgrhu0yB6d9lNXQD47F,<br>0lqvpl9OcBygCAIDFiOtug,<br>7EaR42FJGiEsHKaFdjqRXq,<br>5ikHzAsE0lRS5fiTzPbPrJ,<br>75TbpxBioQP9QMwOgYoPtU,<br>6ZBzcwdt8sGGYtaz4Cmb51,<br>2yXQxFA28xkeVDg5kRu045,<br>7Eter5pViR13xdDxbLnlcl,<br>0U3LccnavBMcUg0cRSTlTT,<br>6plbEk2QhrKj8kp2QAExkw,<br>5hwsBMpbIQKQPaV7jXTfa7,<br>2LVFg56zUQNuHYi6lL44xj,<br>2XHcONvriIKrbHAv5P31AL,<br>58UqkE1xDbvc0amQ9v7ymm,<br>5AM0v9V57g7gTgkjkmDiE5U,<br>04QvjVBLaKNWQD7ESikD3e,<br>1FZOMbVjObqCZFSyoz1XjA,<br>5V2SM8VKdxJrH08KIwdRCv,<br>2hXhVTXHlhFm3WetuC2FfVn,<br>1qzWwdp0O7NadGoWUj6IS8,<br>5tpc8ygvImsqEAeIMjKqza,<br>4U4ECjYo7xNgwSoquyQRy,<br>7H0WP7UClhnKnagqsZhXBL,<br>5wot5HCaAo0Dphz6mNkTa7,<br>0K3ARnf9VErWRyDyjn8WKL,<br>7fw4BNIHqrTJhlh2oLDyGM,<br>4Z8HjkLv2nYhBTXh8SWNSO,<br>6XLsHuCudQM4ksKVxy8Vzn,<br>7bvav017AoMIEoIJSrFJJG,<br>2i7wTGxNBGWNYUVhmaWbtR,<br>6HTaPdIkC3ZqCqEmx25iPO, |

| | |
|---|---|
| NLRD51414191, NLRD51410153,<br>NLRD51414191, NLRD51413629,<br>NLRD51413629, NLRD51414093,<br>ushm20513031, FROJS0900070,<br>TCAAX1161453, uscgj1097803,<br>ushm20975707, ushm21082528,<br>USGZ21033947, atj07003121 1,<br>ushm81667283, QMVRR1533469,<br>FR6V81913078, ushm91601014,<br>uscgj1571463, usl4r0767534,<br>GBWWN0803984, JPI901107810,<br>uscgj0935075, ushm91667208,<br>GBAAA1100297, TCJPF1706348,<br>ATJ07003121 1, TCABC1105459,<br>JPE560900966, MXA851500046,<br>USZYW1501008, DEL211401392,<br>CAI370912553, DKBA30900105,<br>TCACT1611496, ushm20655259,<br>ushm81209578, DEBL60643800,<br>GBPS81513586, GBPS81513586,<br>GBPS81513586, GBPS81513586,<br>GBPS81513586, GBPS81513586,<br>GBPS81513586, GBPS81513586,<br>CAM460409083, CAM460409083,<br>CAM460409083, CAM460409083,<br>CAM460409083, CAM460409083,<br>CAM460409083, USTXK1207311,<br>USG7D1534608, USG7D1491608,<br>CAM460409083, CAM460409083,<br>USK4W0703829, QMFME1316662,<br>QMVRR1538348, GBQRF0814661,<br>GBXHC1400017, GBQRF0814661,<br>GBQRF0814661, GBQRF0814661,<br>FR10S1478312, GB8KG1100126,<br>GBQRF0814661, USKYW1332977,<br>USG290625302, USGZ21033947,<br>FR6V81735273, US4R31349886,<br>USGZ21035350, GBJUT1303345,<br>GBQRF0814661, GBQRF0814661,<br>GBCMJ9900836, USA2P0501466,<br>ES41C1400191, ES41C1400191, | 0AuWMZfysFFHkkvmoESTh8,<br>4WeHny3LNfbeeNp11oEZnT,<br>2X8k8Nmx4xWubLH66dHDaV,<br>6La5vVQBcQesALcRJn0Xkj,<br>2FKSiCYf57VyVgmgEOuGNR,<br>02oHU81MSzcnO3koYW0BK9,<br>38LxMCgukFaQB8gWNnAOw4,<br>5nvV9k06I8sKreKItco6Fp,<br>0YyRuBvrhaS0ES3WBJUaftG,<br>4uKsrDfAJOqNCvi4IB8GI2m,<br>2a23RSgbNEhF0eKSQmh2fP,<br>4JcfkKkLzlJHLMdKrS59LR,<br>5OQulum3qR5WKdoOXqXP5F,<br>1YwH7OOUj9bRmPlmf07hMT,<br>7pS0PEdX8ckGCKdcfLWBxQ,<br>0gMcyFh4vrLKxJF0DsCBwl,<br>0G6pQhtPWi6zK3mAdQZQqp,<br>2q2kcWnNngoSs61BqlK6Wr,<br>4i9QQh8njRbFHKMth7e2wM,<br>67AgT7cgqTpukJDTvBwkNM,<br>4vQ1qBw7IZY1woBoCgbUOmD,<br>5s63WtiPYsHz7emzkYp2yL,<br>01Nr32aTgcyYtavmKeNdR5,<br>1NP0v6MULetbvgQ8p6H8EI,<br>1ciAmk2gBF5omHnYPbGy26,<br>4n3yRlKO9waGeru1tFQcGH,<br>6pXn3i35KJHTKH0dwy7T7I,<br>21DX4kBP1GJhbG2S3jKfw,<br>1cWmPYd4KuA3DeaZ7r43yX,<br>6nnRlFNntm87le1Ke0hbFS,<br>06vcgzGin306SDKDMK9VL1,<br>1TIAjL3DIolCO1fBR2ZoHL,<br>1m13XZaUeYurESypFFU4Oh,<br>5KKsVZb6KoSWBypsoLhOFT2,<br>5TT4GOvjuMHyVAoj9ELirR,<br>3wGMAqnCXmrVDcCQt2kBIy,<br>30fKe91Egmm4Ngwfbg1wfS,<br>5YdXa7AHwNkHnkFzpTcMw6,<br>2emfkuMyvS5H1evPBdzS9H,<br>4Yrafo6nZlrmvOdfCu20p6r,<br>6cfYEBY5aeisvxbCd5Purg, |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| | | |
|---|---|---|
| | ES41C1400191, FR4EO1500010,<br>DET771100724, US8K20975489,<br>FR6V81967243, DELJ815168865,<br>US8K20925489, USA560908968,<br>USA560908968, NLHR51497712,<br>USMCE082577B, USQY51363654,<br>FR4GL1036204, USCHR1385744,<br>USMCE082578G, USV291369021,<br>QMFMG1451815, USQY51149554,<br>USQY51288438, QMFMF1470191,<br>QMFMG1463231, QMFMG1474603,<br>FR4GL1115433, USA2P1243757,<br>US6R21449363, US6R21442072,<br>USQY51165381, USQY51174820,<br>FR6V81861638, QM4TW1580927,<br>USQY51150512, QMDA71314815,<br>GBFQE1310545, QMDA61378017,<br>FR7Z21200028, DEPI81502335,<br>US7SF1252216, USA370639281,<br>USGMP0700007, USBN29300208,<br>USBN29300208, USBN29300208,<br>USUR10200427, DEBL61254315,<br>USA371591428, PHU010810633,<br>US6R21405310, US6R21405310,<br>UK7XE1500007, US6R21405311,<br>AUDD30901697, USTXK1207005,<br>USAR10300202, usx9p0689875,<br>USA371591428, DEPI81400134,<br>USA370902067, GB3NT0900004,<br>ushm81108502, ushm80497834,<br>GBQRF0704350, uscgh1392644,<br>TCABN1303413, USTC90943807,<br>PHU011514831, SEXRG0700103,<br>usx9p1081923, ITI021400553,<br>uscgh1257015, usp2e0800008,<br>JPPO00008440, uscgj0556349,<br>uscgh0709748, uscgj1172777,<br>ushm21134905, DEBL61407305,<br>uscgj1291897, CAL351100004,<br>DEBL61258501, FR4EO1500010,<br>ARC300600006, uscgh1601673, | 0SRcSYiXHbe6Vc9etVwgEC,<br>4iSrX1wiaXCjP8busiYtL0,<br>6ncdtVWzfqTpyb3OCQw4B7,<br>6v7VzOBj5oFsBQVmSNyry3,<br>42nQbXb26GXcuIOOXCJNYj,<br>0CMLEX7nyFEDWdq63S8WC5,<br>196pYfT3harCwUJiyzAQaG,<br>6zsIsTAd8o5nE2PqO4cv9A,<br>1p08rxic1yC2LsFca83Vxi,<br>1yv8rgLVvgrYRqqRaWvAz3,<br>2Lj9JFaSaEcXqKAYRMXlL1,<br>6puqgO2uaLs04g9vTM6Ajj,<br>5eJ5ulShgiEYoScqWmunJS,<br>0jFWhi1oUhzsm0GynD9HgK,<br>5k8G4sjire0l7j1Aawr0lQ,<br>1OzzN2WKOCZOnHLS8QID6Y,<br>01mViZCXXID9XPckJTPtH,<br>75rlLOlJdbXOpuAOi58gfO,<br>7aDLzfPMuttspA33i7yioA,<br>2KWuuUgqmiR5szN24hAN2Q,<br>5EAQk81ydnmuUmBTaLcdCp,<br>6Qbpeklqjq9dSuL7ermqtJ,<br>593bNYrtu61ZGi6uYCgguK,<br>3sdR3Bb4XNyk50NmH0gMNv,<br>57extA8ptGhR68HQlboVp0,<br>16hDjqS3LMjGCUeGrGmf5J,<br>6mARVAL4QIVjRIt1SUHzDV,<br>2rVXrC6v6xIv7WaGpzQkWa,<br>6G55MA0Wv17WYzunqg7DJ8,<br>4Q2r7LYjFLz33GS5i4YpN,<br>2OtrqQGiEIkolE5EmJcIF9,<br>17whGnZT9FjSg1hngYUWgp,<br>11LndqOlzIbQY12ZfdbKz4d,<br>5gJ7YDRN9gIWT0shklXy2Z,<br>5XpAx79iQfLQc22sKqjRih,<br>34bufkuKSmRbHEPiWzP2gp,<br>6KdUtIlaWN0m787Q4WRrnU,<br>45tk98FvLvv4k3ANorqL2co,<br>0eQj8QSuYeMvKrJDlg71yu,<br>4JkqfXYBrVoWqSUymnt0qpj,<br>5gCb3nquLThxJ0C8kFhYtf, |

Exhibit A – ESTATE OF EUGENE B. MCDANIELS

| | | |
|---|---|---|
| | USE831528172, UAK551100108,<br>ushm21593833, USVPR980587,<br>DECL61300109, USA371217267,<br>GB4SL0900020, JPJ901105640,<br>uscgj0695885, NLC280400039,<br>USVNV1600005, SEYOK1319161,<br>TCABF1205188, USLZJ1637699,<br>TCACO1620434, DEBL61225829,<br>DEFN91400118, TCABE1254098,<br>AUZG00722773, BEAL41300006,<br>ushm91292669, USA2P1283899,<br>USA371591428, JPK671000024,<br>ushm80718543, ushm80767303,<br>us685080621, usshj0800009,<br>ushm20419099, usy280772615,<br>USYND070711, uscgh1502799,<br>JPM001650202, JMC711000396,<br>ushm20416424, USMRZ0800007,<br>CAI370814824, uscgj1377702,<br>uscgj0738622, FR5U19800839,<br>FR5U10600632, NLC280400039,<br>ITI021400553, NLG620455308,<br>CA71G1200003, USQY51077918,<br>JPVP00901503, uscgh1016307,<br>PEGA10700027, PEGA10700027,<br>USDBB0609019, DEMB21300335,<br>BEJ010300014, FR6V81911004,<br>USVPR9805587, USMD50800009,<br>ushm90539910, JPG921300111,<br>uspg70800004, KRA031208168,<br>PHU010810633, TCAAZ1158697,<br>SEXRG0700110, ARC88080010l,<br>UK7MW1500366, DES46121001,<br>CABV50900044, NLXV41600019,<br>FR6V81075629, USDHM0802553,<br>FR5U19800840, USDHM0907430,<br>NLHR50900020, usx9p1220602,<br>USTD911115105, usl4r0740433,<br>TCACE1589536, ushm20994566,<br>ushm81358181, ushm91297967,<br>GBQRF1022476, QMFMF1466965, | 7IXb41mzaZwiSOXpCXxMIQ,<br>3dn9640qFklVYBL53Obqe5,<br>5asOo5UyROE4axCOSHHeTJ,<br>43Myvblpu4v5qlwgIcYaiW,<br>4B95W1keL4PuXup5c4lIf,<br>09Nu35g8pNFdjcstndQjon,<br>37AacwmH303WhanzDE6TDR,<br>1X8CcfddCv1zYj2nNuQlJO,<br>58XQcTS0antfT62pMRUw5H,<br>0Zr5KEs4KqApwI0u5dWMzG,<br>6wntSsiFvBJWBxWmK4kwkJ,<br>6XhIzREYcXL4Pu1EPuo1O4,<br>2mTTo1ov6KHzpWYIV4FUgl,<br>3u V4fd0KcZCwBKK1ExwGw0,<br>0dTfbAaUPmBxFSqatw4qu5,<br>5qsX0InAGdyFsca4FudtUY,<br>5rmeClJxGaLvg1WaA68vaa,<br>38oXNZLX6rkZehJDD4EqXY,<br>5bD4HNv10gBuQGF01ifmFT,<br>1Oh7eyEOeeTpso4ZBUNETc,<br>6z7lFnfG12EmVdtbzk4YT4,<br>30NaqpbnDqpCfqDC5dL2rY,<br>5BeMzqAJEwkD1iHbsCasJ6,<br>7z2ukzZDO0iBrpzkva3DSK,<br>5ZUvD9zJSG0kmee7CgWjgI,<br>19IBtb1HKEMvaZa6eUM6D2,<br>2IGaiOKRthlMiSuL02lvVZ,<br>2Q8E6xcxSL8EVKiLwZIXnO,<br>6qe6OUDMAL1sRIOY8QTTvB,<br>54ZOzuFVjABiazxLraOuhl,<br>4GIz5LdKFDCLQHJxhYa9l5,<br>6Mx3507sg3vZIsOOYid0YT,<br>1EJedQWyCCVHmSQpEFdqJg,<br>1RzDnd8S0e9JYwuY1VtpCP,<br>5dNUe4TBHL1prUWKcMWOfg,<br>5VPG1YqA6g0Bmha9Yjlb6u,<br>5j4JvB2gBPz5iLD3nKbRk,<br>6ppG6zTEyukpDk5BBMBRQh,<br>1NG9IChDKdsIUeClE4REzV,<br>6F0n4c3p2glnMKhsfgfIfz,<br>1KQY01pGyV8hm9oahUAzY8, |

| | | |
|---|---|---|
| USA560601423, GBQRF1016893, GBQRF1020472, AUZG00731885, AUZG0072035, AUZG00702178, GBQRF0704350, USPSU1006644, GBQRF1212520, USPSU1006644, US8SC1211088, GBMEZ1443699, TCAAX1180484, NLEM80847870, USG290614304, USA371402014, USA560816091, USA560820277, QM6N21597573, USTXK1207005, USPSU1246332, QM4TW1530925, GBJUT1301283, DK5C50072224, GBPS81513586, UAK551100326, GBPS81513586 | | I7K4QKHTQ0FITfD6dGeDo, 3L8qdir1SwBEl52g0NTSKI, 5D9OuiskYke8TCuwKY5qGX, 0XcLNaIc7nCS2GFgXkeXfQ, 08sGTMOo4ya1KCwpLMMPsu, 5I5d93ePtHuoBEd4gfsX6X, 1IIBpWnucr0FbvZRw1w9ye, 0nUkBT9OuO4pKGLHVA0AQV, 2MuSsRmYPmRp3KI7qwJ6vq, 3G50WGlegiikveFJtKCdQu, 2cz2qLzYxe8dOu6mndtOaH, 0L9Y1fE6kKfJsepVj55Yg0, 1iKhmtK31cm64Di0HPDfJI, 6sMG1ak741WnvrTbm8etWQ, 4BunxWjXxvx6EQxXH5Vvwm, 29LT9RYWhMNPUCzbLFgHaQ, 2C3KHEajPX0yB9KsaVnCaP, 6ev4uFNghFOY0ogCeSRf93, 2dxx1Re2JHcO4UYYSZgthD, 3XqkIhJtIohbQebqkcRwJ, 6fUwiNiF2OnQbHSOVDuZpz, 3gwGZY4CNGfIScU1VN82Jo, 1u4symy6KZdyfEHagOHuY0, 6NmAizRXA96TxKo8IO6Ubp, 7EdLoioNQLQySlm8AYrMV6, 20XqHs9evCk2TfAtp6XsnP, 4fCRWk9N9FKwnCmRPb02N8, 31fJip8ThwxkxQ0Ify9rOG, 5DEf1nOXU8wfZmUaPR4Ru0, 4hRtgVcrZjGr6fAKbnZoIG, 5pySrLASDn5KMVuaPwnIHM, 6nd98oPZG9DYUhRXwy0ReN, 2BeAtsgpYbDkthEIJbMkCv, 1Kia3c52OzROzEBeC2U7VL, 5J2elgxTHGIrpyxqDwhfjk, 5UeSyvK79a59kpFF4t3CaM, 5DHIiqeKcTKiqnkWV5KTXz, 5BJUGB3YIiIhJn7GlgH8qB, 17TiN7x492dTA2VCnyDGih, 7xUtM3eNnKyLIRUd09tRg, 6SGFJHqBpNDR8tkIu0gDAv, |

0DdZsEtkrIWEeRTK5HcANt,
0NiqkzU0kEipOFVdKta3vx,
4VVCzVri33voFseDOjKLQd,
4bjrK0My0Natmgdv4pr3Xl,
10bL0lvBEamya5NKm3BQFV,
0l6FVxsVpqphl1MkgZHb4S,
47cmC2HPsW0AEgvDY9NAjw,
4TTPihFQik9jz03AtEn2gR,
0mOtDLqOLd5xa8JhwTtTKG,
5O04ppmkoYEnOY6BjFaTpl,
1nB0ZAxNCrd0QlJXg6HfnS,
3qjzxfZBZshrICRFXzOXfB,
3TEAxyUwT80kRQVyiGf270,
3Zh4AFvbly6ui2cek7hCeY,
0iNj7AaQoyFamWRY1q2A9o,
7aNQM6TyxJLrg2zaCG60Ac,
1dWBkL7qlg4EHRFWmTWQm,
4fGQrae1l9LgYL4NvCCBvx,
7qffqeTTiUwgeO9S4vv9cr,
7JcuPvUltgTtn7Jsj9byzn,
5mJK5QMLb5wfG8FoIQ3JzA,
75xZJPEzOKm9lpYYozKhKC,
4xqGzsmcQqYwcWELHVk7gH,
2MdR34ERB7gEcVjxhKF4NX,
5y4JHrLH74XciyXOmJpQ29,
2MSJ2b7xb8lhqlaQhmTTho,
2KNHE6bnqIMhiSg2WNgWYQ,
6KTr1XY9Jj6jJP3uGlBkdm,
76XgvzYS89fseOdt167pPB,
0GR22qHvcYbRCsVyrbwjgK,
4bHtEvpMtrhglqn9apnEj,
1CquQazahKxBoqG8NuMa83,
5xv2YHHKU5Sjv383fBVzvS,
3e2oRxU4VWWpfWtz4oOj6D,
0FaiSaCcR0Tyi3HBmTY5QR,
6FqaV7CQZj55SUhCgDdTRe,
39DanAA9hJkpxEBRfJxrCA,
4gArFlwXe3Vx8M4ImuOktc,
0mnSxCVWQCF6TzxiHCGDlW,
5M3NG90CF8ZtUC3WMz5Rq,
5bJos3k0dp6lxHsjwPCVnz,

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| 7z99nU9oLHD219wg3hxmMg,<br>6IUMjZ1r7ke7wyBOznMvSu,<br>6bIso97ChJoYLV9itrd9Vi,<br>4IIcdNO8cVXfmiG6mXOMuk,<br>4gSJk4qD0q0dpCeWpWMPoH,<br>5WEsLhEodqM6ZvQe1pjyUK,<br>0hP2sf7KOVy9st2CnSi8zx,<br>69vn1Pf4qGmWD9KjANdr7,<br>2daPSbTzJDjaV4asx8hUX5,<br>3zeS75SFBX8X5wMuI9pFI9,<br>1596f7itcqspxkCSZCSQex,<br>4dW9zr7kf4KUG23Ux2LKaN,<br>5J9Lc03A74Dxs8kuPQfZNF,<br>1QdSWVbanOjOcYb3X0gJUu,<br>1RRPXPoCLNpMtMSLOciVp0,<br>1OITLfWPej2lZ13KFmoZTl,<br>1QhQvgAuRdOaaVkN9TbYsT,<br>3AbNLXslTJjKHX6wz7kToZ,<br>5TdSVKROhF9Q3KmaB2HRCH,<br>4gbMEo1qpX3gepp0MehkVV,<br>5xGow5cC7c1TP7gsUajX0M,<br>1H6R9TXnCOTnUIQDyGuyIz,<br>5ITh8oD4LTn80UJrKvk0b5,<br>2HcpT1fMvqNsSBQXv2Fyww,<br>25yww6DYje2mSbaTF39SQg,<br>4I1eZWG75hZv2Dc6gN0zeg,<br>31x1GSDK2iLUAJoKGPcvEA,<br>4uhuOGqSvaIVnRLxB5Ru57,<br>1B5kF8I6MlrB5gQg6N116,<br>3aLmO5xmbxoMcOT0zvYiWQ,<br>0Lkh3Zkrjlcij94EtXAqY,<br>2SFGpOGyp2xsQZ32F8R7nb,<br>5KdIwCdZK2EcXX40cQPMaH,<br>0c9VNM83ckaliTsu5Sgu4p,<br>5LKaWCRAajyFcFOwLiiU4m,<br>04BJo6sT5IILjnVwpNV7B9,<br>0NmUsv2tONMAmFtdz3EX1V,<br>6vEbJqd74MR8LOv8h9yWFq,<br>0h6Fx1k2aoeEldrNOsJW6L,<br>1myMOb0SiXMZMuNrVJjYEO,<br>6uzmYHojsD0GmTYXXtk0C, | | |

| | | | 2i7ViHod8PuKoS5Vi6HPJ2F,<br>76bt8xh4G7FFZ2CihCkmZNe,<br>4XwvMIBmHTAuwQnmSIEHLr,<br>0Ons3Y26D4qSXIS1hf5UlZ,<br>3gHO7xE2B6jEZo22RcUDgc,<br>0u4siXNKSomRKEAY5reZj,<br>77WlhjtMhgYgmlUWKgSPKs,<br>0nrfs0OAywwM6CzA3WJc8AN,<br>7lYJIXIUs9dK8DAafX92kN,<br>4mI3AwUTrAdEUYfuJ1qSnN,<br>2wBI5A1qeCSqNYU5UVZNyg,<br>4fQ2pPzDbfNKx6NMu8iLZK,<br>0S3uhF30h9IzFRDULfwAcE,<br>5qsxlTqNkkbWSo30wzLYwh,<br>7Fbt0MtjJNOE67mnhGYcNH,<br>2NruizVxTlt1FO9Ic8jWSH,<br>0szlJMThp1fkpDyPZsNO5A,<br>7M5hSgluB4bxmsYfGO9z8r,<br>3TKwyeS7pg22nFherMpUQ8,<br>4OKS703FGRdkJPD13FS6uE,<br>6qfRUQGMkmfgBZGpSa78hU,<br>44aI7o4QNyiuFdZJmcqVg3,<br>6khN7pshAzhAtoc2yTxLht,<br>7AH04BYQ8Vuf0UpAH8LWar,<br>2YuN8omUoQ48ZHEcEDcxNm,<br>2CUMc09IokziZgKaJkDpE2,<br>7FFuobY58T9t0zsixSTvfH,<br>4J4W6zWILiL6rsiHCWebTu,<br>5KNXrd0lMOvtnyZBpZvzRh,<br>676WEq9TfJhMuSCWmzZOwX,<br>3EKhBUMVIFSyeFQkYAghOz,<br>17us75Tlw3ATrd2TOFIZe0,<br>7yG73SQo8Z4smYvKnElRxt,<br>7Eoqg12jGIFIDlTGM7yPu,<br>2hF1oxPi9qwCkJnrZnwzUx,<br>7DQ0JqV0reuyiالسTms33fG,<br>4WzAvQR3714NQjrwB9ms8f,<br>3WyMc2f7Pu3wxgQQTjG13d,<br>3622ODjdriJNaRePFdtAcg,<br>0otGSDeiUJ6VGtXe9NLBp,<br>60mFdM3U1vQg3emZxi2yOb, |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

1axhah1Rfuymx6rHidwC2W,
4eqwwPVnqGBpxvFxJzpsLp,
4ha2Wpvb7qzmAdrJqi15UU,
61EvfH2at72hAxPooqHvCP,
4LLelI85b4rY1M2b60bWAk,
2QWxEiiNAPBZhIvDGWzkHJ,
6OW7lI83gIroyky27MfiuJ,
0xYQr8wZVLyrd9Kk5MQqxQ,
5wTE7ZIVZMOiltt6bEyHLr,
0DbEos7lV96DYmAA4W8sYF,
7K0D3VDOssPIxboD0nLcVi,
1plrYf9oihDitlDKAPY6vHQ,
309ibpZjVilxPkDszmGtZ8,
6JPWwBmpbqhkb1bylmunrp,
05Jlh6igoYTDcd0rmjIRKIg,
52I6Qyx8CemirRDqCvw8zU,
7AKL7LAcCLwNGarHHQEbMA,
0lCDyoSGbuwjEJiQg8khvk,
1FAXQTtuwDg1LCJfHzIc2k,
1MFDe7hEf39vm5tiPLjvhk,
2912U1Etpyrq8SSH88FjR0,
77E2qyQVmOgvbscuMDEr7w,
6FxsgPoANjyzaYmg9aDoDn,
12tZZiV6aeP0CpP4g8Z9Na,
3C2sNDGdhBvZdFDRNyTHx,
04UuOBK4x6OtfpxKro152y,
5kFMfiw9pEa7blqzIwV8qPV,
3lO1b41AY0z8yTOHivO5Ed,
5exB27YiiyTUZBYmlA2qY,
0ladMRZWJE3ZPtigaI8gXN,
3d9RoCqRemwBqrwbmLyTi8,
1J0UCD9EiTIzVdURwwfksY,
1aw2ElyzQj5T1eeaXuOEbh,
3bldnGcYZpE3B3ZuA6f1aS,
58VOaQgtw8IRzH7J35rHtM,
6Nny3FX3QU3ycHu73HBjr0,
79kM5KJgwWRJHLN1aig7A4,
18KqsPbo8blsaSzlb3Nnx0,
5KY12qwroWuaVDCuG5cD4Z,
1TzIxFz5CsQ3vjMA4oaS4q,
27bxq6xWDYbr9HUbkWqtLE,

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| | | | |
|---|---|---|---|
| FILL YOU UP | PAu000619239 | N/A | 6u0E3heUKjbGhbYfmpdKvm,<br>7usNZbKEjVCjS6cxXhgsvru,<br>33cxluA5alVZZORWw3Ijmz,<br>0lM0x6xovpmt0UBD7KpKnC,<br>4WbNvy3mymQAbqizUHCjDS,<br>76rdzeza3tqwoN0C1HXpr,<br>1tSsCl3lANf1DiYklPM5Y5,<br>7sTNtzwg7thjrRxyjFx8QX0,<br>5PrffRFyQbZeUiAoEgEVYQ,<br>02nvfsTdewb6nf4itEwEcg,<br>3PyaM7rHIYR6glp1I9ncuh,<br>0SC7DwRBlBG7G35UC7PTOX,<br>1Ce6qsb8tbvdxJT5SoWYG1,<br>7BLVRsNe5WvAc5ybcbR1ir,<br>5V8fZ6QFxBWp78bdEH8HsY,<br>7hRPOM1zY5YuwxrL14cXJb,<br>4HW1BabD4MzQLkQl8pPED6,<br>3YSF1fRTT1opN85Qfcbxz,<br>5KWhNvPnbg9PhRL27I0Ip2,<br>6RLz4zb5MA9wmAJ0IeIdyF,<br>6am1Vw4Bge5cQsumnUgolf,<br>5g6YgKD98o1KGt1RMMRSJP,<br>0qThLPGMBkqzvzmtnRRXmm |
| FOLLOW YOU DOWN | PAu000563236 | T0710196205 | N/A |
| GO DOWN TO THE DISCO | PAu00089907 | N/A | N/A |
| HEALING THE WOUNDS | PAu000563242 | T916530456 | N/A |
| HERE'S THAT MOMENT AGAIN | PAu0050339 | T9179410823 | N/A |
| HIDEAWAY | PAu00050393 | T0710196192 | N/A |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| | | | | |
|---|---|---|---|---|
| HOW COULD I HAVE KNOWN | PAu000563240 | N/A | N/A | N/A |
| I GOTCHA LOVE | PAu000737011 | T916652915 | N/A | N/A |
| I HEAR YOU | PAu000737009 | T913837348 | N/A | N/A |
| I WANT YOU | PAu0001629220 | N/A | USUM70728996, USUM70728996, USUM70728996 | 4c9M2f3dd2G0y35ZYK31mk, 6NdwJLOElsMIRFeWSgqh1g, 3Z2SFbiNPxR7KAMntC4baK, 4pRpbhs8JRWwbnYrUKFk6K |
| IF WE WERE LOVERS | PAu0066501 | T700291669 | N/A | N/A |
| IT SHOULDN'T BE THIS HARD | PAu000503396 | T9179410845 | N/A | N/A |
| IT'S ALL BEEN SAID | PAu000563238 | T0711644937 | N/A | N/A |
| IT'S MY LIFE | PAu0085229 | T916653014 | N/A | N/A |
| IT'S THE THOUGHT OF YOU | PAu002290419 | T916652908 | N/A | N/A |
| KISSES ON THE WIND | PAu002290420 | T916652920 | N/A | N/A |
| LEVITATION | PAu000089915 | T0711713482 | N/A | N/A |
| LOVE HAS SMILED ON US | EU0000644156 | T070100363 | N/A | N/A |
| LOVE IS ALL I HAVE | PAu000563237 | T9040809663 | N/A | N/A |
| LOVE IS ALL I KNOW | PAu00162180 | T916530092 | N/A | N/A |
| LOVE ME WHERE I LIVE | PAu001432056 | T0710196181 | N/A | N/A |
| MAGIC GIRL | PAu000434416 | N/A | N/A | N/A |
| MAGIC MOMENTS | PAu000503392 | T916653626 | N/A | N/A |
| MEET ME ON THE MOON | PAu000852291 | T700430673 | USVR10300319, US7SF1656147, USVR10300319, uscgh14541119, JPBS20500668 | 6g6KMFQoYEdQKgwOCtjo9J, 0Unw9Jt2huQwVUIE7IUvOI, 3oJh3bfR18qSOb9ss4uVHm, 2MkcfDqAmoAsenzfgbIMpU, 7hV8oEcBdpUK8zIOsO6IOh |
| MELODY IS YOU | PAu001224857 | T0711782772 | N/A | N/A |
| MELODY IS YOU | PAu001224857 | T0711782772 | N/A | N/A |
| MIRACLES OF LOVE | PAu0229042 | T916652813 | N/A | N/A |
| MY IMAGINATION | PAu00122485 | T916653407Z | N/A | N/A |
| NATURAL JUICES | EU0000542152 | T9041127508 | N/A | N/A |
| NEXT STEP | PAu001915947 | T913837359 | N/A | N/A |
| NOW'S THE TIME | PAu001092752 | N/A | N/A | N/A |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

| | | | | |
|---|---|---|---|---|
| NUCLEAR DANCING | PAu000619236 | T072272358l | N/A | N/A |
| PEOPLE TO PEOPLE | PAu000047886 | T904140415 3 | N/A | N/A |
| SECOND CHANCE | PAu001232418 | N/A | N/A | N/A |
| SKY DIVE | PAu000619238 | N/A | N/A | N/A |
| SO WHAT | PAu001629178 | T9167295194 | N/A | N/A |
| SO WHAT | PAu001629178 | T9167295194 | N/A | N/A |
| SOMETHING REAL | PAu001164794 | T000651947 | N/A | N/A |
| STROLLING DOWN 5TH AVENUE | PAu000503398 | T9179406554 | N/A | N/A |
| THE VERY THOUGHT OF YOU | PAu000563239 | T9166529835 | N/A | N/A |
| THIS LOVE IS WHAT I NEED | PAu001227341 | N/A | N/A | N/A |
| THIS LOVE IS WHAT I NEED | PAu001227341 | N/A | N/A | N/A |
| TIME TO LET LOVE GO | PAu001816564 | T9166530489 | N/A | N/A |
| TOO GOOD TO BE TRUE | PAu002451894 | N/A | N/A | N/A |
| TOO RARE | PAu002394506 | T072272354 7 | N/A | N/A |
| TRAPPED | PAu002394507 | T072272359 2 | N/A | N/A |
| TWO HUMP RIDE | PAu000665015 | T0710196169 | N/A | N/A |
| WANNA DANCE | PAu000064980 | T904652403 2 | N/A | N/A |
| WE NEED A SECOND CHANCE | PAu001232416 | T9165956489 | N/A | N/A |
| WE NEED A SECOND CHANCE | PAu001232416 | T9165956489 | N/A | N/A |
| WOMAN LOVE YOU'RE MY LADY | PAu000089906 | T9020631134 | N/A | N/A |
| YOU KNOW | PAu000737008 | T000832157 | N/A | N/A |

Exhibit A - ESTATE OF EUGENE B. MCDANIELS

# Exhibit A

Member's Name: ESTATE OF MARK TULIN AND JAMES LOWE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CLASSIC | PAu002985812 | T0722608914 | N/A | |
| GREAT VEHICLE | PAu002129497 | T0718787371 | N/A | |
| LIKE YOU | PAu002613994 | T0718918581 | N/A | |
| MOVEMENT | PAu002613996 | T0718946076 | N/A | |
| RHYTHM OF LIFE | PAu002613997 | T0719017874 | N/A | |
| TAKE ME | PAu002613995 | T0717696677 | N/A | |
| WE GO THERE | PAu002613993 | T0717703724 | N/A | |
| | | | | |

# Exhibit A

Member's Name: ESTATE OF STEVIE RAY VAUGHAN

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T GONE 'N' GIVE UP ON LOVE | PA000590684 | T070050856 | USSM10019477, USSM18500437, USSM18500437, USSM10019477, SEXFF1300104, USV29145839S, USV291497603, QM6XS1474538 | 5sKLUVHc6FR1LHdoc0g1I, 04fyA0DwFwvmwA9uCshVOG, 0hTh8RO5xGOiahaDkADRKf, 1vK11g82KVYVMEwpRUg4R, 0HerSipgidiJshsDuZCbry, 6fyuJ2YcxyQGhNJuqUD7gw, 6hCeRGTU7ySXbXirADWc8t, 3y3fMcqiskRey8JfA9polH |
| BABOOM/MAMA SAID | PAu001420033 | T071075300 | N/A | N/A |
| BROTHERS | PAu001420035 | T071075319 | N/A | N/A |
| COULDN'T STAND THE WEATHER | PA000253124 | T070030S312 | USSM18400398, USSM18400398, USSM18400398, USSM11001820, USSM10109750, NLC820800394, ITA501450002, USDHM1211512, FR6V81691288, USFDB0611365, FR10S1753742, ushm80492445, QZ4JI1677698, USK4W0833095, USK4W0833204, USK4W0833095, USK4W0833204, NLG620501110, NLG620501117, USK4W0833204, USK4W0833095, USK4W0833095, QM6XS1474537, TCABW1456517, TCABY1450887, USEWC0712450, USV291458400, USV291497602, USK4W0833095, QM6N21438290, USD841010225, NLC820800394, | 5HDvQApGjUbbIMqRBeRm2e, 67m7a5m7m0BJO4mLND9y1c, 7voVwwLn1d5wyYqYPpCw1V, 7ji80PqMjk5Egi2P6PVpy9, 1rhilkt5mZEWlTzgb5f49D, 7MnudwNNyOmcRtPa47BX5C, 4LXcyczqocF613PYdOcPI2, 6i3nPpw3Wr2VQmCu6avSGe, 6o9tzRC4INwoDxFNO1IWHl, 4Pp0Xkfzx280X3PR3Lnfy9, 0YUxvk2jnrXd1EHKu115IS, 5UWWYFkdolinorp4sWoVyQ, 5QaUUDQ3yMkZI5Pzzy5q5U, 1rrBIVGU1I0Jo8dy2RFqWv, 0M6P3udH93GIHDL2L6gWsp, 5s6Eb1171WJ0NJ93jmNxM, |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| | | | | |
|---|---|---|---|---|
| | | | USK4W0833095, BGA26163G818, DEHB51262065 | 26H23iD0EV8qx8hBQH6Ov, 0Bd19KNGA8k8GjrOQA295R, 2Pagc34TQTdfcVxEUVa6XS, 3HLAwXcfrgkcOcWz2RQ88bE, 35JIHV2PYsTmyz26gycRYw, 0cXAjOtWeZrQ09p9MKIFs2, 7JP8tODFPd2d6rbN4DTT3j, 7Ma9f8UHZIlwZ7bnUo3kpH, 5Mu3GUBczSq2J0QYGEmiei, 1Y7keLMNGWiCKLlVBYATIy, 2ahFA9fzCvPqDYOnY0sehh, 4T4nSsjLaW67syBxZxus08, 7wf3vJTEKQ0XGR2Tn07iE, 3oFmNNahpDCMZBsbhsHHfw, 2RhFI4Ni6NXdux1l7n4SuV, 5xyG48wD0T0oX11HDIHdbL8, 11qT7Jc6k0qSLWtQj2I4q6, 2qD45wBQFoEkh21n4ZVRdM, 4u0bOEOPm9nNEWSz6SSWbg |
| DIRTY POOL | PAu000381583 | T9148885294 | N/A | N/A |
| HARD TO BE | PA000511252 | T0708969178 | N/A | N/A |
| HILLBILLIES FROM OUTER SPACE | PAu001420036 | T0702403108 | N/A | N/A |
| HONEY BEE | PA000253124 | T070078279 | N/A | N/A |
| LENNY | PAu000381588 | T0701014461 | USSM18300426, USSM18300426, USSM18400141, USSM18300426, USSM11001826, JPV500902818, USSM10214962, USEWC0712461, DEHB51270877 | 1MIDCw2NTW3Dm9o6ohSC8, 0h4jHdNzUrV9eGR2PT5R8c, 0L3jwvceF4FBMhzseOHyDyh, 1hTcUTeQTIPXK3d91BLVof, 5w8Ti9LEgtN2wXnJ4W4qpI, 6rBXxh9TC4zRS0tv7zB08F, 2auWdKsT2wvdGIXjxBYvpS, 2kcFzYH2TJhC7k43amStVH, 5edpYfmdJr49cqvxu2ewOz |
| LENNY | PAu000381588 | T0701459837 | USSM18400397, USSM18400397, USSM18400126, USSM18400397, USSM10109739, uscgl1167555, FR6V80213092, uscgh1420751, US6R21898819, TCABW1456516, USA370379298, TCABY1450878, USEWC0712454, ROA010801039, | 18PhtDBBYxE0vN4YvsZnMy, 2mkUksLEhSDuejFaT6Mytp, 2pPKDxxSC9U6FzF3hfoRuc, 4gh3IWw1IeBnD2ZV9SjiKD, 0XeKODBAeqfPhg7c6EF7afQ, 7lBalYB5dhRe8PL2RuHL8p, 3QPYy37VwyRSx3gJVX6TCK, |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| | | | | |
|---|---|---|---|---|
| | | | GBWHD0801055, DEBL60482613 | 2Ufwfos1BVFQAE42IuIveQ, 6RMyCUOELSyoJVGWQmanPW, 2KSoCBM2WFPnurCjYR8oY4, 5L4AFaeSlSrK7Lgpzswsg, 7ueSvzLh8k8H11oMuvOBqr, 7BUtLHaWZjcyZzpplaj9XSI, 4cGONbNliQTPF877AZpWX, 4oEUO15a4gKmzSslutgJnD, 2AoRiTGP9MUw4NYkuHFUE9 |
| LIFE WITHOUT YOU | PA000590682 | T0701021057 | USSM18500447, USSM10204245, USSM18500447, USSM10109748, USD841010230, QM6N21438291 | 6Z8prosDCmjU3hkgEnyld6, 3RpweV0fDRXshoP24WJ5Xf, 125db6HkQqKHJMVB8mULlR, 5nrE0KJHyfQfq30y0iJ32i, 1sG7qA2hKfdBbj9jxiwDlhL, 1VIeVGgOi02biGw51FrxH |
| LIVE ANOTHER DAY | PA000059992 | T0701035757 | N/A | N/A |
| LONG WAY FROM HOME | PA000511252 | T0701029493 | N/A | N/A |
| LOVE STRUCK BABY | PAu000381584 | T0701014018 | USSM10008868, USSM19805796, USSM10109735, USSM18400128, USSM10022276, USSM19805796, USSM10019487, USSM11001823, USSM11206596, FR3FW1200004, QMFMG1406557, nlb03002418, DEX310509707, usx9p0752311, ushm91231660, uscgj1319478, NLB030902418, NLB031100580, NLC820800398, USEWC0712458, US4R31329521, NLC820800398, DELJ81519443, DEBL60477586, DEHB51261524, DEHB51261524, FR6Y82654883, US4R31329531, CH654085794 0 | 5MVrMARaMoclifNmBtPu0dD, 7jxTdvTrVuqkuWwk0jXnVY, 0fCYdXis5rY756FfJHIYn0, 0MzV5eVsGs4TW9kz5gXlGd, 7aXkTunycmW92rPu1YrLJg, 0uRI2l1F5rZ0CnFsAhV2KH, 0wygdlLsAx5nj1Kk0l7mkk, 3x6nFCaXDggp42Tg8IXJr, 2DoAkkckZRImm0RU6d300y, 1prG03I2sGlXK1TcUhYsNH, 3wq2Tnl5ALhW4X7uqi3x92, 1BwybYX59StkmPnx39ZY1e, 73OqiLfvaed9S4CtCgEGNP, 20Psv53gzC99V8u2Axd1QK, 23BJ56vw1VkuLqaiMcpUWO, 1pOmN1rRwUABezQqynVmP7, 6ENXJfoOjS1IxsSE9XDoDG, 3Zf3Qk3JiP5eCf69QM7ofu, 3KVfEYDSyZXohAreIWawBa, 6g7DBtZJUDQrv2F2Zzbp9C, 5RFFRW5YIYsoDNTdkxdQbD, 2sYmESQxXi6ck3moW66ULT, 0CNUUKW52LIXcPKLyu7bhw, |

Exhibit A – ESTATE OF STEVIE RAY VAUGHAN

| | | | 4hAAbRrXNiAsbjQxYY4ygy, 5FdLv0bbDiPWrcsLYyU2AE, 2Fh3HYzfhl0VYRG4yHmZGm, 5Dlkns1w8HjA9RtOICqMpZ, 4jkWo6i12Nlu5VmwbYNLHg, 4kZpns3W7uby9Q1cUopWWz |
| --- | --- | --- | --- |
| | | | |

| PRIDE AND JOY | PA000253122 | T0701198937 | USSM18300418, USSM18300418, USSM11001825, USSM10008869, USC4R0919643, USSM18400137, USSM18300418, USSM10019478, USSM10109733, USSM10019478, USSM11206594, USFDB0611364, QM7281537008, DELJ81519442, USK4W0706753, USEWC0712453, USV291497601, TCABW1456515, TCABY1450877, USK4W0726505, USNEP1017386, USNEP1117386, USNEP1217386, USNEP1012149, USNEP1112149, USNEP1212149, FR6V81738974, USK4W0726505, FR32B1001393, QM6XS1474536, USK4W0726505, FR6V82654884, USK4W0706753, USK4W0726505, USK4W0706753, USK4W0706753, DEBL60479689, DEKB71497116, DEKB71499086, QMFME1479042, DEKB71495134, DESN31323402, USA560518997, QMFMF1472004, USK4W0726505, FR6V80768184, US6R21386031, BGA261636820, CH654085321, USK4W0706753, USCO91463908, USKO10403915, USJ3V1170288, ushm81170355, uscgj1344309, ROIMA9900064, uscgj0930186, uscgh0797619, US939060343, uscgh1230204, usx9p1104881, ushm90595557, ushm80622561, USJ3V0887369, BE-C46-06-00742, SELQA1400117, TCACL1617825, USA560552889, USE831534620, CAI371200475, NLVF81200007, FR10S1679171, HUA61601401, USE831560987, GBKLB1692673, GBAAQ1270103, USA371615783, ushm21222449, ushm20981367, degb70700009, uscgh1618202, USSNO1407701, | 1oT20g6f8rvymheUJdFr19, 7qsjr6qMXd35OwkIJD2Xqt, 5ok99sz6qPvmN5VoDIRapm, 1a2iF9XymafjRk56q7oCxo, 10aPbkbtdBm3ELutdyqEet, 5VQsBG2jnfeETC15EHcxAO, 46GqPdJkqnS5JKx4bl4l4, 4TqS8mahRles9lI97hZ49X, 6NK5FLHiKuc68YsOYaLtyE, 2pl7tZYPAe8WtAtFneCbeJ, 344f4ULzc3kj1LCaw01GKg, 3te1IAaAQRLuOMfjapXFYZ, 1KYH8gQi4OXZbr1L7Hzgiv, 7IZputHAU2m0d4KPp8iM6Js, 0Nwi6gYDIt9dSKGKFoM6ei, 4L7hbNMYN5oMgj6l2JfXtz, 1Uoc£zCMJNyoZYYV8Pekml, 3yjFRJz5VbroMn4ecsI1FE, 2jpSlkbgHT3q0bG4iZKIF, 1QCKe4aLAGCF38NhBCwYAz, 255n5v3EIHkX21CKp2aRxN, 0V94Tewla98j1xUUZhpsL6, 2HwmyjvrLSHcxfDXIsjdK, 5NGWvCUHSDo8eUH2bMIX1, 3cG11No9iXSUB6qx2duTU, 742ZdzMhgD2boIc27VbstB, 2aU63Rjxdm92k5CofKnCMZ, 3ZMy2OjoiAHgo2FWAKNy7u, 1as9qU1dRVRKlZcZU4gLau, 0w0EEMSSRVviEFrujsN6XU, 0Q9jpDmh2BGfMwGbsuUEDq, 1P6v8Nlb1oj59m8ItXMXFK, 6PL1RKMOl4kGqLENJLBxpO, 3YRotRTyn0rvJ9pQbGCD7o, 6dyTMVKVsIr3kfLvDNlNEy, 1UNH9BMXhxYooV2bopLXlO, 3LAEyO2mTuiWBkLxARjdUB, 6IBmBERsfFXshu1XWGKd7H, 4ewQppbkLbWk6PxPZOm1tu, 4sizhA0L5udcHg3iZ78t8, 6e6Dg2F29YNjnQYfRCM8oL, |

Exhibit A – ESTATE OF STEVIE RAY VAUGHAN

| | |
|---|---|
| QMDA61361880, ushm81011762, uscgh05155556, ushm81005471, QM7281537008, ushm90766852, FR3Z81001394, USV291458394, GBQRF1213146, GBQRF1213146, ushm90759388, NZJR00700547, usl4q0723199, ushm20551564, usl4q0706127, NLQC71100005, QMK831201009, ushm80463511, ushm91341244, SEVSZ1303309, NZJR00700547, GBMIG1102988, USK4W0706753, TCACF1574886, USA561119972 | 77Sp5chS6mEraYH2nN4n9b, 2vxp3wkespz4nlibeUKx6, 27A2ssfmhAXzwRuVIaNQn9, 2ZI50jDu5W9OX0SnhhQhQf, 078LL2UdIxcrlgdJMFcnxb, 50mwlyWTvPoIRXTdm97HzY, 4IHxebmL5zxjNw93wMBRED, 7f71dj7DV90WnEb6P2nTL9, 3D6WQjIYBQP3VoAOptLR6M, 5lh5cTbF1pb97UXvrGLfWV, 7EXnMFD1CnVoJzNEml3tBa, 7JnNNA46FWW31oSCRFD28N, 3BkIoNnTMj0yzEljGI0nuV, 0gpVZHn43Ouaaujmldqlg4, 3oCTtPWNifIx3y59v0vGOv, 2V7TFDMp5xZn2nblIPNkct, 1ynrYrSOwA67JZ7ZdseESh, 7hbbSCORqz1IXUEi13rcb, 6T0DCieiple7Ru29jss8SM, 4Q40x28HKULgyLUuLFZpHnt, 7B23MOFrnoXHRc0VrWcCqcN, 73XNBOe1Qaci097I0kpMJT, 7bPKCM6U0fLAdupOBCG6rk, 0MajXP9WUtyfBO81LROgKB, 7rpJoDMLUMEhvT840JIDxP, 2gFQFInQW1e3Fo22ToEgCB, 4qjSpICmnZqQHxDBCr0BUj, 7CFULzoWq5f9g969Lk1IMQ, 5zHsTcNNp9gtQ43b9JMfEH, 2Vkk3xt9ZUuyINLpA65gTW, 5x6s9WyYLVrl5JfCJhysBf, 4HnJc9MOY7bSKBD1UPkDI6, 0hZ9IBU6iW5oi9DBLljs97, 0ZGH4HiurKhcPT58seASTo, 5UxlukNccewpc5bs3QFPQmY, 3z2W6VFImIAiYdq0q5wy6l, 4IGuEl8F69qgTyZycATCTe, 53gEmZsdU0TNRYXnA98xn3, 0Hb9PburLiqnzciPLF1pEb, 4oDstFg3NTCkuQYTQeqE7K, 7ChEXfH4xv0j4jIEm4iXUB, |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| RIVIERA PARADISE | PA000060341 | T0701302524 | USSM18900396, USSM18900396, USSM18900396, QM2PV1536377, USQY51441055, USZU60610034, USA2P1465791, usx9p0630917, uscgj0636601, ushm20711965, ushm21104051, FR6V81871264, ushm80506233, ushm81055568, ushm81456267, USV291458398, USV291497607, QM6XS1474542 | 77VYcs0KJUaxmwXif7476x, 6w89L2MSUxKm3y3h8CCXxJv, 1rB0gJZiXXTZk6h0COwrZL, 3EmwCHx1hg8mjuBPnbNJU1, 7KxmUF5IDuV2kwnpykiyqu, 7sDbPBDuMGFl0WIN4vevpG, 1XZlJPYAvUquyjpDzOKyKA, 5qvZ0A7szm60cv3H8KaFGR, 411lIRpdRMGPIrehcBAu4H, 6QpWYJxD7GG4jimzOYaPuaQ, 6WeaeMFq76CiRq0trloFm9, 1keXuXXhyOlpSRIjrdA8Yo, 0mfviXvXyLaXq4uWPbcEca, 1OSXFb693zs19li703WTa, 39DmTCZ3vjiuxkLetZej4T, 6pfTKWmHTn39keyj721hY9, 0K3MquDiVofkg030PYkcEO, 3V9mHNVsSnewPkFO3wvof9, 6bGYCPypSHKBmgWe8tegVO, 5jceJypEky1M8WKMJ4NrIh, 2lUNi4TsJ4qtTnLKh2zpHp, 6Y1vKUvNNG41D3b7LEk2OU, 48AmerUP8cExgd9KdI2hk2, 0zXLhcYtC2kQANp41OzkM9, 1PTLQHWTy4mgUox0E7wrcF |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| | | | | |
|---|---|---|---|---|
| | | | | 0T7Z448DuLKafBFXZuuuIg, 2yL5RuhLpPziBKZf6Xe28j, 3NyZCMWyTkeAabW8wg781D, 25Rte4QX6DuhOhlTTEpwwG, 0C59GkxoT41s9Dm7QYUvZ7, 5kiY2Ln6ji3sRKbmVwSZIi, 2GjjIFUG8nBLeCdF99uPYp, 3Sol4dQRCnwOfino4yvrzOM, 5GVN77tYDmvuJBFNcUNidu |
| RUDE MOOD | PA000253122 | T915061340 | USSM18300422, USSM18300422, USSM10210565, USSM18400132, USSM10111172, USBP11481403, FR3FW1200013, ustc60852536, ushm80820305, US8J61000008, NOAPI1315707, NLC820800390, ushm80972381, USBP10308310, USEWC0712456, NLC820800390 | 1ZTdHAfVVoi7fe3iFozS, 03NejRMxYMMCFo2YIsia6l, 69qyVoO6s0Gh8dTuOlcH11, 0NTBimL7VmluCfpWSc3bY7, 227IjSW6FWr1qTKKzKIIQ5, 2xAt8YWkHNA8zrJIP65EDR, 35pl1RO99ieMasEcovva00, 0qWqcHrUW8VrHJcXUmmyeQ, 3lT2Tz1UbICKUbffIvq7JP, 0kzxR4hxpGZI05wN7ev0qE, 4ChkCvPrkHAIO72zhFpHU, 6A8fZm2CpVlvgy5T6NC1e9, 2Cizx7K6C7DnvqdWkLDUH0, 5E7uDMjokLHlLDymDKUrK, 0LuvOC6P4qYBKmrZmFAwLK, 3TwucSJfDQmB6w0l6fbRtj |
| SAY WHAT | PA000590683 | T0701464052 | USSM18500434, USSM18500434, USSM18500434, USSM10019476, USSM10019476, QM6XS1474541 | 5cvwznLKMjUUpJwvEnphLo, 0lMD7hZXFjuvSVFae35B6X, 3Xow4d1ABJyB9GevG9xfeS, 15h5v0tFHY8xoJvD1fzU3R, 4IfZnzMP4MS44OKkGYdWSm, 4m6QAYXPjazqRotHd8Rl7g |
| SCRATCH 'N' SNIFF | PA000445769 | T0701679926 | N/A | N/A |
| SCRATCH 'N' SNIFF | PA000445769 | T0701679926 | N/A | N/A |
| SLIDE THING | PA000599923 | T0701701929 | N/A | N/A |
| SLIP SLIDIN' SLIM | PA000975228 | T072786829 | N/A | N/A |
| STANG'S SWANGS | PA000253124 | T0701458732 | N/A | N/A |
| TELEPHONE SONG | PA000511252 | T070187612 | N/A | N/A |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| THE HOUSE IS ROCKIN' | PA0000445769 | T070078736 | |
|---|---|---|---|
| | | USSM18900387, USSM18900387, USSM18900387, USSM18900387, DEAR40925673, DEAW51113808, ushm80987694, ushm81019965, DELI81735080, USIR19500405, DEA310700747, USCR10400031, USCRB0808454, uscgj0656648, USSFR1020819, USCR10400031, GBGPQ0900139, GB52E1634605, USLZI1569228, ushm90945795, DEAR40925673, USA560591658, DEAR40925673, ushm81285052, ushm81459548, CH0270710030, NL-E87-15-39102, DEM070111728, DEAR40925673, DEAR40925673, ch080010213, DEAR40925673, AUMTB1500057, usx9p0684860, DEK190218009, DEAR40925673, US9391300335, uscgj1226839, nlb030960786, qmuc81400001, uscgj0854651, ust5u0900008, ushm90991415, ushm2034579B, NZAM01402187, DEHB51271001, USA561169076, USK4W0713978, QM6XS1474539, USK4W07114454, USK4W0713978, TCABW1456507, GBQRF1209081, TCABY1450882, USV291458399, USV291497604, GBQRF1247593, USEGX1315912, USK4W0721754, USK4W0721754, US8K20922291, US8K20976474, US8K20972291, USNEP1012122, USNEP1112122, USNEP1212122, USK4W0719318, USPSU1243197, US77R0412779, USK4W0721754, USK4W0711454, USK4W0713978, USK4W0713978, DELI81519445, USPSU1010163, USK4W0719318, USK4W0711454, USK4W0719318, USK4W0711454, USA561119800, USA561194287, US77R0405791, | 5DUi0QVP5Lgm7lwVE0r9ZP, 4BYnmYGNVBvm2JHVxFNMXj, 0M12qCsK7N9EyAdZccOYoZ, 1pIf4bbh503safD2yCIqU, 75syPbhaK1sErs3daX2caA, 427TNXqqVALzk569FGmdMu, 2sWNHRby1X1MiatfrYgZ6H, 3EATQphzQxFlhiz82Jpi86, 67HpTlgn1pUkmhY6QsxXQ2, 58DwzglzZn9ZEwlna27Jly, 096LVZb31bU3R1s1xEQSaB, 3ObSFfFcwKZSEqLxli193b, 5kaAm9dmr9SZPemtk2udig, 2z4RoL1eqeNn8pcRYAIN17, 6VyPXXgmr0uFG76SOC9e4E, 5OIlq3ebeA6k9AfF4zIggi, 5a8kyNQRb0XCFjGWJCjALK, 70mHeWKKOLof1Ebe2fEtqY, 50aUkeXqmqdaGxEpKNr04i, 2Oo6Ob81MWxVyh6HLFhKYJb, 6P0IXbiaeSgRMchlDd5jD6, 1nqUmRXqUeL5tNfA0DTuy5, 3vONBo0oFUdoOMIi6FMIkg, 38tV1bE8hbCc1LdQ2Nfshh, 66mogkINCm2qs6FyeM02xu, 3Bq2MZp2zs2NmY82zii9C, 4A66NmzE0ZQHKdAasHKhaf, 3Abt6b6hmn7bC2iD3FVSjT, 5M2POuorXXIAOStvz4kgzW, 6bH3YdAh8da5NNPVypkjq, 2rYL0dd2Ei5KBOABibR5U1, 6N9Nq3DknPyTxUWs7CxVBP, 4aNgVoOIuKO3qyDIoadqF, 0lYZe0uFO1OGHS543hS3XC, 1UeC0PZ5WFk8ZmuqRGqDfg, 4EsswMwJ2DThRMTiIYfEWv, 3sqSNncHRQowIrU2BYSrs, 7uUCkcbArSO63UHoSQQ00b, 0SCSkgUvbdGcLG6G0MFjAQ, 3zSVaMrlwLc25eHXyxM2U15, 1dCPpBkSWNxuUTINIdjkKu, |

| | | |
|---|---|---|
| | USK4W0721754, USK4W0719318,<br>USK4W0721754, USK4W0721754,<br>QM6XS1474537, USK4W0719318,<br>USK4W0721754, USGN61304879,<br>USK4W0713978, USK4W0713978,<br>FR4GL1060335, USGN61402219,<br>USK4W0713978, USK4W0711454,<br>USK4W0711454 | 7LDZxDb7brhoTGuhk8irCl,<br>0QkqpSALD9N3JkAnfuameX,<br>3waXLQOO5bQe2YCBNKUMwF,<br>2JZAKdHqOaAj0ntCuRyZj9,<br>1w9gjGMZ9dmoGqI8TD9Dq,<br>0Y2rk3TBVVGi7HYgYsji0S,<br>7pXEC45uLXtoEl7bPTp0la,<br>3wGbup50tZpkfyAKGhvHar,<br>0f09BlBMCVKu5BCcPJhoLo,<br>59zvaSdZ9j4zwODtoID02k,<br>0VI9zeQbVr9Pf39H5GL5kN,<br>42CKQsFuoCrPzSop1mGL7O,<br>4d5dIUY4u3Vgez21atobgnv,<br>4ZLnmYQHttsWSYZz4TLT4u,<br>0biQCcepytAjJPvs68mKGL,<br>5wnKPBdx3c9EuAZif4Dhfn,<br>1OteNJoySZgI8vPJxzwwOp,<br>66f3s6tApV1xx1w5I73oSL,<br>0EeOBXnKyhiHsrMQ55zKNY,<br>144moMLEtEUQUF1qtHAtqL,<br>6JOYbn0qqELi1xj8GgXcg3,<br>08XJYGfOXqzNwiaAwV4LFn,<br>7hv2j7CY1vYopuLJdhkJTC,<br>5UtuywIf3PpwqQ0AAb2X0n,<br>4ZA4vDoCYf5DwdEvRAG4cq,<br>7Jrf2KFVhSsGMsKPtFJMXA,<br>7lmLpQVvv4mVKskDI7Sy2I,<br>0nj4CUINQC90cIGhsX2pR4,<br>4spBXspnUFDweT5nWNCTIm,<br>2AqrubWmmdHuzVfwWRXw5x,<br>77G6BLDpH9dh5cWDfXHLbn,<br>1RBJO10UjcHSDSH2bkqatj,<br>60Sl6sHyCWjUvV9thwzZB,<br>7LjadKa3K2Y8CycclGPixo,<br>6o0igX5QdqEV6GYsNtPrvZ,<br>4vITp7e4tNWoji0Nlh2iGq,<br>45EBEWsWuCmw1IR4UB4aLF,<br>5REXF0BHTaVHxgu0HYOVJf,<br>7JWBIVkwiWghvfeMNccGV4,<br>2a6EzCph4vHFw2PhuvsMjt,<br>3Bce6b575l3lobvGMY7Ns6, |

Exhibit A - ESTATE OF STEVIE RAY VAUGHAN

| | | | |
|---|---|---|---|
| | | | 1O7iOWABtUrwjyNTSigtro,<br>0CoX1m95RGGJj7hUKwo1qU,<br>6h0EK6kIVCOT09b4LNNGLL,<br>71yPXxQb1aOGGkiPEmYpza,<br>7JP8tODFPd2d6r6bN4DTT3j,<br>1aFyVFX2FNScsSUFhiL3PsZ,<br>6uVnc2fh25PL6tQI4yRFAA,<br>3W5UyM0YxBybcPYkreHsqy,<br>2sQSj6ppFC8i2pyJclaokB,<br>3rbTH6B2Ir1wsoDUo7qUd6,<br>4MAks1qzomhPmc3j1yLjjQ,<br>6aZsCqAi3EbcDYJoeqPLmb,<br>1m1mog9wKcLbTJAILW0nyA,<br>1urpLmUOThTDEsa9PdyIA,<br>7zXrtY4J6H4eopZxoCBcMI |
| TIGHTROPE | PA000445768 | T070247346⁸ | USSM18900389, USSM18900389,<br>USSM18900389, USME30902623,<br>USK4W0711773, USK4W0721358,<br>QM6XS1474532, FR6V82654887,<br>USK4W0721358, USK4W0721358,<br>USK4W0711773, USK4W0711773,<br>USK4W0711773, US77R0412788,<br>USK4W0721358, USK4W0711773,<br>US4R3132702⁸ | 1c6NeAeFEG3C3i7Y48QCu0,<br>1VzEQAFYNt6yH8OPuz15Vq,<br>6pFQLoJefvBCTXtjO2dn4t,<br>1zEA4CJpbGN3Xs7WvV76ZMk,<br>4wOHJMMF8mhwHsxyUWrZiO,<br>5OVsip5CfXAivXT1gZjbje,<br>lTxYEOuYeIWKuRZLP8hrLl,<br>1gJyvUci6xYVVFyQVlDFop,<br>7whxHm9BukOyj0xI1S2eWO,<br>7cWy4E8i8qtwUnQxiJlhdq,<br>3AvA7YaCwpVlSEk8Sy7iZ6,<br>3V2T2cUNxU0S8Irbl6vokJ,<br>0n8tSssmtESPegAiAr8VQe,<br>397e41eWpWVmTcUKRVNRi6,<br>7bd4DWnmi2GWoYoqAAnuUP3,<br>4SYGT1dpmTXYSaSg5Vjky6,<br>0K5i5I9qa5wQhcfC1VF9pL |
| TIGHTROPE | PA000445768 | T070247346⁸ | USSM18900389, USSM18900389,<br>USSM18900389, USME30902623,<br>USK4W0711773, USK4W0721358,<br>QM6XS1474532, FR6V82654887,<br>USK4W0721358, USK4W0721358,<br>USK4W0711773, USK4W0711773,<br>USK4W0711773, US77R0412788,<br>USK4W0721358, USK4W0711773, | 1c6NeAeFEG3C3i7Y48QCu0,<br>1VzEQAFYNt6yH8OPuz15Vq,<br>6pFQLoJefvBCTXtjO2dn4t,<br>1zEA4CJpbGN3Xs7WvV76ZMk,<br>4wOHJMMF8mhwHsxyUWrZiO,<br>5OVsip5CfXAivXT1gZjbje,<br>lTxYEOuYeIWKuRZLP8hrLl,<br>1gJyvUci6xYVVFyQVlDFop, |

| | | | | |
|---|---|---|---|---|
| | | | US4R31327028 | 7whxHm9BukOyj0xI1S2eWO, 7cWy4E8i8qtwUnQxiJihdq, 3Av7YaCwpVISEk8Sy7iZ6, 3V2T2cUNxU0S8Irbl6vokJ, 397e41eWpWVmTcUKRVNRi6, 7bd4DWnmi2GWoYoqAmuUP3, 4SYGT1dpmTXYSaSg5Vjky6, 0K5i5I9qa5wQhcfC1VF9pL |
| TRAVIS WALK | PA0000666476 | T0701874772 | N/A | N/A |
| WALL OF DENIAL | PA0000445769 | T0713409654 | USSM18900393, USSM18900393, USSM18900393, DEHB51273667 | 4hnLubxViF8ScCBBWHUGGP, 02yhpGmQpkuYMDh6BRnDZA, 3gEY9DSYHUsfGM6KbhyxSI, 4pXmGgghloXEkpCHZUfpg2 |
| WALL OF DENIAL | PA0000445769 | T0713409654 | USSM18900393, USSM18900393, USSM18900393, DEHB51273667 | 4hnLubxViF8ScCBBWHUGGP, 02yhpGmQpkuYMDh6BRnDZA, 3gEY9DSYHUsfGM6KbhyxSI, 4pXmGgghloXEkpCHZUfpg2 |
| | | | | |

# **Exhibit A**

Member's Name: ESTATE OF WAYMAN TISDALE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 5 DAY ROAD TRIP | PA000790568 | T001345662 | N/A | N/A |
| AFTER THE GAME | PAu001968147 | N/A | N/A | N/A |
| ANOTHER LIKE YOU | PAu00374191 | N/A | N/A | N/A |
| BACK HOME | PAu001968146 | N/A | N/A | N/A |
| BETTER DAYS | PA000124250 | T904685392 | N/A | N/A |
| BREAKFAST WITH TIFFANY | PA000921215 | T001656313 | N/A | N/A |
| COMIN HOME | PA001618329 | T901556097 | N/A | N/A |
| CREATIVE JUICES | PA000124247 | T072815362 | N/A | N/A |
| DON'T BE WEARY | PA000101742 | N/A | N/A | N/A |
| DON'T BE WEARY | PA000101742 | N/A | N/A | N/A |
| DON'T TAKE YOUR LOVE AWAY | PA000790567 | T001345628 | N/A | N/A |
| EARLY MORNING DRIVE | PA000790570 | T001378685 | N/A | N/A |
| EVEN WHEN | PA001244251 | N/A | N/A | N/A |
| EVERYTHING IN YOU | PA000124247 | T072134657 | N/A | N/A |
| FACE TO FACE | PA001087049 | T071105479 | N/A | N/A |
| FELL IN LOVE | PA000921217 | T902318052 | N/A | N/A |
| FRONT RUNNA | PA001618332 | N/A | N/A | N/A |
| GINA KAY | PAu001968145 | N/A | N/A | N/A |
| GRATEFUL | PA001618328 | T901556071 | N/A | N/A |
| HEAVEN | PA001017425 | N/A | N/A | N/A |

Exhibit A - ESTATE OF WAYMAN TISDALE

| | | | |
|---|---|---|---|
| HEAVEN | PA000101742 5 | N/A | N/A |
| I CAN MAKE IT | PAu002624709 | N/A | N/A |
| I CAN MAKE IT | PAu002624709 | N/A | N/A |
| I HOPE YOU FEEL IT TOO | PA000161833 5 | T901556067 5 | N/A |
| IF I EVER | PA000108705 0 | N/A | N/A |
| IN LOVE | PA000161833 4 | T901556066 4 | N/A |
| IN THE ZONE | PA000079056 0 | T700134564 0 | N/A |
| IN THE ZONE INTERLUDE | PA000079056 0 | T904481017 5 | N/A |
| INSIDE STUFF | PAu001968144 | N/A | N/A |
| LET'S DO IT AGAIN | PA000133165 1 | T072727892 3 | N/A |
| LOUIS | PA000092122 3 | T700150638 5 | N/A |
| LOVE ME TONIGHT | PA000066308 7 | N/A | N/A |
| MORE | PAu002791 75 | N/A | N/A |
| MUST BE LOVE | PAu002791757 | T071676901 5 | N/A |
| MUST BE LOVE | PAu002791757 | T071676901 5 | N/A |
| MY ONLY | PA000092121 9 | T911069352 2 | N/A |
| MY SON (A SONG FOR BUBBA) | PA000133165 0 | T072729375 5 | N/A |
| POWER FORWARD | PAu001968142 | T700116016 5 | N/A |
| READY OR NOT | PA000092121 8 | N/A | N/A |
| READY TO HANG | PA000124424 8 | T904690584 4 | N/A |
| SAY I DO | PA000108705 1 | T071105472 6 | N/A |
| SHOW ME THE WAY | PA000108704 9 | T071116474 7 | N/A |
| STAY | PA000108705 1 | T071105474 8 | N/A |
| SUNDAY'S BEST | PA000133164 8 | T904722075 7 | US347065019 3 |
| SWEET DREAMS | PA000133164 9 | T900917653 8 | N/A |
| TAKE THE LORD ALONG WITH YOU | PA000092122 2 | T916700218 8 | N/A |
| THAT'S WHAT I NEED | PA000066403 5 | T913572656 6 | N/A |
| THE INTRODUCTION | PA000176003 6 | T906843646 4 | N/A |
| THE TIME IS HERE | PA000124424 9 | T904685140 5 | N/A |
| THESE FEELINGS | PA000079056 6 | N/A | N/A |
| THINKING OF YOU | PA000079057 1 | T071088178 9 | N/A |

Exhibit A - ESTATE OF WAYMAN TISDALE

| THIS FONK IS 4U | PA000176003 | N/A | N/A | N/A |
|---|---|---|---|---|
| WATCH ME PLAY AGAIN | PA000161833 1 | T902319387 5 | N/A | N/A |
| WAYMAN'S GOTTA DO IT | PA000176003 9 | N/A | N/A | N/A |
|  |  |  |  |  |

Exhibit A - ESTATE OF WAYMAN TISDALE

# **Exhibit A**

Member's Name: EVELYN SHRIVER AND ARLYNE MEDANN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|---|
| THIS IS ME MISSING YOU | PA000745838 | T0701891260 | N/A | N/A | |
| THIS MUST BE LOVE | PA000893615 | T9140073252 | N/A | N/A | |
| | | | | | |

# Exhibit A

Member's Name: FANTALITY CORP.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLINDMAN | EU000012823 | T070013923 | USSM17101287 | 6aUAFC6ldgKCeSL3qcSVZQ |
| COMING HOME | EP000590773 | T070028948 | N/A | N/A |
| DOWN ON ME | EU000989174 | T902885487 | USSM16601113, USSM16601113, USSM10021723, USSM16801455, USSM16601113, USSM16800377, USSM16601113, USSM16800365, USSM11200084, GBAWA0911039 | 3sAhDPCulnup5oVrNZvcc50, 42TKLlMFDXauhLzj7zOPUx, 5QWXGckgZz97t1E2Dzvr8zI, 2032pls7lCu9S1Ra38okKM0, 6yZzR75SEvk7teY4zKvpV8, 6C9KfesdoZqZUPSGjc3Y1H, 1Z351almNSSqKfSkatYrty, 0TE0L8iOhrOyOEGLO2Tvcv, 4jIxZvnXyjJ5FOvgUA6tu9, 4n6f4d931upls08bnvm7L0 |
| EGO ROCK | EU000329270 | T070051129 | USSM10021715 | 5sCNS9a5UWmKCtUUu6W5uD |
| HARRY | EU76475 | N/A | USSM10023907, GBAWA0911047 | 0yWmkGdPY5YEezI1GZiK2f, 281FVHrSNtRGPubV6Tvqow |
| I NEED A MAN TO LOVE | EU000067981 | T070079939 | USSM16801239, USSM16800367, USSM16801239, USSM11200073, USSM16801239, uscgj1692141 | 5227zFEeC8WBiQvoDpx1Sw, 6S6BUyUByQ5aXiB2jHZVxk, 2fRRZDa6TNCj79QaziavyV, 7AVlpCcIDd3ulhix3nQvYhC, 4bnlJ0cHPwPXBJbZMC7LSb, 3U9Y84C2LCaf2lOEIcteWG |
| INTRUDER | EU000012539 | T070080052 | USSM16601323, USSM16600276, USSM16601323 | 5EqVOjDUSQwwFSSssoIE4oV, 09gB9jIxICaq5V6lRVu22, 1xEpuA6fejUSc7MKAP4Ckb |

Exhibit A - FANTALITY CORP.

| | | | | |
|---|---|---|---|---|
| KOZMIC BLUES | EU0000138867 | T07026882152 | USSM16900951, USSM16900951, USSM10021716, USSM10408499, USSM10213395, USSM10900171, USSM10213395, USSM16900951 | 1cTrWlx7OSaJF3pLpiYRRR, 7eYYxbINEZKkcTT0HBQbXO, 1rGzouh9sqsvwwEhvyWl.do, 6KxIlO4iEMkeFdDMLCUZAP, 6EsEpo77ZkCnoiV1myemFV, 6GzKS3Ywjpj8sbO9v1EeBc, 5rHWgZqfj87XNgYdUEVhx0, 30qvv7SYoUEmoUihXrN4tE |
| MERCEDES BENZ | EU0000226499 | T0710084426 | USSM10408486, USSM17100181, USSM17000791, USSM17000430, USSM17000791, USSM17000791, USSM17000791, USSM10209759 | 1MntHPLU1T7a9W4tojbg8g, 2rsDk1qOYZGr8bqsXkoRV1, 1GLBsX2m62PudMOwgIXslV, 58sMq2uEmtq0Xaa3SNT19DU, 3qMwEpOroROYVtApYztnl3, 6iUBoO4umKaW3NcjfbnHKQ, 29JMePXOS496NTzPLtdvaV, 7uH3lU9nyDdIWSZYzGspfeH |
| MOVE OVER | EU0000237872 | T0701128973 | USSM17000784, USSM17000919, USSM10408488, USSM10408493, USSM10021717, USSM17000784, USSM17000784, USSM17000784, USSM17101127, USSM17100185, USSM11200379, USSM11200380, USSM11200381, USSM17000784 | 2bD9x9kN4wYyvVoycekejLk, 3pID3sjjeCL3g7O5Wl2r, 6NgV2dH50o1HIoEwxHRu3X, 4jX1YR04I3dKLqetuWKHV2, 12RQMFgocJ0t1QxRsZYmSb, 4Y2OqIsrmzIGjXWk9j9NgI, 2k8PXVP1Foj98utZWMTdWc, 50OhNUVqEBKjA0aOBoQOoO, 3iVCfiWhAWuSFg7YkLHUIS, 2mqObupX6ygyzPDx3aIZRB, 5060KfY14s7L4j2UOxw7uC, 5QRBScoAalgGu8ZrjXPy99, 4DafRGHrH2KY9WxbZQoISu, 1fIZkf4y1vOYhxRpvSP3Ys |
| OH SWEET MARY | EU0000067980 | T0701407568 | USSM16801242, USSM16800238, USSM16801242 | 6dK3YqaigUJPxdTZqwhnM7, 2j5qzRnleNs6hs2oH4ostM, 4OPLhoIDEZrWRu9MlEQTh3 |
| ONE GOOD MAN | EU138680 | T0701606918 | USSM16900948, USSM16900948, USSM16900948, USSM16900169, USSM16900948, USSM16900948 | 7i6DXHp3L3rV58RbBnqKFd, 6Evy14WwFHLlJNxvBMnoX6, 0bV1mUDwEcI2v2g4umV6SN, 6PZWxS2ILyfnT7O92Wj4NNo, 5KbJQfILuKFSDc18gLk2t, 0Ka6riLSq9BkN3YBByeV2D |
| ROAD BLOCK | EU0000173802 | T0701283499 | USSM10024843, USSM16700274 | 2RbGtQ8IrCPDGyRuL2Dalp, 1dnzCXHSeWkbrPGxfvDXJi |

Exhibit A – FANTALITY CORP.

| | | | | |
|---|---|---|---|---|
| THE GOOD DAYS | EU0000577803 | T0711335066 | N/A | N/A |
| TURTLE BLUES | EU0000067979 | T0701830854 | USSM16801241, USSM16800239, GBAWA0911032, USSM16801241 | ICdEksXQ6gvdr4blQjQdTZ, 7mQvjKOgMV6Vy4FjX1bJ2i, 1wdzvPIqKT8RWqBIraADM2, 3QdYPAACqnHJyDo7GaAP6t |
| WOMEN IS LOSERS | EU0000012538 | T0702018470 | USSM16600279, USSM16601325, USSM16601325, USSM16600279, USSM16601325, uscgi1692143, GBAWA0911025, US2990712710, GBAWA0911041 | 7tk5U3oLW8pTpspY6JEAAE, 17jKybtnl3cORPYawoXiMG, 2hHtCB7oWeZ4718k2mP8LK, 59pyVrrV4jwRGdgwgsdZl3, 0ZfQEvXcwy4GhjCTWAZfiU, 365cwCTAWJQ4iZiuGkAZhl, 6STkxYB3OwM70L8ToW97q3, 64w0OnK5pEW0gKi0PaYEPp, 5PAYwG8M2yG9fIDRGTpT0m |

# <u>Exhibit A</u>

Member's Name: FERMATA DO BRASIL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BANDA | RE000649307 | T900303603l | N/A | N/A |
| A VOZ DO MORRO | PA000369821 | N/A | N/A | N/A |
| CANCAO DO SAL | PA000349805 | N/A | N/A | N/A |
| CHICLETE COM BANANA | PA000451275 | N/A | BRBMG0300169, BRPGD7200009, USBB10600084, BRPGD7200009 | 76o3mtTHz5z9jQYbiw3lRp, 5f0YgH4W4T2lTBngBpFvrn, 7jz9GF88NGWwXJO6cbK6Zj, 7fg9h7QXe5QeAVg1iolH6d |
| DESAFINADO | EF000030817 | T0710800637 | N/A | N/A |
| ESTRADA DO SOL | EF000030364 | T0728598320 | N/A | N/A |
| FEELINGS | PA000626573 | T900765088 | USSM19804364, FR6Y80906122, ITD541400851, USRC17708315, DEB790304639, ITD560200933, QM4TW1588633, USQP10700001, TCACS1631189, EGA001024540, USEM39500101, USSM11507498, USSM10010640, MXF550904577, GBBLG8100019, BRSME1400263, QMVRR1200217, ITC091200222, USDEI800251B, USRDG0112802, QMFME1346017 | 50UeatbSCQaOInjokdo7WQ, 58xaG4P5HeG7K2rgu0WPCl, 3DOizA6MmBXf2hkwrIzevt, 605seFiVbEIAejQeWUl90G, 11GQSOJnHTNGn2wagRw83p, 1ib9HiMIijzAwAZFzlaK20, 36z6krcNzjwvayIYXHHJuH, 1RNHo7fjUya6Cf2IFRNdAu, 4TLpJzy0TEx7LYCvvr7vAl, 4VUjLTrUgNVoqCnajenupC, 4R8531wugcWFpDdVIG7Bzo, 4DkkhwzIATbHWDhEDbQ5FZ, 7bgpnhCRlBLksNjsrUKT2I, 6GE2KPopip4mNe8tOoQWQQ, 2DncbW9GDA8fyAoCcf0QHW, 7HJ40uzmcnWFfowCYN7TiF, |

Exhibit A - FERMATA DO BRASIL

| | | | | 4h7qgQHeAx6qfB4CSbOFp2, 7GS3oV13nK7Yj6DueYsDyC, 0YJzOnj4RgZXT9eFmVxqZe, 2J1YzD0vA8TyW7iDusYXhn, 34ic4lHPyJWd3vgV5alluG |
|---|---|---|---|---|
| LUAR DO SERTAO | RE000352477 | N/A | N/A | N/A |
| O CANTO DO CISNE NEGRO | PA000433650 | N/A | N/A | N/A |
| OFF KEY | EU000099627 | T0712024855 | N/A | N/A |
| PALOMA BLANCA | PA000264130 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: FIONA SCHENKELBERG
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DIVA | PA001929541 | T9143723777 | N/A | N/A |
| PICKLE ME JUICE | PAu003466514 | T905748218S | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: FISHER MUSIC INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYTHING FOR YOU | PAu003391370 | T9095709301 | N/A | N/A |
| BREAKABLE | PAu001772864 | T9032756153 | N/A | N/A |
| BREATHE | PAu003391368 | T9020470944 | N/A | N/A |
| CHRISTMAS FACE | PAu002492358 | T0711813465 | N/A | N/A |
| EASY FOR YOU | PAu001430079 | T9020469130 | N/A | N/A |
| LOVE IS ON THE WAY | PAu003391378 | T9020454266 | N/A | N/A |
| LOVE NEVER DIES | PAu003412063 | N/A | N/A | N/A |
| MISERYLAND | PAu002521067 | T0711859550 | N/A | N/A |
| OBLIVIOUS | PAu002608509 | T0715688199 | N/A | N/A |
| REMIND ME | PAu002636727 | T0726794382 | N/A | N/A |
| REVIVAL | PAu003391366 | T9020465445 | N/A | N/A |
| SHE KISSED ME | PAu001621917 | T9098313907 | N/A | N/A |
| SIMI CALIFORNIA | PAu002521067 | T9148840986 | N/A | N/A |
| SO EASY | PAu001430079 | T0725589650 | N/A | N/A |
| SORRY FOR THE RAIN | PAu001471175 | T9134915585 | N/A | N/A |
| THE LOVELY YEARS | PAu002947955 | T0727067040 | N/A | N/A |
| THOUSAND MILES | PAu003046026 | T0730150045 | N/A | N/A |
| TOO LATE | PAu001526329 | T9149409201 | N/A | N/A |
| WATER BURIAL | PAu003391398 | T9020451212 | N/A | N/A |
| WONDERFUL WORLD | PAu003391548 | T9020479941 | N/A | N/A |

# Exhibit A

Member's Name: FRANCIS HEALY, ANDY DUNLOP, NEIL PRIMROSE, DOUGIE PAYNE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| HERE WITH ME | PA0001818596 | T9092351172 | USUM71208807, USUM71208807 | 4R50g17SpY5mZSzKyGOLQl, 2vv7Cg7bpOMgSffvlmNnsl |
| | | | | |

# Exhibit A

Member's Name: FRANK SAMPEDRO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LOTTA LOVE | PA000028456 | T0701004865 | USRE11600810, USRE11600834, USWB10100567, USWB10100567, USWB10403141, USWB10600422, USEWC0710596, DEHB51278824, USQY51401375, US8K200222150, US8K201221150, US8K20222150, USA561200029, US8K20919410, US8K20969410, FR4GL1027741 | 4IKcIzyzaZtprZhNQnIOKE, 3hx4pcKA7OTTg6r0iKhlI1, 2bS2tETCzUmjALnXEvhOGo, 3cUc2M6mJoqeQAxO2iImnZE, 0haUjCrGvfE7WMER1VXn9O, 5F6ujdLacEadsPltdO747h, 4zFDpZRx9ffxGSG0Q6O9kV, 2NJCfDZChEZuze1dNB4WRu, 4qwTMFqpDIE7M4yUFB0YA0b, 4uaYU2P8piZERKk1W4QEiL, 6YGEZt69UwFvW5XMcyTG9H, 1CF42Y7KIYrx5s44xo7skp, 1oTDU6BH6xsFZTxYgI5AzZ, 6AXhMlkkYo23skF8ogQm1M, 48sfbPU51sE2p8ZzzPDURL, 0HmSbTYaJOZtAKJiKS2VDN |

| ROCKIN' IN THE FREE WORLD | PA0000457663 | T070301598 | USRE19900712, USRE19900712, USSJ11300179, CH001160026, UK6821411924, DEA340521006, QM6N21595284, TCABX1414621, FR6V82249107, GBHLW0910706, GBKPL0921345, DEA310600862, FR6V82067358, FR6V82670616, TCACN1685690, UKDNQ1518736, QM4TX1509310, US7HT0900014, FR6V82259880, GBCEJ0500065, FR6V81070266, ushm91659945, TCABEI244457, FR6V82173087, FR6V82100461, ushm21057161, FR6V82246347, FR6V82260582, NLAX6024I582, FR6V82458504, ARJ271511536, FIARA0500173, FIARA0500173, SEWXU1401902, uscgh0775427, ushm91047340, USE830963807, cav620800003, DEMT5101106, TCACF1562999, ES95B1304500, QMFMG1377274, ES6069404709, QMDA61499128, US85C0502226, USA371609606, US85C0501508, USPSU1004673, USI4R1228651, USEWC0710592, USPSU1004673, GBPS81520737, GBPS81520737, GBPS81520737, QMDA71454177, US2Y3074O332, US2Y30751678, USI7U1090469, USA371277580, USA371286726, USPSU0901856, USPSU0901856, NLAX6072380Z, GBQRF0814276, NLAX6072380Z, USG7D1396104, USG7D1531804, QMAHS1402395, USEWC0713076, USA371302278, USA371376858, QM4TW1520758, QM6MZ1431452, ITC06120024, USA371641571, USA561075413, GBQRF1213560, GBQRF0814276, US6VQ1010050, USA371200110, USGZ21345469, GBPS81520737, | 4Y7fEQ4PAzhlLnLviRw2P4, 1MBViQdQQXIRgwRCpaSCfE, 3AuK2PNxXpRHVmHUGY2JHk, 4wSFGyYc25YUjqBu9AU1a0, 2ogWo12rGJN4OHFUKtbqFa, 2jz8LjZPEysGBt1BWFLufF, 0NYrtElfQTfgtvS5HxydC4, 6Rsk5RPUrdkapYHbJSEv4v, 0d2KeP6ewByeqFjNeX17Vc, 0fD6AntFrfKsBQ4fOm4a2t, 43eqB9aA4kxwxN2YKpRnXA, 1IX6wljvSY8WMWJi7vqAVC, 2X1SovBnPnulVW12rzHBKA, 3fk7ZheP8wu4uIhRZzwyaG, 6G89CT3QuA9ZXFe6ryaT4y, 3ycm3QYMQLbGqoLpscSkfe, 4sdva3mvGiDHJvLRyZfehd, 2FKiDbtLOmNpGHmEkI8wgZ, 6nflIKyk61frZTEoJM6BST, 6H9S7Il5GhkFMy7paTwO77, 6psvP0JTbgQeLeFx7XUhyB, 6cBqtBvNz2Jyx1dYNHPbmn, 613rLYjO4bINJTIzi5pmxD, 1IVUPX7tjBSvZVYD00mP7P, 5IPwJTO2i5pny5OmqR1ro7, 1Wxei0dmJ2t1Z9HM1yF8mj, 2vKwWfiwnYrqSPuaJuWFeOm, 0EWtsd0uPNq09LxW1wYaSq, 74qEgVoS63dyFAFGCngJWz, 7DwiU97dT2REcMtswSTGJr, 5HhHpfBqVpMH2NmAFp1oDC, 4MQLOyJUfRPis6CHjaKKrb, 7reCoGrIjrts6Z88wIOYgC, 5BYK6U3G2TB2vSTZfb2S0i, 1UMbnW91dA9sWu4RttWJSr, 1YKnoxE8QklohA9XRB2Knf, 7pKlQM1bBXsZCQ6FNCVvrL, 3hk1markHmVa6HxrRC8s3p, 6Huhdf5jJ9B1F3H53Q19q2, 6TqHgbn1rzvld4ozMD6vff, 0G14KiapkworgeotTLnW5, |

| | | |
|---|---|---|
| | GBPS81520737, GBPS81520737, GBPS81520737, GBPS81520737, GBBLY1001154, GBQRF1120067, GBSWE1337824, GBSWE1448255, GBSWE1448154, GBSWE1448255, USIR20110208, GBPZY0610011, UKDNQ1509690, cae350300007, GBQRF1222986, UKDNQ1513848, ITV081400794, UKDNQ1517792, usx9p1037741, UKDNQ1518238, ZAA971300053, DEAT30700126, DEAN61100417, uscgh1600086, USA2P1270878, FR10S1430206, USA2P1451335, QMFMF1357587, USRE19900701, USRE19901564, US6VQ1160007, USA561201432, FR6V81778764, USE831502721, ESA01161402, DEKB71442788, FR59R1565774, QMDA71364966, USK4W0721003, USA371041976, USA371057661, US8K20921324, US8K20971324, USA561397603, GBQRF0814276, USA371087749, FR6V82444647, FR6V82462810, FR6V82469319, USA371087776, USA371087841, USA371102006, USA371102313, FRX451573850, DEKB71608651 | 0cyQ7zIHw8BgXlxc9SkuVI, 5VnQIGGsrXpMLJegzA4haC, 3zsNaUdXvMGJeGaWfiYR6, 3H8yM05mcs6W16oOOjhjuH, 2WX7w71sXKHZIayILbdLhV, 2hdKbqiUofzVJp7Z0KnpUZ, 6N9O80o1KEBBwXMCauxcfU, 637onFflIYUNd2W95WhSBa, 5eYxUTziM1vpTQYaI9ZfGL, 7gWOpJDb85oCcKbD1W7ziL, 4GDAR964ZSAykqaddw0XHA, 0taLoUdPluGi3FZRM0YwzX, 28SGi6Nxo0rT424aqr3OLe, 0sl269REzC3g4WBIQUxJt5, 7HGJswDfgRGcXFY5rIP8gl, 7nefn4jGNUXbCXV82WpNy, 4sIxsQIFCstaH7uzbKJeJD, 2Gn5i4QMFcUT6DLR0DApHw, 482PQEdner1ut2nl9Gv8h1, 6bJUEskKKUg5GREWkxMWsq, 3ofkbmdOo7Gev8wbAUpZuI, 5l2FKoeMkfBZXaBGzU4j9U, 2KrqIsrZbxYLsgVKg8jks7, 2KcxoxndLeyGbH5g9s1X2j, 6vLKNh4JuHnKjzRxY4urKf, 0lIz1vmWYEQKzmhm4mqX6E, 2MFXfOE52KK1RI79300yqV, 48GXqixRgjVqGv0pe9GV3H, 0n0mCp8VdpsgjwdWqb03qY, 43yCL948wGudazf4IX8Ngk, 4eL1r2EfGyVIvkfdqutDjx, 4geaX5xTGLD5FBy09SGik1, 0marsTlhIvuZvWRX3G9a4SG, 2HUY9EP3Sj3JbRECbtVQJp, 4010mUkqwC210uFj1WZV6k, 2bquqGqgaPKE3KtzC9j2Be, 3YA2cMBjl6HxIyVWByPlGi, 2nrGfCSGs1KPpENIHLNbYI, 4018OuxKCRo0Ef40fAR6H3, 3mYgdwMhiF7nyjVbMSMfMz, 3r2v9eWdqjzRiCbWJCTDfj. |

| | | | 0d6Dys5wIhAtoBKxUmeBFl,<br>24ZIbrsqVvJGLuzhzl547r,<br>1dgyLwIhRIIZFBZY21LizU,<br>5sVhrW66xpDj3LzJYvxX0O,<br>4PCGZ0VclaYqnrbh5emXiR,<br>0AtRJ06dyjKrAK60yDnxRj,<br>7MLcncM79YW9kbCkyTUBY5,<br>0Gagi71DWyrUNIPhSfjZWt,<br>271daeIR5ZLbwqo17OZR1E,<br>01XeqKYJlg5TI9IYPIJ8LB,<br>46eoC0zwcNh4KYBEQA1Wgk,<br>3x4bCmDSMfXZ876cPOwPii,<br>4NWLkPL7Z0ohxxyXPGc70V,<br>0TL6hEMh9uFlYqsXv6BKBA,<br>4m7uX64tE5al4N5ob4PWcR,<br>6ejBzIkJHoDlvUCno4g0m0,<br>5F3yExk9PEocDirltDw45b,<br>59NEFUQ6OI6Ln6Wuq2HXn1,<br>1soPY0kYUhWIWwlmUP72hd,<br>6y4kZ30AWAstdN53d5uZUK,<br>4VCT5FSJph6VvIz6IxIcgH,<br>6eNbCydGko9Y3Lwy9eRcpq,<br>1B7mC74xkRoXQqqfigcNwb,<br>4aWKmzZP64Y15Kry1Ipblh,<br>0lqcWdieNFwY4zFyUjPbgE,<br>0pN1jXiIC9QocJ5Q0Toexm,<br>19xWGEZKGPdOf0QRhUO6vd,<br>5Bw6QZRreeDf5wbtfwoKV9,<br>4Qd39ySO5WaxBvenQQBF2F,<br>0euIGh0c5kD9s1MPKyq2rs,<br>0mG0laKp2JJ1SIUYd5hG5k,<br>3qXTCWOrtXzDRR2YHmfM60,<br>4z9zLo31xQ7hNCeIHzbXxp,<br>3tcuv68S1PSis7i14J2bFK,<br>1o1DsE01AietHgsMCcwX92,<br>4My9d2c6gEnFPQ0lG2Amdk,<br>6RQlBcTkFne2GtHwjee5Rt,<br>41xShRgBPVUpa0rIDAznI6,<br>34wVXRGkkjPd67bzwdk3uN,<br>5iRBPo9hpv83hF1c2q72qF,<br>2LRtICOP8T2RnFNmI7WzHm, |
| | | | |
| | | | |
| | | | |

| SURFER JOE AND MOE THE SLEAZE | PA000012 1892 | T0701447519 | USRE10300545, USRE11600861 | 4q12vwpqbHmNcT46OkWUuX, 0T8Gt85KqTPxT87sMkDj7S, 76MsUfjcvGOxBdaOG5loIP, 3RcMv44nve69w99LnwRgns, 0gsqVhVdlCSBXuHcgS7MmW, 04DYB4RbOajtGamUornOr, 74avps1ANFPVQqFBHHQcaP, 4UwS8huvMwrl2CvbMikaTn, 6urfuvwpVJruZMSrrhXqMy, 6fRZLFcFlpZ1Ri03d5uocU, 07dD72hLOWUtBkvRmgaPCE, 6xcIHwc2qNcxubdcNp5XYs, 1wQwYXgYtqRrgMU2l3iOMu, 722I3Up63pCrTxsOrrXoCX | 4Q22Qjxkm2ilX1ziNJP0y, 0GK9X8tLSntZC1JxKtmsmr |

# Exhibit A

Member's Name: FREDERICK L. BEAUREGARD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COCKY | PA0001114105 | T0716131202 | USAT20110173, USAT20110173, USAT20610375, USAT20110188, USAT20610376 | 6n2t5HKOpHjpou4cHA5OER, 6nfewHjrvKJM1mzAAlDOyu, 1zVJlCjbV7K2UPNysAUTlt, 03joBcAcinf65z3IoT1gT1, 3GOrxs2RtFYIDxEpsy7nNc |
| FOREVER | PA0001114104 | T0720298725 | USAT20110178, USAT20110178, USAT20110179, USEGX1001574, USEGX1001574, USA561403777, USA371136730, USA371136766, USA371136730, USA561350266, USA371070329, USA371112417, USEGX1001574, USEGX1001575, USA560914125, USA560914125, USEGX1001576, USA371519277, FR6V82563445, usx9p1202274, FR6V82572108, USEGX1001574, USA561414357, USPSU1006390, USPSU1006390, USLS50908709, USA561188420, USA560883397, USK4W0721598, USK4W0711537, QMDA71364810, FR6V80767996, US8K20967556, USA560511326, USK4W0721598, USK4W0721598, QMDA61481835, DESN31322209, US8K20917556, USK4W0721598, USA560883398, US25T9914724, | 4IF0TpPhXpd76YCi2b7ZLY, 5xBhstb4jROfDWRJTdrXmy, 3aEs4Wr9vZfsXqLPDjMbYx, 4GTY4tnQl8qrok6raLQIVX, 0uupAEcntcKwsU71xMTTN6, 1DsTZhxfdUUlMZmy7WXl6, 2u6U70rpLwtNP03HLmGV4, 06zHcYKBBsr3LIsrgkhCNU, 2miEByGbtgXX5o7IygMdt, 3xlcqU28xDw4g3vSatrE2O, 3zcHYD9Sk3xdIDiRks3hGQ, 3DcK72wbiyaMKZBb9SkDTP, 6AjICa3RhRN9yiq5bR0uZD, 0rfWeseCnZMGnVzrDbtg9X, 2uThaHXJda Y98LoaDlUKI9, 0MVg4vs3Jrpi2N7VrzynZ, 4HUjENtZzflSesdlm5YaaJ, 3x2ivolPqHdT8Wy93g5qcL, 23iw9OVEHCvVSUzCsKWiHc, 04bhOxye5QifFGjfvsZLiv, 2gBVaSLGqTfdqDCLJk4H1a, |

Exhibit A - FREDERICK L. BEAUREGARD

| Title | | | | |
|---|---|---|---|---|
| | | | USK4W0711537, DESN31322374, USK4W0711537, USK4W0711537 | 7shLDnyxbeevXLpKYDHbsQ, 2DikxuB4oQSdkF7uwmfWgD, 710dhaomSdh8AGbXmRhuKr, 0cpowOYza9YguLvxduYr7e, 3SrajlXCOqGCD20foyVsVg, 6nNy0xxNbFzUvUzrQIcLLl, 1cbrvjdBv0Emu9pOhRt6U, 57AnqakpDTO62aINBvVyha, 0ZBMhy56sTYxbEQajsDQrV, 0yvipLekzu6lZPpgGlS50g, 6eIAFbVSY691WsBuiDPMbJ, 7DtvD41aWBnIYXW74pbreU, 7BKAO7tguIVn9b1IsgbqkD, 5p785dbGkBKCR0zw0j3o4jR, 0Yutg6Kh7ckAm56Srh0pPy, 2Lqp6et7RSEP65Nv0za9Ke, 7lCniN0GV117ADZqyV7xeS, 2m8QAPVLgJDfuAHtsxHOle, 7pAS1iKVWeDFKiUTmSuTKx, 5sE73VveXULWcg3dGIPUw1, 0HmMAuTWyfiof00n7G0ZHR, 6L7CsP9nOXF9BOjxhcJEHb, 78mlnZ6wEIs62viVfhBiK6, 24WRf5isJMZTxTtotUbBoC, 3PDQACa0YdrFKhPvrSqJrU |
| HILLBILLY STOMP | PA0001311749 | T0718087332 | USAT20303234, USAT20303235 | 0wv33QnJFyDLnLR2WvVjhK, 5rChBBZzPDK9SRCpTcknI1, 3LrgxBXsCxibwx3TFBGktu |
| SUGAR | PA0001638753 | T9011174973 | USAT20704335, USAT20704335, USAT20704368, USA371136763, USA371136727, USA371136727, USA561350263 | 28LOLOo4Rqh7Jc6UtkMbWI, 34uNzK0pZZLoVBPjLlzElf, 3VehkLoPrb9UabqDpbbwBP, 20HYxceSl94eCcWlxZXbTaa, 7aKWYN0TzZlmZnIK20OnIL, 4OvrRwLELbcC1t7JPtUAd5, 08UHVzxR74sU2UoupgHLrA |
| VEGAS BABY | PAu003389168 | T0732213954 | N/A | N/A |
| WHO'S YOUR UNCLE? | PA0001203520 | N/A | USAT20001586, USAT20001597 | 57b7ccVQZ6NoNdnCKSeyYt, 1NwPWm5FyzUNo4ia02FYMY |

# Exhibit A

Member's Name: FREDRIC TACCONE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BUTTONS | PA0001147313 | T071508987 4 | N/A | |
| GUNS | PA000674387 | N/A | N/A | |
| HYSTERIA | PAu002034570 | T071508984 1 | N/A | |
| LOSER | PAu002029809 | T071508986 | N/A | |
| REAGAN DER FUHRER | PA000674391 | N/A | N/A | |
| STAND UP | PAu002034569 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: FRITZ LEWAK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CASINO NATION | PA0001137087 | T9148267225 | N/A | N/A |
| FREE AS A BIRD | PA0000914653 | N/A | N/A | N/A |
| I LOVE JAMES BROWN | PA0000914653 | N/A | N/A | N/A |
| I'M THE CAT | PA0000795992 | N/A | N/A | N/A |
| INFORMATION WARS | PA0000795991 | N/A | N/A | N/A |
| IT IS ONE | PA0000795995 | T9148267576 | N/A | N/A |
| LOOKING EAST | PA0000795988 | T0701045240 | USEE10170248, USEE10170248, USAPR0500057, USAPR0500056, USAPR1000505, USHBR0810111 | 4E2qenkYrZ3AFWYSnLDSKc, 1ph9Zmg1nLSIaObLoRL7go, 0NF5PvxaYT3hvnbjg9s3RU, 1ifgSBLzd8EcSjqtcqcMo3, 51CRP5asv2Usw8hOM5mRkP, 5Idi3LqeA0YZMM4FsIHqXZ |
| NEVER STOP | PA0001137087 | T9148267974 | N/A | N/A |
| THE BARRICADES OF HEAVEN | PA0000795989 | T0700193878 | USEE19694703, USEE19694703, USEE19694703 | 3woEtvy8lEqji1iV1ttuxb, 1RMHT0u4xpHgmpkiL5W36M, 5hoh16pbAS3qVV1jQEJcIo |
| THE DRUMS OF WAR | PA0001619599 | T0730441072 | N/A | N/A |

# Exhibit A

Member's Name: GARY GOLD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LIL' HUMILITY | PA0001079150 | N/A | N/A | |
| BEFORE IT'S GONE | PA0001079152 | N/A | N/A | |
| CARRY THE TORCH | PA0001251697 | T0721662765 | N/A | |
| DANCE FOR FREE | PA0001079151 | N/A | N/A | |
| GHETTO STREET | PA0001079148 | N/A | N/A | |
| LIFE'S BEEN GOOD | PA0001079156 | N/A | N/A | |
| LOST BALL | PA0001079149 | T9029192425 | N/A | |
| UGLY TRUTH | PA0001079147 | N/A | N/A | |

# Exhibit A

Member's Name: GARY MOON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A THOUSAND BRIDGES | PAu002672364 | T0714905584 | N/A | N/A |
| ALLIGATOR | PA0001013622 | T0709978697 | USA560589413 | 1tc9ampbv9HLoDMiRn8q5i |
| CIRCLE OF LIGHT | PA0001013622 | T0709978711 | N/A | N/A |
| HEART SHAPED WINGS | PA0001013622 | T0709978722 | USA560589415 | 37Rsq3kjNVIFqIOufQjhQp |
| LAST CHANCE | PA0000707085 | T7001456722 | N/A | N/A |
| LEAP OF FAITH | PA0001013622 | T0709978733 | USA560589422 | 1CbIBky6dNLuobRRcMaDDc |
| LONGEST DAYS | PA0000707084 | N/A | N/A | N/A |
| MUSIC BOX | PA0000707082 | N/A | N/A | N/A |
| PRECIOUS TIME | PA0000707086 | N/A | N/A | N/A |
| TRY FOR A GOOD REASON | PA0000707083 | N/A | N/A | N/A |
| YOUR EYES ARE THE WINDOW | PA0001013620 | T9043556521 | N/A | N/A |

# **Exhibit A**

Member's Name: GENE PARSONS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BIRDS OF A FEATHER | PA000543898 | T070203318 | N/A | N/A |
| CHIEF SEATTLE | PA0001134133 | T071369597 | N/A | N/A |
| COAST HOTEL | PA0001134133 | T071369596 | N/A | N/A |
| DARK MOON | PA0001060088 | T071344075 | N/A | N/A |
| JUST AWAY | PAu002347940 | T072198035 | N/A | N/A |
| MELODIES FROM A BIRD IN FLYGHT | PA0000052266 | T700043143 | N/A | N/A |
| RHUMBA MAN | PA0001060087 | N/A | N/A | N/A |
| TALK TO ME | PAu002871475 | T072002676 | N/A | N/A |
| WALKING TOWARDS WASHINGTON | PAu002871461 | N/A | N/A | N/A |
| WON'T LAST LONG | PA0000052268 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: GEOFFREY BRILLHART LEIB (PKA JEFF PARIS)
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I GUESS I'LL NEVER KNOW | PA000192357 | N/A | NLB93140444 | 0krZMVZ3NKPENLpxQFQ8Cx |
| | | | | |

# <u>Exhibit A</u>

Member's Name: GEORGE BENSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL CLEAR | EU000025341 | T000003658 | N/A | N/A |
| ARIZONA SUNRISE | PA0001236837 | T072072882 | N/A | N/A |
| BASIE'S BAG | PA000491134 | T072279206 | N/A | N/A |
| BEING WITH YOU | PA000179746 | T072289302 | N/A | N/A |
| BODY TALK | EP000319540 | T000032124 | N/A | N/A |
| COME INTO MY WORLD | PA000062900 | N/A | N/A | N/A |
| COME INTO MY WORLD | PA000062900 | N/A | N/A | N/A |
| EL MAR | EP000319541 | T000119246 | N/A | N/A |
| GEORGE AND MARK BLUES | PAu001595751 | T000158158 | N/A | N/A |
| GROOVY TIME | EU0000627573 | N/A | N/A | N/A |
| HIP SKIP | PA000052615 | T000221116 | N/A | N/A |
| I WILL KEEP YOU IN MY HEART | PA000922749 | T001625727 | N/A | N/A |
| IN SEARCH OF A DREAM | PA0000179745 | N/A | N/A | N/A |
| JEALOUSY | PAu00962568 | T909365325 | N/A | N/A |
| LOST IN LOVE | PA000629010 | T000908089 | N/A | N/A |
| LOVE OF MY LIFE | PAu001153979 | T071562743 | N/A | N/A |
| LOVE OF MY LIFE | PAu001153979 | T071562743 | N/A | N/A |
| LOVIN' ON BORROWED TIME | PAu001694191 | T9145310221 | N/A | N/A |
| MEDICINE MAN | PA0001250232 | T071825479 | N/A | N/A |

Exhibit A - GEORGE BENSON

| | | | |
|---|---|---|---|
| MIMOSA | PAu000417550 | T070242056 | N/A |
| MY FATHER MY SON | PA000922749 | T7001625738 | N/A |
| ODE TO KUDU | EU000255342 | N/A | N/A |
| POQUITO SPANISH, POQUITO FUNK | PA000910115 | T070943052 | N/A |
| PUT THE LOVE BEFORE THE LEAVIN' | PAu000288313 | N/A | N/A |
| SHARK BITE | PAu000670693 | T700620522 | N/A |
| SHIVER | PA000107308 | T070146975 | N/A |
| SUNRISE | PA000259916 | T070146235 | N/A |
| THE BORGIA STICK | EU000097930 | N/A | N/A |
| WE GOT THE LOVE | PA000031035 | T700778781 | N/A |
| WELCOME INTO MY WORLD | PA000036781 | T700783906 | N/A |
| WIND AND I | EU000765443 | T700810620 | N/A |
| YOU'RE NEVER TOO FAR FROM ME | PA000036780 | T700836080 | N/A |
| | | | |

Exhibit A - GEORGE BENSON

# Exhibit A

Member's Name: GEORGE M HAWKINS JR.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYONE BUT YOU | PA000848579 | N/A | N/A | N/A |
| EXTRAORDINARY GIRL | PA000848580 | N/A | N/A | N/A |
| JAMIE DON'T LOVE ME | PA000848582 | N/A | N/A | N/A |
| NO AMOUNT OF REASON | PA000478909 | T0701556742 | N/A | N/A |
| WAY DOWN DEEP | PA000848579 | N/A | N/A | N/A |
| WHEN MY DREAMS COME TRUE | PA000848579 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: GEORGE WINSTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (LOVE ECHOES IN THE) PINE HILLS | PA0001187980 | T0714400335 | N/A | N/A |
| (VARIATIONS ON) BAMBOO | PA0001279092 | T0722864290 | N/A | N/A |
| AHE LAU MAKANI | PA0001152613 | T0713598812 | N/A | N/A |
| AHULILI | PA0001645808 | N/A | N/A | N/A |
| AHULILI | PA0001645127 | T7001307402 | N/A | N/A |
| ALOHA 'OE | PA0001152615 | T0713598834 | N/A | N/A |
| AMI AMI SLACK KEY | PA0001031498 | T0711026004 | N/A | N/A |
| AN AFRICAN IN THE AMERICAS | PA0001809768 | N/A | N/A | N/A |
| ANGELS BLUES | PA0001190488 | T9102581066 | N/A | N/A |
| AUTUMN SPRING | PAu003590292 | T9110163730 | N/A | N/A |
| BLUES IN G | PA0001352768 | T0728509634 | N/A | N/A |
| BRIGHT LIGHT WALTZ | PA0001352770 | T0728509645 | N/A | N/A |
| CAROUSEL 1 | PA0001947821 | N/A | N/A | N/A |
| CORRINA CORRINA | PAu001549207 | T0709416001 | N/A | N/A |
| DANIELLE 1 | PAu003344646 | T0731231461 | N/A | N/A |
| DUBUQUE | PA0000985552 | T0709756466 | N/A | N/A |
| E LILIU E | PA0000973764 | N/A | N/A | N/A |
| E NIHI KA HELE | PA0000973768 | N/A | N/A | N/A |
| FEBRUARY SEA | PA0000148555 | T0702543767 | N/A | N/A |
| GABBY'S SONG | PA0001023683 | T0710958589 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| GULF DUSK | PAu003616865 | T9116233342 | N/A | N/A |
| HAWAII ALOHA | PA0001653631 | T7001183468 | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001645129 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001645129 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001647140 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001655300 | N/A | N/A | N/A |
| HE ALOHA NO O HONOLULU | PA0001655300 | N/A | N/A | N/A |
| HI'ILAWE | PA0000952265 | T7001620380 | N/A | N/A |
| HIGH PLAINS LULLABY | PA0001279088 | T0722871148 | N/A | N/A |
| HIGHWAY TO HANA | PA0001022312 | T0710958614 | N/A | N/A |
| HI'ILAWE | PA0001053291 | T0713290960 | N/A | N/A |
| HI'ILAWE | PA0000934240 | T7001620573 | N/A | N/A |
| HILO E | PA0000973764 | T7001280419 | N/A | N/A |
| HILO MARCH | PA0000973763 | N/A | N/A | N/A |
| HOLY! HOLY! HOLY! | PA0001121256 | T9144165628 | N/A | N/A |
| HOOKENA | PA0000934236 | T7001620506 | N/A | N/A |
| HULA O MAKEE | PA0000973766 | N/A | N/A | N/A |
| HURRAH LANI HAA HAA | PA0000934235 | T7001620528 | N/A | N/A |
| IMI AU IA OE (KINGS SERENADE) | PA0001031148 | N/A | N/A | N/A |
| IN THE SADDLE | PA0001031497 | T0711025987 | N/A | N/A |
| IPO LEI MANU | PA0001653708 | T7001280328 | USDC39400013, USSMI11504644 | 4cXRygyllkwc1EgOlltblw, 5WyLpJPhodJDTTgtlEbq71, 7lzBOiiz2zB3fWC9OFxZVR |
| IPO LEI MANU | PA0001646183 | N/A | N/A | N/A |
| IT CAME UPON A MIDNIGHT CLEAR | PA0001649144 | T0713662828 | N/A | N/A |
| JANUARY STARS | PA0000148555 | T0709396008 | N/A | N/A |
| JINGLE BELLS | PAu00298824 | N/A | N/A | N/A |
| KA HANU O EVALINA | PA0001152612 | T0713598801 | N/A | N/A |
| KA HANU O KA | PA0000936362 | N/A | N/A | N/A |

Exhibit A - GEORGE WINSTON

| | | | | |
|---|---|---|---|---|
| HANAKEOKI | | | | |
| KA WAI'APO LANI | PA0001152614 | T0713598823 | N/A | N/A |
| KANAKA WAIWAI | PA0001314089 | T0720756591 | N/A | N/A |
| KANANAKA | PA0001031146 | N/A | N/A | N/A |
| KAWAIHAE | PA0000934241 | T7001620562 | N/A | N/A |
| KE ALA O KA ROSE | PA0001645166 | N/A | N/A | N/A |
| KE ALA O KA ROSE | PA0001645166 | N/A | N/A | N/A |
| KE WELINA A KEALOHA | PA0001031500 | T902931724 | N/A | N/A |
| KEIKI SLACK KEY | PA0001031151 | T0710925577 | N/A | N/A |
| KI HO'ALU | PA0001392699 | T7001183559 | N/A | N/A |
| KILAKILA O MOANALUA | PA0001600227 | T0730735779 | N/A | N/A |
| KINDRED SPIRIT | PA0001809770 | T9114583798 | N/A | N/A |
| KIPU | PA0001053293 | T071329982 | N/A | N/A |
| KOWALI | PA0000934233 | T7001620642 | N/A | N/A |
| KU'UIPO KU'U LEI | PA0001645939 | T905031864 | N/A | N/A |
| LAID BACK SLACK | PA0001599965 | T0730735815 | N/A | N/A |
| LAMENT FOR AMADE ARDOIN | 1-5048724131 | N/A | N/A | N/A |
| LBC SLACK KEY | PA0000973765 | N/A | N/A | N/A |
| LEI NANI | PA0000952268 | T9045777273 | N/A | N/A |
| LEI OHU | PA0001031496 | N/A | N/A | N/A |
| LILIKO'I | PA0001152608 | T0713598776 | N/A | N/A |
| LONGING LOVE | PA0000974231 | T072418312 | USWH18001008, USACX1300497, USGTS0800057, JPG63606827, JP321300005, JPJ321300005 | 3csGK6Ou10wRxeMe94FzMQ, 2EEr6GrxAehfA0ZoEyDNgb, 5pEECfjxVeHTplki0ZMUBG, 7KRv1ahI7JZeuYAMeo6Fsw, 3UIGTHV1Uf56toEvfVJ5PW, 2zQGEzF1KriYu7Vg£LKJs8 |
| LULLABY | PAu001560889 | T0716880226 | USWH19101169 | 1z3BSiK9RrVbZJuK9fiuts |
| MAIKA'I KA MAKANI O KOHALA (HOW FINE THE WIND OF KOHALA) | PA0001075546 | N/A | N/A | N/A |
| MANTLE'S FAREWELL | PA0001898428 | N/A | N/A | N/A |
| MARKETPLACE | PA0001653710 | T7001277530 | N/A | N/A |

Exhibit A - GEORGE WINSTON

| | | | | |
|---|---|---|---|---|
| MAUNA LOA | PA000934238 | T001620551 | N/A | N/A |
| MOANALUA | PA0001152609 | T0713598787 | N/A | N/A |
| MOE UHANE (DREAM SLACK KEY) | PA0001644395 | T0001091552 | N/A | N/A |
| MUSIC BOX (KOJO NO TSUKI) | PA0001279090 | T0722862885 | N/A | N/A |
| MY SWEETHEART | PA000944084 | T001620482 | N/A | N/A |
| NAKALELE | PA0001031501 | T0928349282 | N/A | N/A |
| NANI HO OMANA'O | PAu001179304 | T0001091529 | N/A | N/A |
| NEW ORLEANS SHALL RISE AGAIN | PA0001346194 | T0728125812 | N/A | N/A |
| NOENOE | PA0001656037 | T0713639292 | N/A | N/A |
| NU 'OLI | PA0001031502 | T9148265752 | USDC30000046, TCACC1459613 | 2AbWP9b1cs8vezZMgFVUFk, 3cHsKBZY6bBqql6WT6fPVt |
| O COME ALL YE FAITHFUL | PA0001121255 | T071098076 | N/A | N/A |
| O HOLY NIGHT | PA0001121258 | N/A | N/A | N/A |
| PA'AHANA | PA000934129 | N/A | N/A | N/A |
| PA'AHANA | PA000934129 | N/A | N/A | N/A |
| PAOAKALANI | PA0001600229 | T0730735757 | N/A | N/A |
| PAUOA LIKO KA LEHUA | PA0001023681 | N/A | N/A | N/A |
| PENEI NO (KEOLAOKALANI) | PA0001152607 | T0713598765 | N/A | N/A |
| PLAINS (EASTERN MONTANA BLUES) | PA000098554 | T910258011 | N/A | N/A |
| PO MAHINA | PA0001654670 | T915034819 | N/A | N/A |
| PO MAHINA | PA000934239 | T001620540 | N/A | N/A |
| POPOKI SLACK KEY | PA0000952269 | T001620437 | N/A | N/A |
| PUNAHOA SPECIAL | PA0001022317 | T0710958625 | N/A | N/A |
| PU'U ANAHULU | PA000974231 | N/A | USDC39900006, USDC39800011, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJIcxP41Syol0wW4D1co |
| PU'U ANAHULU | PA000974231 | N/A | USDC39900006, USDC39800011, USDC39900006 | 4gG26DpFNzhyDd5JTEpyMo, 4yNzaGmsWusMpfSuV6T5fO, 1vbJIcxP41Syol0wW4D1co |
| RAINSONG (FORTUNES LULLABY) | PA0000985549 | T002019118 | USWH19902107 | 1g65X3pcCWAf5IFdGD6BaZ |

Exhibit A - GEORGE WINSTON

| | | | | |
|---|---|---|---|---|
| REFLECTION | PA000014855 | T070243126 | N/A | N/A |
| ROAD | PA0001809770 | T0700583848 | N/A | N/A |
| SALOMILA | PA0001022314 | N/A | N/A | N/A |
| SALOMILA | PA0001022314 | T001525788 | N/A | N/A |
| SANDMAN | PA000256877 | T9102580916 | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SANOE | PA0000934132 | N/A | N/A | N/A |
| SEVENTEEN | PA0001124053 | T9018287984 | N/A | N/A |
| SILENT NIGHT | PA0001649108 | T0713662817 | N/A | N/A |
| SLACK KEY #2 (MAHINAS TROT) | PA0001031147 | T0002326754 | N/A | N/A |
| SLACK KEY SERENADE | PA0000974232 | T9046323868 | N/A | N/A |
| SPRING TRAINING RAG | PA0001364151 | T9102581088 | N/A | N/A |
| STARS | PA0000148555 | T7000668613 | N/A | N/A |
| STEVENSON | PA0001346194 | T0728125823 | N/A | N/A |
| SUSSEX CAROL | PAu003727722 | T9102580961 | N/A | N/A |
| SWEET SOUL (GOBAJIE) | PA0001279093 | T0722862841 | N/A | N/A |
| TAPS | PAu003727717 | N/A | N/A | N/A |
| THE FIRST NOEL | PA0001121254 | T9026115457 | N/A | N/A |
| THE HUMMINGBIRD | PAu001551256 | T0709416023 | N/A | N/A |
| THE MARCH | PAu003525536 | T9049542838 | N/A | N/A |
| THE MOUNTAIN WINDS CALL YOUR NAME | PA0001279089 | T0722862863 | N/A | |
| THE QUEEN'S PRAYER | PA0001031503 | T9148266084 | N/A | N/A |
| TWISTING OF THE HAY ROPE | PA0001279087 | N/A | N/A | N/A |
| ULUPALAKUA | PA0000952267 | T7001620368 | N/A | N/A |
| WAI ULU | PA0000973771 | N/A | N/A | N/A |
| WAI ULU | PA0001644383 | T7001091654 | N/A | N/A |
| WAI'ALAE WALTZ | PA0001031499 | N/A | N/A | N/A |
| WHEE HA SWING | PA0001647025 | N/A | N/A | N/A |
| WHERE ARE YOU NOW | PA0001075667 | T7001146212 | N/A | N/A |
| YANKEE DOODLE | PAu001166097 | T7000823430 | N/A | N/A |

Exhibit A - GEORGE WINSTON

# **Exhibit A**

Member's Name: GERALD MCCAULEY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| OLD FRIENDS | PA0001674920 | T9047048157 | N/A | N/A |
| | | | | |

Member's Name: GILLIAN WELCH
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIRPLANE | 1-5732676373 | N/A | N/A | N/A |
| BELLS OF HARLEM | PA0001689419 | T903098338 | US2AR0990809 | 2gT5vQYkUXT8SahxMgrnwv |
| BODYSNATCHERS | PA0001989955 | T917567906 | US2AR1551204 | 31ObfkMmsHteScfj3490tV |
| CANDY | PA0001989960 | T917567428 | US2AR1551206 | 3GCbghTNJyTDFbtVx2sVw8 |
| CUMBERLAND GAP | 1-5732676479 | N/A | N/A | N/A |
| GUITAR MAN | 1-5732676528 | N/A | N/A | N/A |
| LINDSEY BUTTON | 1-5732676617 | N/A | N/A | N/A |
| LOOK AT MISS OHIO | PA0001203263 | T0717645038 | US2AR0130501, USG4X1100026, GBQRF1204996, GBQRF1204996, DEEP81301269, US6DK0902110, uscgj1028993, QM9AA1498875, US5940700314, ushm21613736, ushm21138599, ushm81111370, ushm81186462, AUO701200021, ushm91243365, TCABJ1214355, ushm91006464, TCACW1620265, QMSBZ1100007, ushm911866652, US92D1500014, USVVL1100010, QMDA61548153, ushm21444546, USDHM1216786, uscgj1293705, QMAAK1635190, QMUU81610927, uscgj0577351, uscghl1780492, usdy41584039, uscgh0967557, USDWX1490101, ushm91471940 | 5vPRCX0Bj8O374jTCAQRLS, 6grB50pRaymzlEaVlbAMSY, 0i4tWdCzQgnJG1vo49iITF, 12S8DfiVzcFFnRR9AJu9JL3, 4Rz1yi5L9KSK8XHkfdoVHq, 2E28kJVPbouCnrdv0Qphxu, 1FLmKmW4rNy378vux2DuUf, 5NYd2eycVnusurbTlznRSY, 160hixzWUzKRrMunNiR5rX, 7MDbJg9bNqPA29510UlnfL, 3PnzgA5FsrswfuGxfh5Hqs, 6QrEoihetQTJYst8k6Rmjn, 76l1nxmUyoFNqxnlzoqJ4K, 7F1mbMyDkdmko8nN7Vjb0H, 7ghZqse5swTf4YNKF7ycfC, 298Rqnm502hfYjPIk8WSG5, 1AXaR2igZQMwC5grDy2lohD, 1bAZf3OHJxhkwwhl6pGZF0, |

| | | | | |
|---|---|---|---|---|
| MIDNIGHT TRAIN | 1-5732676666 | N/A | N/A | 15cp3pjRdlT21fEAkCXwt, 4CSWCH3hF3KhedE1B4WMiD, 2yY15aC3OOeWHIPVhCppHI, 1eV5ehTBbRtYq7zXOdNldp, 3xFbhcw0c0TIgJycqVZTMn, 27nObpPvX9G68ICsuDXgqn, 5m59Qo3g7K7hmlzWDu4SxK, 2ibnotA9veUKjl5B2bjNa5, 6w9UraPVTkGr2Su1DOnVqD, 4iz3QYRdNpmPVgi8JmC0l0, 1y8jqAfFyKYIDaUsDJYRx9, 1vi1ONKYRopWIuahMgqisY, 2CgQAbB3fuzKrLeIiusixA, 2OG2HF4dYCxXP4HDgHpA07, 0rpVl7k3zrqLjSGUEpaOZY, 6GQDB2fGRNMDyaUXFkQL4i |
| PAPA WRITES TO JOHNNY | PA0001808928 | T089821103 | USJ68121O163 | 0jgOaitTuccJFPJUqloFwN |
| PILGRIM (YOU CAN'T GO HOME) | PA0001989962 | T9175671973 | US2AR1551207 | 6aYm6DyekXDDukc3OjAN45 |
| SCARLET TOWN | PA0001749943 | T9065449174 | US2AR1110901, USNO11600985, USDHM1215656, ushm21383559 | 5voBjrP1jysRtRRWq2ad5T, 2MSPQsHtutqeUJXWFmVQPW, 3LQdjn8gfa4l4ktpdlethI, 38CKwGeeu4ialhTksdXeAd |
| SHORT HAIRED WOMAN BLUES | PA0001989953 | T9175671304 | US2AR1551202 | 647mnB6nulv7i5rdphTFfN |
| SILVER DAGGER | PA0001749943 | T9065449425 | US2AR1110909 | 5UbohEBOQ1hM7JJ8BOkZAY |
| THE LAST PHARAOH | PA0001989956 | T9175671917 | US2AR1551205 | 6ybhCiuzTe8gDSAAO0LLxkN |
| THE TRIP | PA0001989952 | T9175671882 | US2AR1551203 | 0zpNI4NOBvCXwfcBD25kLf |
| THE WAY IT GOES | PA0001749943 | T9065449378 | US2AR1110904 | 6jx8L9ng94zrKcw4xbbOFjC |
| THE WAY THE WHOLE THING ENDS | PA0001749943 | T9065449436 | US2AR1110910, GBDST1500020, NLMC41200007 | 6bu5SzChZBGdD1rwYGSQlx, 0f1Cvp6S5fUctjZ5hdcrRm, 4il8mfKHoKp4fiqy3HHXGt |
| THE WEEKEND | PA0001989951 | T9175671279 | US2AR1551201 | 7wC3yYnJ90OsH9ktP8V49o |
| WORRIED MAN | PA0001880847 | T9134072303 | N/A | N/A |

# Exhibit A

Member's Name: GOLD HILL MUSIC, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACADIENNE | PA0001288122 | T0709573910 | USPY10510079 | 6oKLBPJqE9FzqDi7RpGpwy |
| AIN'T IT ALWAYS | PAu000075471 | T901289786 | USPTY0510068 | 5KnLZeg9JGBwovfYTqmtq |
| ALL I KNOW IS WHAT YOU TELL ME | EU000120477 | T901327616216 | USRH10721640 | 5PU9DzZAtdT2VTX54FdboO |
| AMAZONIA | PA000537223 | N/A | N/A | N/A |
| ANYWAY | EU000314507 | T700007741 | N/A | N/A |
| ARMADA LATINA | PA000171712827 | T904831311428 | USCA21000603, USCA21000323, USCA21000323, USCA21000603, US6R21307847 | 1KZwdwWfKwewHlSijj3orD, 6Ml2CRQ6neUAIPYJTEOgu, 56HlvuJjUgsqgykgz6l7uf6, 2DDmY100NwdQosuxlkUnpX, 2kcc4nYiIfzq2anPghwwvxP |
| AROUND US | PA0001288115 | N/A | N/A | N/A |
| AS I COME OF AGE | EU000420567 | T7001609561 | QMPQG1200316, USSM17500823 | 1lLbRd4uzUvx7gZbBQVXMS, 1g7ENzWf4fw2VecVHIqw9V |
| BEAUCOUP YUMBO | PAu00035604 | N/A | N/A | N/A |
| BIT ABOUT LOVE | PAu000893435 | T7002322547 | N/A | N/A |
| BITTER PILL | PAu000075466 | N/A | N/A | N/A |
| BLACK CORAL | EU000697435 | T7001609583 | N/A | N/A |
| BLACK QUEEN | EU000224761 | T7000025630 | USAT20100950, USAT20100559, USRH10721645 | 6QhFpWioAh71d4BVa800Fz, 6IbiInt9bUt7NQfmYqb5G, 6rY3JfKLNWiEoQamvKph9P |
| BLACK SHEEP | EU000044485 | T9018289822 | N/A | N/A |
| BLUEBIRD REVISITED | EU120478 | N/A | N/A | N/A |
| BLUESMAN | EU000314497 | T700031518 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| BORN AGAIN | PA0001936188 | N/A | USUM71304316, USUM71304316 | 6LG3lIyJWxGVpFVZ3VXmE9, 3XhNllFVEhdvkCSBwHPxVg |
| BOTH OF US (BOUND TO LOSE) | EU000314512 | T700035441 | USAT20180229 | 5ypee0fa6d93FomDpMkTTe |
| BUSINESS ON THE STREET | EU000397089 | T700044628 | N/A | N/A |
| BUYIN' TIME | EU000666502 | T9019603760 | N/A | N/A |
| BYE BYE BABY | EU000120476 | T0710757655 | N/A | N/A |
| CAMERA | PA000734941 | N/A | USAT29900950 | 0lMEDDxHi9yMvX5XoIOFve |
| CAN'T GET ENOUGH | PA0001919976 | T9129799220 | N/A | N/A |
| CAN'T GET NO BOOTY | PAu00035598 | T070291355 | N/A | N/A |
| CARRY ON | EU000166067 | T0708810234 | USAT20901734, USAT29901699, QMPQG1200301, USAT20613379, USAT20100567, USBN29600002, FR4GL1100046, QZ2CD1600006, USG7D1649706, USK4W0715043, USEWC0711002, USK4W0718325, DELJ81472078, USV351349036, USK4W0718325, FR6V81965479, NLHR51477566, USK4W0718325, USK4W0731882, USK4W0718325, USK4W0715043, USK4W0718325, CH654080955, FR4GL1035343, USK4W0731882, USK4W0715043, USTXK1105058, USK4W0715043, USK4W0718325, DEKB71497535, DEKB71499505, DEKB71495554, USK4W0718325, USK4W0718325, USK4W0715043, USK4W0718325, USK4W0718325, USK4W0715043 | 4bjvLvKovcWqZwDbXT5QQX, 0lMOQr9a1nrMg0qqqZywLy, 6wjif6moAEWNYNt0khUtJ4, 0dFkektMd5cIOCWDeh8BJ4, 31tmZRzAOSOMj6FBYIDIVr, 5o1uHDtkdvZfLFavP1lhma, 4Rwyos6szOqW5FBbIaaiEe, 066vfT3BISQmVtTMN5vvZk, 75jqvgQ8rUt0iCV0tCV4dr, 5OoK3bVWI5hr4hhjHvZ5uI, 2WyfC042UkJUgjN6KhEQEy, 7AP5OyrpT2pXuPwgxISuYU, 44R9o6Hw0RDSShVPLF1xgo, 0Y7b6XcrGfqx3FTvYkzD8l, 63yrvN6NZdoVoSezdCWaaP, 1qM9CJT9bhrBPnCvx9ySQU, 12IxQZwhXnvb4XdI8w8IIg, 5I7yvkYtjT3HTnrbVEd6qn, 1kVEa63jOLcXymXy6aUccn, 6DMshAoIVMiXZrWzUCnfTD, 1aOL0TSfVirkK6PmIDj68U, 3kYgBXrOwVhoMjjY3SSLOx, 6X4p43hxsCS1JbZNTMR3za, 5oCerqRHtVsPy5dPlhppTz, 1AVwdfZXY2fI gf3dnoUx3R, 2CpszoaxsMAnn5Um40Ib2Hz, 3YujlLEFLSlCVnwOZXnN17, 7l8urSeV1wX0AVaEPICpc5, 3g5WEdr0gcB8JrxYlnrgtK, |

Exhibit A - GOLD HILL MUSIC, INC.

| | | | |
|---|---|---|---|
| CHANGE PARTNERS | EU0000272277 | T0708810529 | USAT20000055, USRH10721642, USAT20613387, USAT20001073, USRH10903898, USAT20001073, USRE19901476 | 72uu4NWtcJhbeflUyxZfiwG, 4j23cFLES0vNCT00lLc6rc, 4VR4icHbRVYbxUDXoD8ozO, 7DkrqBJ8PJM6RKeeSNyDUSp, 0Xv6fHR5sv1cGWQ904XI8c, 7v0FsFaJ8r0rPCz8hs2Wtx, 1Vz1OTphMr9ITHpTLpbuDj |
| | | | | 1UhtxLMERwXd4Y1h8PKnS9, 1SkJ3Vm7x24AfNE9OkOKuK, 3G0jF0iYX56vLKysURrH8V, 1yDed25PHIZ7ms0DgkCtDI, 6BPHiG9hr8phIT8NrrlBAIz, 3ND246UWz5BrQyH5SaGLUr, 5zgXKxy97P3dYrF9Mhlkle, 1mU53r4ix3pi4WpF0tOXBzf, 319LQbNq4Ptl66bdkFX3j9 |
| CHEROKEE | EU0000224760 | T0710765813 | N/A | N/A |
| CHIPPIN' AWAY | PA000303678 | T0702333478 | N/A | N/A |
| CHUCK'S LAMENT | PA000332348 | T700056180 | N/A | N/A |
| CHURCH (PART OF SOMEONE) | EU0000224764 | T700056351 | USAT20010952 | 5Iae7hlPwv1P5Xa3fJ0VOO |
| CIRCLIN' | EU0000485069 | T9019605415 | N/A | N/A |
| CITY JUNKIES | EU0000397083 | T7000057503 | N/A | N/A |
| CLOSER TO YOU | EU0000660836 | N/A | N/A | N/A |
| COLD COLD WORLD | EU0000585291 | N/A | N/A | N/A |
| COLORADO | EU0000314502 | T700063390 | N/A | N/A |
| CUBA AL FIN | PAu000125454 | N/A | N/A | N/A |
| CUBAN BLUEGRASS | EU0000314510 | T0700283880 | N/A | N/A |
| DIFFERENT MAN | PA0001288126 | T904070542 | N/A | N/A |
| DIFFERENT TONGUES | EU0000660835 | N/A | N/A | N/A |
| DO FOR OTHERS | EU0000224765 | T7000097167 | USAT20050566, USAT20100951 | 4j0hqTP9tiFBPSYZz7F7c5, 1adIDc01iKaex9nVsiWAcd |

Exhibit A - GOLD HILL MUSIC, INC.

| Title | | | | |
|---|---|---|---|---|
| DO YOU REMEMBER THE AMERICANS | EU0000376862 | T700098819 | N/A | N/A |
| DON'T LOOK AT MY SHADOW | EU0000314499 | T700102081 | N/A | N/A |
| DOWN THE ROAD | EU0000358424 | T700106798 | N/A | N/A |
| DREAMING OF SNAKES | EU0000120484 | T9011172206 | N/A | N/A |
| DRIVIN' THUNDER | PA0000397438 | T0700439195 | N/A | N/A |
| ECOLOGY SONG | EU0000260706 | T0710829825 | N/A | N/A |
| EMPEROR OF DISCO DREAMS | PAu000075472 | T901828794 | N/A | N/A |
| EVERYONE | PA0001993141 | T9131159461 | N/A | N/A |
| FAIR GAME | PA0000004937 | T7001609618 | N/A | N/A |
| FAITH IN ME | PA0000969594 | N/A | N/A | N/A |
| FALLEN EAGLE | EU0000314506 | N/A | N/A | N/A |
| FEED THE PEOPLE | PAu000075473 | T9047070508 | N/A | N/A |
| FEEL YOUR LOVE | PA0000394552 | T9047222322 | N/A | N/A |
| FIND THE COST OF FREEDOM | EU0000192296 | T7001609607 | USAT20901710, USAT20100568, USRE10800597, USVZX1220606, USA560512034, USA560512036, QZ2CD1600013, USK4W0715078, USK4W0718354, USK4W0715078, USK4W0718354, USK4W0731646, USK4W0701499, USK4W0718354, USK4W0715078, USK4W0718354, USK4W0731646, USK4W0731646, USK4W0701499, USK4W0718354, USK4W0701499, USK4W0731646, USK4W0715078, USK4W0701499, USK4W0715078, USK4W0701499 | 3JaE63iPs0x06ECHdpri57, 72teISdD7lzpVDu2IRKRM, 4M6BwleT8Exnvkyo VqZThT, 7qZ0YhnQO3zKeouSvgtbvT, 1kWR5fMv8xT2ONxgeN6MHy, 1t8jgo3XIRiri8cPTHfHkH, 3eMyEJ3oitycVCJyNvkAja, 3XoWSMsokptEzHJ2PWuLL0, 0IZyPnxavXSmwzYa39fqGg, 0Iz5fetvq1ok0NGww09tbY, 0IeJCmafia662x1gn342KH9, 4PqnDjOvAYuIc2WHYuXFgb, 3Wptnux6pRjuQU08GbFeIX, 7KzfuIpvI07hMXRUMszrhi, 35S79II5Zr41xsSQRQhewLe, 1qfAVaLrFm69UJJF2Vym7D, 4gdvt0cOKWblbHT7VoySx2, 4rGHEIiRkUcpYOrSbjQYch, 7r5JDZ3PXvCWKIAYf2IHNV, 66cDjEUzuJTTMkeg3yK2QM, 1Zvpp8kSkzv1m2W1IcECu5, 1jstOBTUEIxb6hOcNovKQ4, 0zdb9uOxQj8I6uIpRx0Zq4, |

| | | | | |
|---|---|---|---|---|
| FIRST THINGS FIRST | EU000451715 | N/A | N/A | 5lStjltvwtDbEYXNczVVi7, 7hgmGQ3pjpUeVkKuJlZSQu, 6au8eBRF1izZWzhIb8DKXO, 1Z0pGx9uDleTekuj3pLHwK |
| FISHES AND SCORPIONS | EU000260701 | T7000140172 | N/A | N/A |
| FOUR AND TWENTY | EU000166066 | T7000149497 | USAT20901936, USAT20001076, USRH10903896, USA56051 2035, USK4W0715399, USK4W0718093, USK4W0718093, USK4W0715399, USK4W0718093, USK4W0715399, USK4W0718093, USK4W0715399, USK4W0718093, USK4W0715399, USK4W0718093, USK4W0718093 | 2jZPEeW2ynykb2GkVqpOkJ, 0l8yZoxIEWeUQwRcoEP57H, 7fr13rhbsO1Y4n3MoYEZMU, 4UsDVtvQed5cREhG60H4Xs, 2LlcEmA7J9p5JlzLr7e7NI, 62f8dDj21NLbIQRQHjTYXS, 6f2Ev87TTze4Zbtb3VvkDS, 632nFBRaG1EXG8tXmTtUZn, 1VDycCezg4au9z3xAJPokN, 5x4joTzCYF0UHRVsYqaPuX, 0UW5nxlWfyNX52z3JT3XOJ, 13sXuvRIY5ivUhzIfUjSzD, 5cqBVA11qeQ4ob04iQFI49, 3Lmj7WcKpARk35DLKeEnEJ, 6jw9yhblciCDpARYv0av7u, 5OyIYlBv2egyEAy84SfsVX, 3DXkFJknEQVLz94k0BafWB |
| FUNKY AND FINE | EU000420532 | T9018288807 | N/A | N/A |
| GENTLE THING | EU000420568 | T9041096075 | N/A | N/A |
| GET DOWN | EU000410909 | T9039611842 | N/A | N/A |
| GO BACK HOME | EU000224763 | T7000168130 | USAT2010953 | 0iSBeKGfZPnbEacqYFmxw6 |
| GOT IT MADE | PA000397437 | T9039719205 | USAT28800003 | 7pax4grXoXIF5F2XbO7Y1E |
| GOT TO KEEP OPEN | PA000475833 | T7001610115 | N/A | N/A |
| GREY TO GREEN | PA000222580 | T7000679191 | N/A | N/A |
| GUAGUANCO DE VERO | EU000397082 | T7000665582 | N/A | N/A |

Exhibit A - GOLD HILL MUSIC, INC.

| | | | | |
|---|---|---|---|---|
| GUARDIAN ANGEL | EU0000697437 | N/A | N/A | N/A |
| HARD BALL | PAu001304085 | T901828829 | N/A | N/A |
| HAVEN'T WE LOST ENOUGH | PA0000475832 | T070086309 | N/A | N/A |
| HEARTS GATE | PA0001288118 | T904707519 | N/A | N/A |
| HELPLESSLY HOPING | EU0000120469 | T0709187552 | USAT20506563, USAT20506563, USAT20100512, USAT20901707, QMPQG1200313, USRH10721649, USA561326683, DEL211402934, USG7D1649709, USK4W0715339, US6R21404919, USEWC0711003, USEWC0712504, USK4W0718038, USK4W0718038, USK4W0718118, USK4W0715426, USK4W0718038, USK4W0718118, USK4W0718118, USK4W0718038, USK4W0715339, USK4W0718118, USK4W0715426, USK4W0715339, USK4W0715426, USK4W0715339, USK4W0715426, USK4W0715339, USK4W0718118, USK4W0718038, USK4W0718118, USA560512022, USA560512023, USK4W0718038, USK4W0715339, USK4W0718038, USK4W0715339, USK4W0718118, USK4W0718038, USK4W0715339, USK4W0718038, USK4W0715426, US99P0515006, QM6XS1600655, US6R21404919, USE830900174, US6R21404919, GBLLH0812106, USE830903920, USTC10729091, NLXN71300011, ushm21590679, USE830904715, uscgh1448262, usx9p0941261, XX-000-00-16036, USJ3V1047182, USRO28620204, usxej1000013, GB94R1500288, TCABW1417720, usx9p0942889, ES09C1200137, ushm81550115, QM9A9152935, USE830919816, USJ3V1294383, US4WF0600004, ushm21463281, USA370687740, | 1UKobFsdqNXQb8OthimCKe, 0OXmUaY4ajGoQ7JOAzotQJ, 7ieCy9tubdq5vsDm5MY2d7, 40WeJU3odsbq1fXNbub4nh, 5UpZFUdCXiBaahd0hvNpPn, 0tkaeD8yrLUWKZyHtTRRQ7, 0V6ihklwZbXdidISnxq0oU, 2fG43iisSZ3hhrnGNXX8Y6v, 0VdXjiVmbld16k5T9XK0zY, 3u2DNOoefICPOidH2bVsMR, 3nOZsq7NzPHGg8sIBbD2pI, 5GT7hNXusVM3suiPob0Zr0, 3w7WgDNRL9c0wbPecEw7uL, 73dbB6A0Fg9YR1LLVDctSe, 4FcJSj3mul1tSrXQdRbRI6, 49b7KGiMm2LPyg3VeE9MbM, 293Tvm3ivel8kJ1BhFsvDP, 4TKySre4NsvRE8SCROCHKt, 6Sj2MKnYjGhWjwRepQHJ4O, 5ertZrg2lV2L0lCaMSG6QC, 1V2AYPOf2hxzaiZYajFUmb, 3nnV8HZUeeVpoUMhcB4kiW, 1BHGrmcUmin2HtMFRoTAJ2, 5dUoZpJZ1Dl4oR27Ki0alE, 2Bms2srd3nWfgOvg3uz3zz, 6RZ3Q5riCuE6NfHGRZBPk, 1ZcQHrTHLenioF4MmMSkG7, 5P6FhSlPFjNg66bIFKNvo9, 4z42pQvCRnzGk2bAot4IO, 583dvVs0XOTYWR1q0W8dLq, 1E9gKfFJoNbk4sdNIlbK3c, 1WkMB7t583s4UZO5ZFXn1a, 1VXbGKXpmvOfsoAWzhgATW, 7D0XtNdEWnpKYCftVQCpz7, 2QSNdU5oyEoCoxNfOzTKm4, |

Exhibit A - GOLD HILL MUSIC, INC.

| | | |
|---|---|---|
| | uscgh1682905, US4WF0600004, USA2P1440376, FR6V81401176, USE830941740, NLH591000089, USE831581536, SE2S21301007, uscgh05122235, ushm80691358, usx9p0998513, ushm80499281, ushm90693569, TCACP1600937, ushm20632223, SE2S21301809, CAU117104651, uscgi1512765, uscgi1163671, CAAE90600001, ES595130439, DKWR51200101, USE830981003, QMEU31506701, ushm20329813, ES595080282842, usx9p1345675, usx9p1408267, CASD11000008, XX-000-00-15429, USMR51471762, US5K60900103, uscgh1625709, USA370687751, CAAE90600012, ushm91249464, QMV5K1500012, US82P1400001, ES506101221O6, USK4W0715339, ITC061200013, GBZTD1102148, GBGVZ01909O7 | 6sz23apT9M1yfjZgiK4Etu, 5QimQ96nPzJEAHTLYPnpkm, 0jaR3eO77URUw4UtAeydt, 7i1vurFWAPaZHlLHb48cr2, 4sD5ZAY8KmASDs2E0L0YzZ, 1alEY3oSuz5GmSNYDcNG4t, 42zjRNaBa1WKrOEDrjkO0j, 55jgouDszF9v0HNcQ9CYcr, 2cAIDJm8npMHY1ku0ymWAH, 7sK96tHmV0TL07QzcwfZI3, 3ufOEwtKDEu71O90Y4jmwu, 0uifXOizERwtZJCmgxmqT, 5fIVU3Ua84neI2jcFjvdLn, 6cGax3mQ7Wo1eonsVeE8Ea, 6XIb3bDtDJaNNUGJAWU7br, 2rCewxz1tlmn0atzmQYFv5, 7cvgmLu1U1XcZwbipP2ohu, 7lki90EydmW1KJ9yASE7kb, 6T2MHM60M0hyJYeBXSKJ8t, 4DaEjBxmsCLBvYrOuaaBGt, 23IAFURIWCshduNH9MhrAu, 1HQhSIzgD909W6pPAZx6i8, 5tyKY0PBdnejVixDCsOxhx, 4f67CVyKiL5zmBoBGzhIC, 78A9w3YiAo3dxrUYSdfsQK, 1dT44ScF3hSAFKG4IzXxY, 21Bpih9pvi253YH8c33xAt, 2FQ5cnwoEn3WDKA5BguctC, 7L30gVTeMT0RaySc94kAPB, 62fmKRSeetTbVpj3HsaF3I, 1RHggbDxGEPEAgaaFdIakp, 4fivdH8oVBnEZ8gaCXTRU8, 1BSXLqarzbAO79YeaFcUBP, 3i9XC46B5YTPWmboImdjVR, 2e3kX6D8vaWaJbUYcpJC02, 5IVm8kciHlhGyw5qmCmIVB, 1SkbjcakGUKPwQdT4ejxKf, 6qyc1Q8Y6y4JXR0W3TB5Wb, 20tdhbZFTQYsvW8odnagMX, 0OI5yBoov9JTVFI1B9rgQk, 3hwAHrK4T9PvWcO8dW7wa, |

| | | | |
|---|---|---|---|
| | | | 7ymNTJtKSi3GhPeI8x3de5, 2wzz0I63BVq5eq99iAR3m1, 5hX8EWeIksmNQQI4sSpUfI, 0t5crOxrMNQF6caGu323hp, 5xg8XGJjbc2k7qzEGJArad, 5CP1td6EUVcmHumLimZSye, 4S9c7Krv5cspV0Ke1MMHDW, 3FCaD88KvUxXteJP5CeXOR, 2Hem7qwiO6PKKay6iDj9u2, 7HhMiXhNV17HC6f5QkkhHL, 119hpcCw7Qf042thoTSuO5, 7wzWU8pGY5f7JXAXUsdHMH, 4vG5OKvmkEXamR5qPcccP7, 5iNc9KTFxqFZ0lczZjQlh, 2gJjEfEwoM9T5ZlcKhCFSf, 4YNnym6FMxw0pv05J3C7qX, 3FLN7LpxMicsPBJGf9BiBp, 1KMPihWx8iGSeNzupTe1c8, 7C9n1xjzMKXamNkpEnAGzD, 6ARejwWAYoxUiXwm7iHDdJ, 7wJhNI8BGWrRrcSQBDVFCn, 74glc7gDjOdUZ9gi1TUCia, 6HKNaWv7p1YyFd3iy2EAKd, 6IFfCouzmOQR0WlLizcVbu, 3Gl5K25DWZvxdXogz1o95Y, 5cHqHFi4Tsq2wXxFMsupG8, 4jzdprKijaQV1Ndto6QFUZ, 5v1Sp2AAMbW0dT2vqGtm8p, 2swVkMp5wcFzXNlqLi41AP, 1TjssP42aTWsMVLQ3gnabO, 4MeVanmiPBrzq1CX1JJlcJ, 32cKQy1FgwIIuGPIX2Nipj, 6mvbBfe2jjybf5d99xei30P, 2Ms9SpTQZwcCaNt8T4mOkj, 6sgMNbbOWzQvqJCRvVdpcR, 5Mad8FersHmgMH6DjaMnD0, 5HqHSpdNYq3nSl8RFXvRHd, 3jCjdbfWzIO0TuXlek9edC |
| HIDE IT SO DEEP | EU0000314503 | T700021832&8 | N/A |
| HIGH AND DRY | EU0000376851 | T0711386434 | N/A |
| HOLD ON TIGHT | EU0000420563 | T901828884l | N/A |

| | | | |
|---|---|---|---|
| HOW FAR | EU000314494 | T700236013 | N/A |
| I AM WITH YOU GIRL | PAu000075470 | T901828852 | N/A |
| I DON'T GET IT | PA001288116 | T904070531 | N/A |
| I GIVE YOU GIVE BLIND | PA000004936 | T0713627985 | N/A |
| I ONCE KNEW | EU000416078 | T901828874 | N/A |
| ISN'T IT ABOUT TIME | EU000376852 | T700305386 | N/A |
| ISN'T IT SO | PA000539496 | T901828896 | N/A |
| IT WON'T GO AWAY | PAu001656838 | T001610262 | N/A |
| IVORY TOWER | EU000120471 | T0711655070 | N/A |
| JESUS GAVE LOVE AWAY FOR FREE | EU000314505 | T000322534 | N/A |
| JET SET | EU000314498 | T000324529 | N/A |
| JOHNNY'S GARDEN | EU000314508 | T000327584 | USAT20000058, QMPQG1200318, USRH10903897 | 1NwSBE0lGYzHgAytuZdliO, 2qT8T71XVmxkYL6CD78hDq, 60vPQdZHZ3EBdCdTm6RZ9F |
| JUDY | EU000120473 | T0709396348 | N/A |
| KNOW YOU GOT TO RUN | EU000260702 | N/A | N/A |
| LADY ON THE ROCK | PAu000302185 | N/A | N/A |
| LIKE A FOX | PA0001686724 | T903319271 | N/A |
| LITTLE MISS BRIGHT EYES | EU000420570 | T901828932 | N/A |
| LOOK EACH OTHER IN THE EYE | PA 2-049-390 | T920833201 | N/A |
| LOVE AGAIN | PA000222578 | T0714734516 | N/A |
| LOVE STORY | EU000420566 | T001609641 | N/A |

| LOVE THE ONE YOU'RE WITH | EU000224756 | T0710008608 | USAT20613385, USAT20000043, NLZ541501181, USSM19803514, USSM19803514, QMPQG1200322, USAT20100556, USUPV1000006, USRHD0900291, USAT20000043, USRH10903908, QZ2CD1600001, USK4W0717455, USK4W0716121, USK4W0717455, USK4W0716121, USK4W0717455, USK4W0716121, USK4W0717455, USEWC0711006, QMFMG1451529, USK4W0717455, QMFMG1451360, USK4W0717455, USK4W0716121, USK4W0717455, USK4W0716121, USV351350881, USG7D1649710, CH6540870966, QMFMG1474317, QMNEP1106378, US6R21404928, DELJ81472077, FR4GL1115436, NLHRS1477570, FR4GL1078729, USA561342504, US8K20919880, US8K20975054, US8K20969880, USNEP1006378, USNEP1106378, USK4W0716121, USK4W0716121, FR6V81744195, USEWC0712496, USA561115208, DEHB51263627, DEKB71497188, DEKB71499158, DESN31323063, DEKB71495206, FR4GL1091575, USQY51172870, US77R0404625, GBYUE0917859, US4R31349814, CH6540848330, QM6P41511139, GBYUE0917859, USSM10106996, USSM17100150, USA2P1007062, USSM19402042, USSM19402042, USSM19803514, USSM19402042, USRE10101229, ushm20933727, USSM19400686, AUAY21200325, FR6V82181493 | 6iXGGyEPSRS1g9Lm70jo9, 3NNkJwiHucP5QyUEAlMXra, 5cC7V4UPSs0G98rgeN5prF, 6JyVqkwKFTkvnp55b1NtGQ, 4c2qtLwu5uGhFgnBTC8kwu, 0Q40x3qHTXoEpbA1pZbTdz, 5ygsTPV4LmiPMfeONhdeWx, 7AoYrOByWdIUK0NvZf0wqT, 4jjPKCmttQu7t14dyU8pAx, 7r7uzIPUj5Lq2VXZCA3cB4, 0Dm4c0MvHu4EI8Tjqtlyht, 1mS2YNsXsWDHeOO2304R2V, 2UwfZp,VOTR7C1A5tSaO0zl, 50ZU1Z3HT5tWE4YOLHUn8E, 6so7Vb4SixNp9CeiuRYRxI, 6KW2HMQGEy0YrRIjNvwle7, 06DtW6tQYBnpgLXpTZb5Ows, 2qX9fmBbljP3dQNi78rJe9, 2HxWZ19T8XXR86ds4quwMQ, 7jlgWpzgpxHPBLDTIziq0R, 6QsnopmyJ4MrDM1vJ9wurQ, 60KrAu4a9VQ6pTTtOqBhHw, 2nw3TI90ulmsmVmyR3uPve, 3qVIZKD3AaN0CVy28e8iSq, 3ZuDlku0tkVLJeEbFJHSDN, 2pOz637cXu1ew42I4aNryz, 3BGZqSt88h1QCKmP6jwIRr, 729tsD3EnjEltkiBENWVH2A, 2XApN36L7T3vnPU1ZCiy5M, 1CQeZisukL6AyBFs0I3Lus, 4jzcVZa3x1kg4bK3vyKdM9, 5dJyR0lyRCdqeh7xz4E2I3, 0IINSbPB2oVyczeiXcoCwwp, 33iHGHRgduqa8O8jrikj8O, 5inzzMUn2aF4EjYrRQUh1X, 47ZnDmLCt4w9UaTwjixqbi, 1COpvY7DP0PAwEXyi55d6x, 5kBe42xmxu2VAxFLbvloHK, 4B0obXsDKveMLf6S2wZvdq, 5pl1eqdl2h17qNCC5okanE, 2QyMkdgxuTSysJ3LucqC8d, |

| Title | | | | |
|---|---|---|---|---|
| LOWDOWN | PAu000035599 | T9045734701 | N/A | 4wNry3dsaqLj2kcXW0HE7, 2bgIpGFDIWMguUqO4XRpUM, 0u2xU8KC4YHLQTFVf0s0G, 0NTVjGOHh5GFdZQPiuL9D7, 4ffu4iwyREWxxGWD7GJqHsx, 5wuulurHEbvCOU26cjMhin, 76LFKk7TF4uCuwHqNkecel, 65d6XJO45DNL0xqXdmKme8, 29E4VkgrB0UBFnBe6niZ56, 5edxY2UqxUrXzstcSlg7h4, 0UwcGjaefdSnQW8NrtBTQd, 3bfzbzz8VB5EylsqpHRdbs, 28ICmnJLROxSkU47pqC625, 7pr7ug75BeeenPD4yNEKFS, 5KdsOBGV3UWDuXrBwWD1OP, 7gphaQ0i6fZaLQygBQmVAK, 5knidwqJdZcza7h3AmCwd6, 6USeuSwEF4UuinSRmWBMA4, 698voZTbm5k16gzNPBOxeg, 4M0QEyQAXv2Hy6qAixcxbF, 2KqvAxDTLwhRatZjBW0r0L, 0NnyYBnyStcNKDu7PejLPF, 2CDFnHSo12pbTyZqhpgsfm, 1JXfdYQ5NG4i0TrB39mEig, 54MrIWu6PEhIf4JYHUZh1v, 5T2gRx5wp9iOboeNG6fl5d, 5wWomqpLISduckKTpa38LA, 1wmLdl37zMqiMKG2QS8H2s, 4mcg4q8jWJFPa22mzpckVi, 4N9MSVKiimTmSUjUr9UNWD, 1iEAHIG6wb20YfuiWs10zy, 6iSN1KSmp7Vv5fjegimsL |
| MAMA DIDN'T RAISE NO FOOL | EU000401876 | T904093718 | N/A | |
| MARIANNE | EP000292396 | T071000918 | N/A | |
| MIDNIGHT IN PARIS | EU000660837 | N/A | N/A | |
| MY ANGEL | EU000456518 | T901957780 | USSM1750817 | |
| MY FAVORITE CHANGES | EU000480884 | T072628616 | N/A | |

Exhibit A - GOLD HILL MUSIC, INC.

| Title | | | | |
|---|---|---|---|---|
| MY LOVE IS A GENTLE THING | EU0000120482 | T9041096075 | N/A | N/A |
| MYTH OF SISYPHUS | EU0000518472 | T9019627088 | USSM17500826 | 1riM7lvZvncmgjtJ6dTY7L |
| NACIO PARA CORRER | PAu002144862 | T9023624104 | N/A | N/A |
| NICE WAY | PA0000125093 | T9020516578 | N/A | N/A |
| NO HIDING PLACE DOWN HERE | PA0000225278 | T9018288976 | N/A | N/A |
| NO PROBLEM | PA0000222579 | T7001610104 | N/A | N/A |
| NO TOMORROWS | EU0000120470 | T9041193435 | N/A | N/A |
| NOTHING TO DO BUT TODAY | EU0000272278 | T7000491818 | N/A | N/A |
| OLD TIMES, GOOD TIMES | EU0000224762 | T7000502854 | N/A | N/A |
| ONLY WAITING FOR YOU | PA0000732049 | T7001609630 | N/A | N/A |
| OPEN SECRET | EU0000260704 | T7000513964 | N/A | N/A |
| OPEN UP | EU0000420569 | T0712046655 | N/A | N/A |
| PANAMA | PAu001879225 | T7001610273 | N/A | N/A |
| PEACE OF MIND | EU0000376857 | T9041392829 | N/A | N/A |
| PENSAMIENTO | EU0000376858 | T9019607182 | N/A | N/A |
| PIECE OF ME | PA0001288125 | T9047070553 | N/A | N/A |
| RAISE A VOICE | PA0000191121 | T7001610126 | N/A | N/A |
| RELAXING TOWN | EU0000260705 | T0712104216 | N/A | N/A |
| RIGHT BY YOU | PA0000222577 | T7001610137 | N/A | N/A |
| RIGHT NOW | EU0000314501 | T7000580032 | N/A | N/A |
| RIGHT ON ROCK N ROLL | EU0000420564 | T9018289015 | N/A | N/A |
| ROCKY MOUNTAIN RHYMING | EU0000120475 | N/A | N/A | N/A |
| ROLLIN' MY STONE | EU0000397081 | N/A | N/A | N/A |
| ROUND THE BEND | PA0001288117 | T9047070520 | N/A | N/A |
| RUMOR | PAu000376872 | T9018289026 | N/A | N/A |
| RUN FROM TEARS | PA0000004935 | T7001610148 | N/A | N/A |
| SEE THE CHANGES | EU0000780933 | T7001610171 | USAT20100513, USAT20100513 | 4VAHieh6quQ2BHI8dJAesb, 1G4etVz1VBjfowHWgeCJsA |
| SHUFFLE | EU0000486088 | T9018289037 | N/A | N/A |

Exhibit A - GOLD HILL MUSIC, INC.

| | | | |
|---|---|---|---|
| SHUFFLE JUST AS BAD | EU000486088 | T7001610182 | N/A |
| SINCE I MET YOU | PA000151382 | T9019606974 | N/A |
| SINGIN' CALL | EU000260707 | T7000635009 | N/A |
| SIT YOURSELF DOWN | EU000224759 | T0709402469 | N/A |
| SO BEGINS THE TASK | EU000314504 | T7000644771 | USAT20000059, QMPQG1200319, USRH10721641, USEE10001981 |
| SO MANY TIMES | EU000358425 | T9019619728 | N/A |
| SOLDIER | EU000660834 | T7000647532 | N/A |
| SONG OF LOVE | EU000314509 | T7000655256 | N/A |
| SOUTHERN CROSS | PA000151380 | T0712192625 | USAT20506614, USAT20000094, USAT20804259, QMPQG1200305, FR33T1332108, USG7D1649701, US6R21404939, FR6V81744188, FR6V81965482, FR4GL1035348, UAK551100608, USA371606473, USM4H0812190, USM4H0802190, USM4H0822190, FR59R1531716, USE831515244, DEHB51267269, USA561307740, UAK551100599, FR6V82167237, USA371577416, FR4GL1104722, US89T0503089, US89T0507089, USM4H0812190 | 5AoZknxgY6F25gAcVahO4I, 4k1YrSM0KCb5LepafCrW5K, 5DxqhQFb6sn5h6E09jSYG7, 0FWWIHr19EorhhTRtU090m, 04Uv8xBOmgG12CC5fSBm35, 6yUyMWWiHOjtTFHjuwazDt, 0IIcO8TgRIF0SplrRCZoeA, 3wG5VYP4QZrtO2fuW7srjf, 2C12FRHujk1mKx2DIRHtA, 4XmGkGwXfKiL8gjfLohwyo, 7EvyAvIkXzhxpIA9G0e1SL, 569Ehtl3L8Fi4Zg4SwHRJE, 4Ja0u12qS7ZdUvBfmGC31p, 29jMS4KFs7WAAZB31bxr91, 1nFEFSovjzIWNMo14EDkBd, 6CYoCHMIifZg52GM5dvLpf, 2ItO0P5DPmAtJa5MCcKsTa, 6eoPAkkLKdJg0kH0AHCiRo, 3SdIfKdxwJnoi7g0gyR8ko, 6WPY216JVP29fBy01LsJ5v, 400N6j3n0hrQ6eIIn7UvWR, 3QHfb70oDA1W6fAnwEN3hq, 4y5SvsluywW3HLQM5809Zm, 6EGq32f6rYTuoAxk55F7Gh, 1RJbnp6XKCzZ5VBxupPfI, 1DD9gINU6X1bB7z7ySlUDg |
| SPANISH SUITE | PA000128 8121 | T904707 0564 | N/A |
| SPY IN THE LOUNGE | PA000109 4531 | T9000908918 | N/A |

Exhibit A - GOLD HILL MUSIC, INC.

| | | | | |
|---|---|---|---|---|
| START OVER AGAIN | EU000485070 | T9018289048 | N/A | N/A |
| STATELINE BLUES | EU000660833 | T7001610159 | N/A | N/A |
| STEALIN AWAY | PAu000376870 | T9018289059 | N/A | N/A |
| STILL, SEEING YOU | PAu000376869 | T018289060 | N/A | N/A |
| STOP DON'T RUN | PAu001970231 | N/A | N/A | N/A |
| STRANGER | PA000222575 | T0717532007 | N/A | N/A |
| STREETS OF SORROW | PAu001885865 | T9043422997 | N/A | N/A |
| SUGAR AND SHOWBIZ | PAu000376867 | T90182890 | N/A | N/A |
| SUGAR BABE | EU000260708 | T700681041 | N/A | N/A |
| SUITE: JUDY BLUE EYES | PA000047685 | T0709404158 | USAT20506555, USAT20506555, USAT20003573, USAT20901715, USAT20107642, QMPQG1200325, USAT20901456, USRH10721650, US25T9912242, USWB11001256, ushm21077380, US37V8901302, usx9p1306789, USEWC0711008, USG7D1649703, USK4W0716323, USK4W0716323, CAM46002815, CAM46002815, TCABY1408160, USE830919699, USE830919716, ITCX01100053, USA370313369, TCACM1691452, ITA500711606, USEWC0775638, ushm80691364, uscgj0875232, ushm90512174, USTC70835286, QZ2CD1600003, QM9AA1630205, USRH10903901, CAM46002815, USK4W0717196, DESN31326913, USK4W0717196, USK4W0716323, FR6V81752898, USK4W0717196, USK4W0717196, USK4W0716323, USK4W0717196, QMVRR1536801, USK4W0716323, FR59R1531717, USK4W0716323, USK4W0716323, USK4W0717196, USK4W0717196, USK4W0716323, USK4W0717196 | 2PuUFT13yCzUOZun94WOXv, 37i6z8YqVrsvlx9jAaF6Rf, 2JI0PGy9NzR1PTXvRFfaoE, 6JYPtlf8twuCTnjCCqFT5X, 2gNYudm4sbBRyWwTWwFVH, 4PL0Pnn5pAVp2iFeQ8Ye3r, 3EuAes08Me9nIJP71ATTIJ, 2tk2IEBxIgixLjUpgkUomb, 5kIPmfZb7qToSW0vG99l4i, 4lwZ5b7ymyZE5bdBgtWli, 4ri3CctNTzI6rB8D6MTMNc, 3yRtnRc8M31s52kIiXjZqE, 3INJdtvpvpY6sW0BgHhTfP, 3FLRXgPHZv7zr9WvV6kEv, 4VlatmGHDM43ZQaAKDNxT1, 3I1dYZICzDjVcoaUQPavkz, 6x6vJgLeQIOfWZmVsNisSt, 3zMvLCtAZBnQ5d0tNJx2VC, 3i3sFlI7YTpVAliBIJFrzE, 22gfQkPm5I9hVFiKX8AVTU, 0eZO3F3UNSSZu7lYVruiLm, 1dJYwIUTE5153G6mSVZePX, 42WNNLDdBWeanh3cMEPKJ0, 3YjzZsi3kQwRqQsx0TjwVT, 608APvAWMH9Upl5kPtuq06, 5zFPVve6PeK2WPkobex2yF, 2xOUKuwEIgISy8V1hIvTYz, 6qNsjX1f1JaED26bYsnkaMi, 2NkQ3kfwQqkmcsrEJOmPDS, 5I64aHVcpEqn1YqJYHxzqD, |

| Title | Reg 1 | Reg 2 | Code |
|---|---|---|---|
| | | | 2dMBobAzfAYZCY8Gx0ZKcU, 6dOknE5plRhITHMVAfoFi9M, 3FxYvSsLWwJA60s8VhSrwy, 1PzzGOJJIVEDHUNrpHfuuO, 2slKOvNEUpgxRYxucCb6FTY, 03HsKyqBdplr8XrnILysi, 4xzyqthd7Xc7tfTjg8aFML, 3wWuiAkCLzIBQew4Rl7EdF, 3yoyctf1dlA6NqYysljGPy, 3lqXRVR5HIVGtmkgHkby0l, 1GOiTUieuLRxABn8ftSvju, 48Q7SWFudgK6AjoIFaI3Ro, 7AflLUhZBibNl0wqVpyKtn, 0elEaR9Exa3I6EqeoACml7, 1T9MZFr7g1T953ES15VIJb, 5lDf4skpGrGcTcjWkltqF4, 2hlysyLa5tHOmrytAGnDFl, 6cmu3x1oTaLMpbexrgYYKV, 6LPUy6f3hzZLGcbRvhZRLK, 4l3Og35N7xqilPPkVFlnNV, 6BT6xmYKXveEszjW4Ev7cp, 05cjix0QghxBh5cyPqEcu5, 3kXol1UNCwi96xdwxb0Yxn |
| THAT GIRL | PA000397439 | N/A | N/A |
| THAT'S THE WAY IT WAS | PAu000035603 | T901829082 | N/A |
| THE LOVE GANGSTER | EU000314513 | T901798904 | |
| THE NEED OF THE GIVING | EU000120479 | T904113753 | |
| THE RIGHT GIRL | PA000537222 | N/A | |
| THE SPARROW | EU000120483 | T071849965O | |
| THE TREASURE | EU000314496 | T071228879O | |
| THOROUGHFARE GAP | EU000376859 | T000722523 | |
| TO A FLAME | EU000224758 | T000730316 | |
| TO MAMA FROM CHRISTOPHER AND THE OLD MAN | EU000585293 | T001610193 | |
| TO MOVE FOR GOOD | PAu000376871 | N/A | |
| TOMBOY | PA000475834 | T002232581 | |

Exhibit A - GOLD HILL MUSIC, INC.

| TOO MUCH LOVE TO HIDE | PA000151383 | T000735333 | N/A | N/A |
|---|---|---|---|---|
| TREETOP FLYER | PAu000016843 | T070943139 | USRH10721652, USRH10903895 | 28WOPgOKgwSIs9JLjpRbeA, 6vbFAkYLHXofMRknV1boQQ |
| TURN BACK THE PAGES | EU000585292 | T000748676 | N/A | N/A |
| TURN YOUR BACK ON LOVE | PA000151381 | T000749328 | N/A | N/A |
| VISITING HOURS | EU000120481 | T904214653 | N/A | N/A |
| WALK BEFORE YOU RUN | EU000706170 | T904243433 | N/A | N/A |
| WAR GAMES | PA000191120 | T001610206 | N/A | N/A |
| WE ARE NOT HELPLESS | EU224757 | T000777802 | N/A | N/A |
| WE MOVE AROUND | EU000314495 | T071197411 | N/A | N/A |
| WE WILL GO ON | PAu00035600 | T904573497 | N/A | N/A |
| WHAT TO DO | EU000314500 | T071234622 | N/A | N/A |
| WHAT'S THE GAME | PAu00035601 | T904573500 | N/A | N/A |
| WHERE'S THE PARTY | PA000734688 | N/A | N/A | N/A |
| WHITE NIGGER | EU000376860 | T904260987 | N/A | N/A |
| WILLY'S TUNE | EU000420565 | T901828913 | N/A | N/A |
| WITCHING HOUR | EU000376861 | T071680350 | N/A | N/A |
| WOMAN LLEVA | PAu00035602 | T901828914 | N/A | N/A |
| WOODEN SHIPS | EU0000120661 | T901350285 | USRC10400541, USRC10400541, USRC10400562, USV291490116, USSM10903264, USRC10400541, USRC16908474, USRC16906557, USRC16908404, US4LA0812120, USSE90829685, USA371457116, USA371585366, US4R31142166, GBAJE9900449, USAT20506558, USAT20000064, USAT20506558, USAT20901708, QMPQG1200312, USRE10800592, USAT20902267, QMZ6Y1100003, USAT29901974, USAT29901974, USUPV1100111, TCAAY1131819, USV351348395, USRH10721651, USAT20001069 | 6yIWWnbECmzXRbskX4njna, 1okzeFirduuID5oPvAstVtA, 3m55E4J7l8jfAqQrzUTA7g, 3vKmzGeAce3rgAGuUa9TWL, 7CWbxhgsL7M3zzkEhbdlgc, 25p5r2BN3I1fA9r4a24qSVx, 1AvUvFviwZi3LgePFI3L5r, 3upWQrIdP60eeiLKXMkYDF, 6R25GUieUOZcuL0FQvGrnb, 3SE8v7FgPHGtVFJoXzzcs0, 7o9FAe7bXNmuWQkvHtPCnA, 6nLQKhECmlyPlw7TKs1SWB, 2TUbqJIPxYz7uIOgQY4wNP, 66qldq1ySXoDEbI0qMDX6d, 3gn6lhrACLZKUKFwt0NqHB, 39m6vOwUEgiErRnsm93wu2, 1HKmoAuX4b9cgyuZ8HV0Q, |

Exhibit A - GOLD HILL MUSIC, INC.

| | | | |
|---|---|---|---|
| | | | 4ii0zEzFyJgTYXaSzJVJrG, 6reF60Z1fDFvCpIVLlGiupg, 72tBJohs6dpQxgr24QA7Y2, 5j9Jnv5W4EhRiug1Rorg2b, 27OEKRaWscPKO6jdXqPcbC, 5A5tyTdHxdLTFPqiiXNEPq, 6ZjecaWwkmHT2VIEkNd2S, 7LqRlo1CbdEgDLgJpc9Lw9, 0N1ulkycXKzBvuTSZrAgx7, 19xs1M5XrSr8KNyFsAmOsB, 4cHereW56tud9xnnhcg0n5, 1aZtwlutiLHMRFqfxRaqey, 1aM9iBrHHDboTngV4QbX3I |
| WORD GAME | EU0000260710 | T7000818135 | USAT20000057, USAT20001077 |
| | | | 6abCrcfIFlfcNZmPmLJS6q, 74th5kUIfFaBP060izGr60 |
| WOUNDED WORLD | PA0001288124 | T9047070575 | N/A |
| YOU ARE ALIVE | PA000151384 | N/A | N/A |
| YOU CAN'T DANCE ALONE | PAu00035597 | T0710911935 | N/A |
| YOU DON'T HAVE TO CRY | EU0000120468 | T0709408978 | USAT20506560, USAT20506560, USRHD0900282 |
| | | | 0hroZQJfRxMVB5W7eOsJNj, 76wU3lRVsoBrJXY7j7FMOu, 4NJmf53aUZjKUNGUPXOfdL |
| YOU MAKE IT HARD | EU0000120472 | T0718500867 | N/A |

Exhibit A - GOLD HILL MUSIC, INC.

# **Exhibit A**

Member's Name: GRACE SLICK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLACK WIDOW | PA000154902 | N/A | N/A | N/A |
| KNOCK ME OUT | PA0008122263 | T0710653863 | N/A | N/A |
| MAGICIAN | PA0000213812 | T0701152080 | N/A | N/A |
| OUT OF CONTROL | PA000154900 | N/A | N/A | N/A |
| SHOW YOURSELF | PAu000069803 | T0712157646 | N/A | N/A |
| SKATEBOARD | PAu000069804 | N/A | N/A | N/A |
| TAKE YOUR TIME | PAu000069801 | T9133274483 | N/A | N/A |

# Exhibit A

Member's Name: GREGG ROLIE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYWHERE YOU WANT TO GO | 1-4934122600 | T9200142183 | QZ22N1500003, QZ22N1500003 | 20uLgyefcMIp0LqnQm5DNj, 5ppniGaTBouebXG38I9u4y |
| BLUES MAGIC | 1-4935304422 | T9187031830 | QZ22N1500011, QZ22N1500011 | 3bOhv3HgO2vPwZJSxobZum, 11wzI5VNCYujKs7nFJow6C |
| CHOO CHOO | 1-4934617176 | T9203609318 | QZ22N1500007 | 1RUKYqbIAxEeEDg9Qn3Kb5 |
| CITY OF THE ANGELS | PA000031718 | T071076 9860 | USSM17900138 | 0VcGH4AwcnIQnzCVNCt6go |
| COME AS YOU ARE | 1-4935304762 | T919303 9973 | QZ22N1500015 | 1yI7sKGo7FUu3GlWtIvdaj |
| DON'T WANNA BE ALONE TONIGHT | PA000335465 | T9173496236 | N/A | N/A |
| FILLMORE EAST | 1-4934122815 | T9196306793 | QZ22N1500004 | 2NsoIEthMXuPLf5a1f4cC2 |
| FORGIVENESS | 1-4935304885 | T9187031852 | QZ22N1500016 | 1rRPn7yexnWc0ZIveKsD1K |
| I COULDN'T LIE TO YOU | PA000335466 | T9173496576 | N/A | N/A |
| I'LL BE WAITING | PA000896373 | T9110624798 | USSM18900810 | 6NE8rvzSWOK2X4pabiVMhB |
| IT'S ONLY MAKE BELIEVE | PA000269166 | N/A | N/A | N/A |
| LEAVE ME ALONE | 1-4935304578 | T9190308486 | QZ22N1500013, QZ22N1500013 | 0S3IBaL99UcQ5AmdJjForS, 6vDFg6qUohvo1vRtVTltKR |
| OPEN THE DOOR | PA000009939 | T9089199757 | USSM17800110 | 1N2cgzevzZrippQ1VLTsVD |
| SHAKE IT | 1-4934122529 | T9200351015 | QZ22N1500002 | 48utx92tOJplRHhoZrx4q |
| SOFTLY | PA000492838 | T9148268342 | USSM18900812 | 5N8QLE4VWMH0av5RNq2kg4 |
| SOMEDAY SOON | PA000066906 | T0712182427 | USSM18000094, USSM10015411 | 5hxRkEraZo3mpKPSmkHBWF, 7vuOZMRd4VUgnsSUiWktU |
| THE HANDS OF TIME | PA000335464 | T9146129671 | N/A | N/A |
| TOO LATE / TOO LATE | PA000335467 | T9028331853 | N/A | N/A |

Exhibit A - GREGG ROLIE

| VERACRUZ | PA000343707 | T9129766047 | N/A | N/A |
| YOU AND I | 1-4935304697 | T9200142172 | QZ22N1500014 | 7sIDSeklazixczqJalHKye |
| YOU MAKE IT HARD ON ME | PA000349650 | T0702130811 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: GREGORY DI GIOVINE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| NOVUS | PA0001120578 | T0718959626 | USAR10201236 | 1GF8ITFV1NSATkUmS61815 |
| | | | | |

# <u>Exhibit A</u>

Member's Name: GUERRILLA TOURS INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 10 THOUSAND WAYS | 1-5682847781 | T9220164727 | N/A | N/A |
| ALL SYSTEMS STABLE | 1-5682914811 | T9220160214 | USUGI11700347 | 24q7uyQMF9ByOLLHyP5OvU |
| CAPTAIN AMERICA | PA0001133750 | N/A | N/A | N/A |
| DO THINGS MY WAY | PA0001133741 | T0717540550 | N/A | N/A |
| FIELDS OF THE BRAVE | PA0001133743 | N/A | N/A | N/A |
| GENKI DESU KA | PA0001133752 | N/A | N/A | N/A |
| HEY MR. JOHNSON | PAu002909564 | T0720901449 | N/A | N/A |
| KHEDIVE | 1-5682847634 | T9220164681 | N/A | N/A |
| KISS YOUR ASS GOODBYE | PA0001133745 | T0717540527 | N/A | N/A |
| MORE LOVE FOR THE MONEY | PA0001133748 | T0717540505 | N/A | N/A |
| ONE WITH EVERYTHING | PA0001133751 | T0717540470 | USUGI10600472 | 1v5kFXehgYsAb4VSAu9HaQ |
| OUTPOST | 1-5682847998 | T9220161579 | USUGI11700349 | 2ZtjffCMeZHDlHPQLvuebA |
| RADIO SILENCE | 1-5682914216 | T9220163622 | USUGI11700342, USUGI11700342 | 3sEojHT6ntlCkMiJmhaY0, 36fTN0TXtYaCf4DQDNXBmH |
| THE GREATER GOOD | 1-5682914335 | T9220162834 | USUGI11700343 | 4cVcPYiEdevLhcoD4UPxYy |
| THESE ARE THE TIMES | PA0001133746 | T0717540516 | N/A | N/A |
| WAITING FOR OUR TIME | PAu002688928 | T0717540549 | N/A | N/A |
|  |  |  |  |  |

Member's Name: GUY ALLISON STEINER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL THAT YOU WANT | PAu002264532 | N/A | N/A | N/A |
| ALWAYS | PA000752479 | N/A | N/A | N/A |
| DOWN THE ROAD | PAu001587027 | T9102198732 | N/A | N/A |
| EMOTIONAL WASTELAND | PA000466604 | N/A | N/A | N/A |
| FOREVER | PA000819601 | N/A | N/A | N/A |
| IN THE CARDS | PA000267025 | T9148267736 | N/A | N/A |
| IS IT OVER | PA000600776 | T9110639468 | N/A | N/A |
| LET'S TALK ABOUT LOVE | PA000600778 | N/A | N/A | N/A |
| LINDA SUE | PA000267027 | N/A | N/A | N/A |
| LONELY MAN | PA000267021 | T9145306532 | N/A | N/A |
| MENTAL SHAKEDOWN | PA000382387 | T0722521074 | N/A | N/A |
| NOMADIC SANDS | PA000267026 | N/A | N/A | N/A |
| PRIMITIVE MAN | PA000752537 | N/A | N/A | N/A |
| PUSH SO HARD | PA000267024 | N/A | N/A | N/A |
| RISE & FALL | PA000267023 | T9148268126 | N/A | N/A |
| SOMEONE | PA000752534 | N/A | USGI10100422, USAFM0600007, USJKX0900026, USGI19500080, USAFM0900465, USAFM0900466 | 1lOZNckOe36SVYO95LW3u1, 14ukYIv7aesB7dX8Byvjf0, 4tyPTM46U7CdG7tA7k3GJe, 5gg6GwwZeLwkoMGberbEMI, 2I6VkE0xEyfp6rI0d45kEP, 0UGQWxWZJ9GqU1kIDwxELk |

| TAKE ME DOWN NASTY | PA000600770 | N/A | N/A | N/A |
| TALK TO ME | PAu000795230 | N/A | N/A | N/A |
| THE WAY I FEEL | PA000787626 | T0712636479 | USJKX0900024, USGI19500086, USJKX0900024 | 7AXb1pyuke8O1TSrQmeeWd, 23YTpdQVXmJPYHdF7aYHsg, 1YaJUlcpJxuceRtUKNJ4Uc |
| TO BE YOUR EVERYTHING | PAu001597320 | T910220078 | N/A | N/A |
| TUNNEL OF LOVE | PAu001597321 | N/A | N/A | N/A |
| WHEN LOVE IS GONE | PA000600774 | N/A | N/A | N/A |
|  |  |  |  |  |

Exhibit A - GUY ALLISON STEINER

# **Exhibit A**

Member's Name: H20 INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL WE WANT | PA0001195737 | T0716984529 | N/A | N/A |
| NOTHING TO PROVE | PA0001681809 | T9011203046 | N/A | N/A |
| SUNDAY | PA0001681809 | T9011203057 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: HARD WORK DISTRIBUTION, INC.

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| POST-WAR BREAKOUT | PA0001198373 | T9032842210 | USFW4046303 | 4S0OYSl8kNtBKqmuIiU3SM |
| | | | | |

# Exhibit A

Member's Name: HARRY GARFIELD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AT THE SEA | PAu003068266 | N/A | N/A | |
| BABY BOY | PAu003437761 | T901046094З | N/A | |
| BALD MAN | PAu000184423 | N/A | N/A | |
| BODYSHAKING GOODTIME | PAu002999805 | N/A | N/A | |
| BY MYSELF | PAu003693859 | T910446484З | N/A | |
| CHICAGO SHAKE | PA000171441О | T903378228З | N/A | |
| FEET BACK IN THE DOOR | PAu003620783 | T911930442З | N/A | |
| FLOAT ON BY | PA000000329 | T071875076З | N/A | |
| FLOWERS AND RAINBOWS | PAu003068267 | T072745829З | N/A | |
| GRANDMA AND GRANDPAS HOUSE | PAu003437762 | T901040517З | N/A | |
| I FALL IN LOVE EVERYDAY | PA000008164 | T070908459З | N/A | |
| I FELL IN LOVE AT LAKE TITICACA | PAu003640120 | N/A | N/A | |
| I WANT TO DRIVE AN ELECTRIC CAR | 1-459283501 | N/A | N/A | |
| IM AN ANIMAL | PAu002999810 | N/A | N/A | |
| JESUS SCARED THE HELL OUT OF ME | PA000479067 | T070090796З | N/A | |
| JESUS SCARED THE HELL OUT OF ME | PA000585337 | T070090796З | N/A | |

Exhibit A - HARRY GARFIELD

| | | | |
|---|---|---|---|
| JOHNNY GILLETTE | PAu002999808 | T914526 2197 | N/A | N/A |
| LEARN TO LOVE | PAu002999807 | N/A | N/A | N/A |
| LIKE ONLY SHE CAN DO | PAu003620785 | T911928 5868 | N/A | N/A |
| LOOK UP | PAu003068264 | N/A | N/A | N/A |
| LUISONGO | PAu000457772 | T918242 9421 | N/A | N/A |
| MUSIC TIME | PAu003068265 | N/A | N/A | N/A |
| NEW MORNING SUN | PAu003447215 | N/A | N/A | N/A |
| SHOW US YOUR TITS | PAu002999803 | T072521 8438 | N/A | N/A |
| SO HOT | PAu003438177 | N/A | N/A | N/A |
| STORM BEFORE THE CALM | PAu000313400 | T073067 9192 | N/A | N/A |
| THE BUMBLEMEN | PAu003030254 | T072334 2742 | N/A | N/A |
| THE BUMBLEMEN AND THE HUMMINGBIRDS | PAu003051405 | T072754 3410 | N/A | N/A |
| THE BUMBLEMEN RINGTONE | PAu003030254 | T072451 7569 | N/A | N/A |
| THROW A LITTLE BIT OF LOVE MY WAY | PA000003292 | T072375 9963 | N/A | N/A |
| WE'RE THERE | PAu002999806 | N/A | N/A | N/A |
| WHAT GOOD IS LOVE | PA000011387 | T070933 1270 | N/A | N/A |
| WHEN BABIES DREAM | PAu003437766 | T901047 4029 | N/A | N/A |
| YOU | PA000014110 | T071719 5066 | N/A | N/A |
| YOU DONT EVEN KNOW | PAu002999804 | T901048 6994 | N/A | N/A |
| YOU SHOW ME | PAu001290597 | T070213 2613 | N/A | N/A |

Exhibit A - HARRY GARFIELD

# Exhibit A

Member's Name: HEATHER PORCARO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CHINESE MYSTERY TRAIN | PAu003755208 | T9153710748 | N/A | N/A |
| DON'T TAKE TOO LONG | PA0001953721 | 9062698526 | usx9p1050796 | 3XM98a6SVJZMJ6UFSJxtWV |
| DOWNTOWN LA | PAu003755208 | N/A | N/A | N/A |
| LOST CONTROL | PAu003755208 | N/A | N/A | N/A |
| MOON SHAPES | PAu003755208 | N/A | N/A | N/A |
| NEW BREAKDOWN | PAu003755208 | N/A | N/A | N/A |
| NOTHING IN THE WAY | PAu003755208 | N/A | N/A | N/A |
| PEOPLE WHAT IS HUMAN | PAu003755208 | T072761314O | N/A | N/A |
| SEA TOWN SKY | PAu003755208 | N/A | N/A | N/A |
| TOMORROW'S GOODBYE | PAu003755208 | N/A | N/A | N/A |
| VEINS OF LOVE | PAu003755208 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: HENRY GARZA, JOJO GARZA, AND RINGO GARZA
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GIVE A LITTLE MORE | PA0001910584 | T9136084645 | USME31303527 | 0bJOFYCGqqWhSUBiTHVVzm |
|  |  |  |  |  |

# **Exhibit A**

Member's Name: HOLLY NEAR
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FIND ME | PA000646438 | T0721841742 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: HOMEWOOD HOUSE MUSIC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| HOW CAN I MAKE IT ON MY OWN | PA000033986 | T900012759 | N/A | N/A |
| I JUST CAN'T GET OVER YOU | PA000025743 | T909011896 | N/A | N/A |
| LOVE ME LIKE YOU MEAN IT | PAu000066372 | N/A | N/A | N/A |
| LOVE ME LIKE YOU MEAN IT | PAu000066372 | N/A | N/A | N/A |
| NEW CITY LIGHTS | PA000043948 | N/A | N/A | N/A |
| PARTY MUSIC | PAu000231486 | N/A | N/A | N/A |
| PARTY MUSIC | PAu000231486 | N/A | N/A | N/A |
| PLEASE STAY | PA000036987 | N/A | N/A | N/A |
| RUNNING MAN | PA000038830 | T0712124656 | N/A | N/A |
| THE LONGEST NIGHT | PA000047953 | N/A | N/A | N/A |
| THE LONGEST NIGHT | PA000047953 | N/A | N/A | N/A |

| TOO MUCH TOO LITTLE TOO LATE | PAu000010971 | T070406132 | USSM10008387, USSM17700040, USSM19904260, USSM19904260, USSM19904260, USSM17801026, USSM10007521, USSM10008387, USSM19801993, USSM10007521, USSM10008387, USNEP1008246, USNEP1108246, USCHR1372702, US8K20969857, FR4GL1017856, US8K20969857, US8K20919857, USK4W0708305, USK4W0724803, USK4W0724803, USK4W0708305, USK4W0708305, DELJ81509494, USA561117507, USQY51288126, USQY51288556, USK4W0724803, USA560511558, USA2P1208329, GBLS40107563, GBLS40107564, FR4GL1115278, USA2P1243445, USA2P1243875, USA2P1236760, USK4W0724803, FR10S1407978, USQY51169247, USQY51174159, USQY51174733, USQY51175095, NLHR51496672, USQY51335126, GBLS40107563, GBLS40107564, FR10S1558620, USK4W0724803, CH6540845506, USQY51151050, DELJ81501431, FR6V82166595, USK4W0708305, USMTK0901418, USMTK0901423, USK4W0708305 | 7c8tIriQMBusKSsXMg8HHm, 4ICGRdumtv7qaKsWsdlwzY, 0bqTOPwMNbSIESssmZYm2AY, 2hWVBpbKDQvC3ILbvBzFUz, 5FjpvIHLGwif2ONlUEhDc7, 2l3iXS2Zt6o4IaHrofmEYz, 23jNvwwtRqBSujsMT41gODf, 7JrPECux9rX5om1qPERUMe, 4Hcv8FzHL2o1L5vpvjYEQp, 1e756xQ0tR3alIYixzjE52, IBPrGO4cjG6TkHreLXavL, 3XJxqv7IPRsDQWc8R8WOgi, 2wnPpxsRSaQM1DWXYjIld0, 2PQi1oByKJMjSEQQCoRC1J, 3U2DSoTjLH07cKkfgq1kWb, IB75zq7T1a3FfddJ6L5vp8, 5pVRd98UhVYCaeBONeLmtQ, 342Bh8bECRza4WeqfjAq3A, 6Jrs3OkRIF6mv2Uhky1I7t, 2QI8LTY94ozZbb1EQKeHL0, 1sRJkLQbrv00MtxfhoMxtp, 2eRiWKXZ9BEGbemotEK4Ii, 0Syvlvt0w4qp9YSSJ6LDWH, 0giIXbi0MbB37W11bIVFR, 0f72TI9BNJR9BmPEugWtUC, 3YtF2sW0W0ZFjLs4ZGuVZs, 6GJU6dfYLsY1YAytUQo3QE, 7AUtKNdqD3YVP7ndww7iTf, 1SPm3MiJQcK8od2ow3PAbJ, 1IFYR7TDZTKR26n27fEQU8, 5c7ZoPaBmLYezNgl4Q6158, 1OTbXRvpiAjw7IA0Ug55mF, 2nBCQSYdg1WaCbFGqGV5D8, 6WLmlneVGgw6KL7Fco34Mg, 3BWzD92EgU5Ss5oYLdLPP0r, 00dfDFqcfyufma4rVzjbRV, 7vYenRTUsNCC3p47Di9Fp, 177GLi5t5RIACWy1Ekw1SM, 60HsSPUzXTWu7c7VqrQ0u, 74xLImc4is3RUhP8kQeosZ, 0BhXo47lJWKMy9awVOafmE, |

| | | | | 1IPzGGpVTTbL0RzqHGnLXN,<br>7nw1mcYyzb4CaZ3ZJjwzuun,<br>2RrdTxpD2nRwXvM8nSJsNS,<br>2sXskPKFvGkNqzS3kXODhe,<br>37qnLsvrzbp5PFOdQlU4b,<br>79TT6jP0jurW58BXvIDBNK,<br>5y7brAAtzHHAsRvpUAHhD,<br>4Ue29nTnpDOiMcFPu8YI3I,<br>7HcbHK6R3XMoc5OTwCR0yw,<br>2rrcFxGQD9jiffo4sAypDP,<br>41NBPpQfVYalzBRebBnXGu,<br>5yNVmb2IFNIFd0hUwePpRP,<br>3qOuXL5h6Tmzn1Q521mH16,<br>1TQw8ad0sXy0U6m8tNSyGi,<br>0Jla9wHO730ZEGM0GgW2oA |
|---|---|---|---|---|

# Exhibit A

Member's Name: HOPE SANDOVAL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ASLEEP FROM DAY | PA0001963472 | T0709823631 | GBAAA9900301 | 4BITFC4lrPVAUfwxYuak7v |
| BELLS RING | PA0000746053 | T909576462 | USCA29300468, USCA29400535 | 5AabqkMATMr8zsfPS5yJnr, 0y1VjYBWXsl838uiDZD00C |
| BLUE LIGHT | PA0000746054 | T909576259 | USCA29300471 | 3BdHMOIA9B0bN53jbE5nWe |
| CALIFORNIA | PA0001893738 | T909647386 | USA2P1306995, USA2P1306995 | 4Aaw7XGRKd2baTBfUAzaR2, 1Ja4n0VukWdL7JeWVrSPLu |
| COMMON BURN | PA0001893738 | T915262129 | USA2P1306998 | 1YvglvmMof9HZL9JZRfaZ |
| DOES SOMEONE | PA0001893738 | T909647320 | USA2P1306997 | 5Ez48z19iXSU41BazvziA |
| FADE INTO YOU | PA0000746055 | T909576238 | USCA29300105, USUM71417640, USCA29300105, USCA29300105, USUM71417640, USCA29300105, USCA29300105, TCACI1539380 | 1LzNfuep1bnAUR9skqdHCK, 2g8Mr7v89JqM0uziHEoCtr, 47Ak5DDhr3Dygzexh2o0ym, 77emjKYELznaabjem48aCt, 6XWkh7TTEIIavZPF8XTIrZ, 3ef88hFGP9meFF2iV79oVX, 71shZMYQuUtXgpIECB03IQ, 6k8RQABVil6hfIqnEZTX1g |
| FLYIN LOW | PA0001893738 | T915398017 | USA2P1307003 | 4VsX3j1UHpUjXyWcf7Wstp4 |
| INTO DUST | PA0000746047 | T911097296 | USCA29300475 | 7l5nkTZpoD93OkynN0gcon |
| I'VE GOT TO STOP | PA0001893738 | T909647319 | USA2P1306996 | 68oQ1NfNgsA05TjCOOaivl2 |
| KINGDOM | PA0001893738 | T909647315 | USA2P1306994 | 0hCjDPhl5JbFpYbrlebXvB |
| LAY MYSELF DOWN | PA0001893738 | T915262130 | USA2P1307000 | 48Dmar166f9xoaRay4jVNf |
| MARY OF SILENCE | PA0000746048 | T909576247 | USCA29300469 | 6nQVB7McD3XdFEZ0x8H9i0 |

| | | | | |
|---|---|---|---|---|
| PARADISE CIRCUS | PA0001718613 | T91181748l5 | GBAAA0900963, GBAAA0900963, GBAAA0900978, ES36B1170102, GBAAA0900980, GBAAA0900963, FR6V81461726 | 2BndJYJQ17UcEeUFJP5JmY, 25cv386xaaJBYXz8L88o0l0t, 6rU0dLXyWbXqti69nrQP4H, 5JaGT2YDm7ZXsTc6ZA45km, 0ki5EwphQNTH3Tw02VtCRC, 3gaz87LpxDsWgdkAWL8KQK, 7qfQlFPbdqKhJ0lzvz5A7q |
| SATELLITE | PA0001696839 | T9115877764 | N/A | N/A |
| SEASONS OF YOUR DAY | PA0001893738 | T9096473222 | USA2P1306999 | 4M5jxBKVBYJqWJOlzJnaf6 |
| SHE HANGS BRIGHTLY | PA0000485263 | T909576041l | USCA29000612 | 0PwKkV9wQCpbCxJmYEkcsd |
| SHE'S MY BABY | PA0000746049 | T9095762495 | USCA29300472 | 7jLyxBaU1KJvkTXGq7kpha |
| SO TONIGHT THAT I MIGHT SEE | PA0000746050 | T9095762519 | USCA29300476 | 6LYrGx5a39RNfXbNsaDeHq |
| SPARROW | PA0001893738 | T9096473244 | USA2P1307001 | 5yjWQWPLGUXwmreEPGF5JD |
| SPOON | PA0001893738 | T9153980188 | USA2P1307002 | 1ilvXEWkK1MidEbOkW3ZKX |
| TROUBLE | PA0001696830 | T9092427800 | N/A | N/A |
| UNREFLECTED | PA0000746051 | T9095762484 | USCA29300473 | 2Wy57u9egS9hpXtDGnzi8A |
| WASTED | PA0000746052 | T9095762508 | USCA29300474 | 6mfeMz98JP6CUuCi4FvWg6 |

# Exhibit A

Member's Name: HOWARD HEWETT
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ON AND ON | PA000752050 | N/A | N/A | |
| SAY AMEN | PA000305995 | T071902659 | N/A | |
| WITHOUT YOU | PA000108421B | N/A | N/A | |
| | | | | |

# Exhibit A

Member's Name: I WANT TO GO WHERE THE ACTION IS MUSIC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 1% | PA 1-339-382 | T0725217026 | USHEL0403104 | 38NY49T4OlgIXjOSY1RKz8 |
| 1998 | PA 900-730 | T9145631852 | USEP40340116, USEP40340116 | 30kabaZqRTqnLWRrMFBPiD, 0WW1XR0OLc7oC8PqUrHM6i |
| 6 FOOT 5 | PA0001050204 | T9029125335 | USHEL0319103 | 3EfZ4USPntgF6vdi86Axqh |
| ALL AMERICAN NEIGHBORHOOD | 1-5732725595 | T9222788547 | USEP41713008 | 63qHeykqTTAc8SeLcSonYM |
| ALL AMERICAN NEIGHBORHOOD | 1-5732725595 | T9222788547 | USEP41713008 | 63qHeykqTTAc8SeLcSonYM |
| ANTENNAS | PA 1-011-263 | T902845996 | USHEL0313111, USDHM1509733 | 6vYgCVhPyr6cSzyRQqf8fd, 1Nojkg6l2FofaguOfIZeuQ |
| ARRESTED IN SHANGHAI | PA 1-157-524 | T0718509068 | USWB10301560, US6R21397655 | 3eMpWrlh0O6XsiOanQTDpax, 4PCWGoUzxBKbzl9HaKyQ0t |
| AS WICKED | PA 762-716 | T9009917106 | USEP40322117, USEP41516017, USEP40322117 | 0qhMoHvYv6n9t8GY0eULZQ, 4XKqjsInRCG2oqgdkc09X2, 5vBNc1C29U3d1MaxVShaHk |
| AVENUES & ALLEYWAYS | PA 762-716 | T0711796507 | USEP40322118, USEP41516018, USDHM1509717, GBKYA0706843 | 6j1hfccPtEYYbqfB1w4pLaU, 5lBIlPQKwYIRJOrHHRzhYl, 598rlt5aT6phVBgdiat9s8, 5JMWQZSvY2z6oNQhaFlD9Z |
| AXIOM | PA 1-011-263 | T0729343558 | USHEL0313115 | 5eeXMqzi0LnWSyDtdSQq5Y |
| BACK UP AGAINST THE WALL | PA 1-157-532 | T0724663686 | USWB10301544 | 7pndfIAX8bY92iB1HUQ5hy |
| BACKSLIDE | PA 900-728 | T9148422597 | USEP40340111 | 1ejKld1cB8i55QVVB8TbwW |
| BASTARDS | PA 1-339-382 | T0725208263 | USHEL0403101 | 62efTJVYSaasoYMr2WPS5u |

| Title | | | | |
|---|---|---|---|---|
| BLACK DERBY JACKET | PA 1-011-263 | N/A | USHEL0313116, US6R21367852, USDHM1509711, USE831549125 | 63eDmxXVSiFibXVaG7o5t, I1OLhXUmx6RGNSmIuBy3bV, 2mnvYxSVpZTElTXxbM2SI9, 0vGzmc6ZKXneGTB2SjPJBr |
| BLACK LUNG | PA 900-728 | T0722818543 | USEP40340104 | 5rS94wXNKkQbe2yqXNUoWP |
| BLACKHAWK DOWN | PA 1-011-263 | T902753510O | USHEL0313108 | 50EJgsG1t7jdnrxofDbZ57 |
| BLAST 'EM | PA 777-248 | T9013124226 | USEP41516039 | 2P4ETztGcTlSW4ue1exJgw |
| BLIND AMBITION | PA 1-339-382 | T072520827 | USHEL0403113 | 1UR vLLgBz016Equ54Bej5l |
| BLOODCLOT | PA 900-727 | T0709427440 | USEP40340102, USDHM1509752 | 2RetS9VF5XDmuIjIlNowwu, 5DnF9IEE7utQX2CuNXEO9R |
| BORN FRUSTRATED | PA 1-157-531 | T0718548016 | USWB10301543 | 0fhh90uJLLetWZ9wrCbPUs |
| BOVVER ROCK AND ROLL | 1-5732725958 | T9222790718 | USEP41713009 | 5W5NPNOgVd9pSFxm2UIoYP |
| BOVVER ROCK AND ROLL | 1-5732725958 | T9222790718 | USEP41713009 | 5W5NPNOgVd9pSFxm2UIoYP |
| CASH, CULTURE AND VIOLENCE | PA 900-728 | T0727815179 | USEP40340113 | 73ZJGMHzzBywB5Gzak6EMI |
| CIVILIAN WAYS | PA 1-682-628 | T9034195181 | USEP40905009, USE831549126 | 1bbwuyXB1Ppr3SYVwYVNn0, 2vRBXxQ6Rd3HdT4gHmgemy |
| COCKTAILS | PA 900-728 | T9028802031 | USEP40340114, USEP40340114, USDHM1509749 | 701KWDe6G1K5UTxpGzsYGs, 2o5LVLyMMbx6s9EbPSWFRu, 1FR1cF4scqfH9NN8OdOays |
| COLD COLD BLOOD | 1-5732726069 | T9222791799 | USEP41713016 | 73cHyg8qfU3zA1cGCFwZjs |
| COLD COLD BLOOD | 1-5732726069 | T9222791799 | USEP41713016 | 73cHyg8qfU3zA1cGCFwZjs |
| COPPERS | PA 900-726 | N/A | USEP40340122, US29V0529106 | 1g9OLIFClhXgcHbaHCbQ8X, 27PPhvPvhXo7cvC4fGTiy6 |
| CORAZON DE ORO | PA 900-728 | T9173390960 | USEP40340121, USEP40340121 | 6c4QI9TKDTbhxIWXGHOJj, 1MhEPS0Fg5QvB3eQdTxOMs |
| CORRUPTION | PA 1-011-263 | T902364973 | USHEL0313110, USDHM1509732 | 4pMLW2yaVg2QKCP27ZcZus, 0hyMiNHrPDZ8IjIOgXKsO |
| CRANE FIST | PA 900-727 | T9028712029 | USEP40340109, USEP40340109 | 19rdFWD7gP4SAz5WlHVEB, 21yEr0nG3n2AxK36CDenra |
| DALY CITY TRAIN | PA 762-716 | T0729517558 | USEP40322110, USEP41516010, USEP40322110, USTCE1034576, USA370582878, USDHM1509730, GBQRF1207396, GBQRF1207396 | 2MIKyh7MMFGQbNGdJMfsAp, 1dm6XhGosCsYunknFx4Nnr, 4Sc3iJ4KzZ4MzxWMmU4Va1, 1eI9gQkmdvTtkqIAX1oMQq, 2Eh1OmOmHnTtwMXyWa8epb, 6iCmkOqS5S4Y4krYg3yapZ, 0IsXNjEWS4b27WWIlhjts, |

| | | | | 12eN4MUasMNkazuE5LiemF |
|---|---|---|---|---|
| DAMNATION | PA 1-682-625 | T903428347 | USEP40905007 | 7q47NaZKIt0JVnI0xqFuWj |
| DAVID COURTNEY | PA 1-157-520 | T0718693867 | USWB10301555 | 7nzJdQGgGXUMV2o0Eb5MRJ |
| DEAD AMERICANS | PA0001050204 | T0714407892 | USHEL0319102 | 23FZWx2K7ahmVmfgCSoq08 |
| DEAD BODIES | PA 1-011-263 | T902924964 | USHEL0313118, USDHM1509725, USHEL0405113 | 67dp7tkxanGqgNNkBQaHyc, 5WU4nbaA217cRCFGFky9xk, 1N8TtPuhk116lwNYHdHiMW |
| DISCONNECTED | PA 1-682-622 | T903428289 | USEP40905005, USEP40905026, USDHM1509739 | 6m4HKtDDwzVHdZAW6GMNdH, 5NKBxZlgaFO1lCtIjLmbem, 388CUWB86o0Hnc1nxteAK0 |
| DISGRUNTLED | PA 1-011-263 | T0721334606 | USHEL0313102, USA370582871, USDHM1509754 | 7gbS0Fd1KD56zl6bjDYKib, 0klalq81ihTWQEbWCKHbQZ, 1OqAqK6ErJE6ippqW2j447 |
| DISORDER AND DISARRAY | PA 762-716 | T0730644048 | USEP40322114, USEP41516014, USCHR1395360 | 41EWJ65p0WpFjtLvoqguph, 3lLeDHiCMMXkuZAwL0kWsb, 1fXNAQ7bn9kCAfhFb78icY |
| DJANGO | PA 1-157-523 | T0718695669 | USWB10301549, USDHM1509719, USV291375810 | 0ojDES6KcdNDi90iExOHP3, 4VgZmgn7f2NlgxU9x9y5cW, 17JYqAlExi0QtxIFfyDRph |
| DOMINOES FALL | PA 1-682-635 | T9034172515 | USEP40905013, USEP40905028 | 6MVkVxTYySDiaL2jAQsZqa, 2v8LnulGPGXRIef3056N1q |
| DON GIOVANNI | PA 1-011-263 | T902937127S | USHEL0313101, USDHM1509746, USA370582872 | 5B00fjJWmpmDwTN68ppL8e, 37zr73asgOZyLXv6aD1dMx, 5315WYTLSyPGuf7YTTe5P0 |
| EAST BAY NIGHT | PA 1-682-616 | T9034179561 | USEP40905001, USEP40905022, QMFMG1316720, USDHM1509742 | 6WVak6Y3Fyts2rYsNMujru, 0fIH378O6bjtIXaznTzu0L, 62FfiSJicFZZ5ycilEPnW1, 7LSWqKUa9qb0rVVLChEI9u |
| ENDRINA | PA 914-088 | N/A | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| FALL BACK DOWN | PA 1-157-518 | T0718745517 | USWB10301489, QMFMG1316721, USWB11001189, USDHM1509745, USA2P1567579, USA2P1567572, USA561194543, FR6V80768191, US8K20967745, CH6540840936, US8K20917745, usdy41560890, GBQRF1007428, USPSU0902781, GBQRF1209870, GBQRF1007428, USPSU0902781, GBQRF0836190, DEEP81302071, USEGX1315894, GBQRF1209870, USPSU1243083, GBQRF1007428 | 3pdHJCTk85ls2SGGXIJ7XH, 4fezTLvPzmN5bi01TEssvV, 1KWgDOX6LYswd6hxhCNC4o, 1o2zFKna7xPIQWWl5huKSn, 3KEaJaHp7uTicTnufIFJM3, 1c8TsKePfdLPFFqMPP43v, 1QTFe4hBSssq08Ssw4KtZWg, 0m5w3HU4C911hIdMgJ97Ju, 2GE1XLASYN2A7ohkLyDeZU, 1ViEJQxOhP6umpYJRkfK39, 1bQ9uuI9uwXV2ErJZp7PZS, 64IkAfip2jFEXQfNnd4Enf, 0mWADzZdXDBNKxger6Z4oj, 5Icwju0bQg0vHgP2ViPtTn, 4AYfKKl0LuX8rqJpckLqD3, 4j5wbJ5xalcOP51OIFEwf2, 4yJs629ICL0xVkFXbiS1Yo, 0yAna4KRyrddQlnUVFgac4, 59NlRpQYBEog2qYfm4IBev, 53nrGnwWyYpzscmhEgnPvG, 1ZGEUwXp5HstxKKnfXm77l, 0beK9oTbyuK7XFrdr7mbTZ, 01Bm3VcGf7yxsumykHHc5r |
| FIGHT | PA 1-339-382 | T0725211302 | USHEL0403103 | 0ONyT99fxr3ok7x0aZoFTM |
| G.G.F. | PA 1-011-263 | T0928930112 | USHEL0313122, USHEL0313122 | 2LP289QMZknNjgq5mSfrhX, 6dhJuqzjL9MRSSHXb1xlpb |
| GHOST BAND | PA 1-157-528 | T0718774152 | USWB10301559, USDHM1509760 | 5FQxdjV6TdfhdMl3NQcvtJ, 3j6pWTKVIja95OiZpYK4oW |
| GODS OF WAR | PA 1-339-382 | T0725212032 | USHEL0403114 | 1KWXPo9WSv4gsrvAVloc2i |
| HOOLIGANS | PA 900-729 | T0709427451 | USEP40340108, USEP40340108 | 5uNrA98u8ZSoAaHaDSSmU4, 2CiafkKrlicASiXK4UrAsL |
| HOOVER STREET | PA 900-728 | T0928536303 | USEP40340103 | 1CQ6Z8BUREMgEfEEhHZ1eu |
| I AIN'T WORRIED | PA 1-682-623 | T0934203242 | USEP40905006, USEP40905024, USEP40905006 | 4okBR1VUKGbX12sbLq0zOK, 2oGa611DwC1Tayn2FqBBDV, 3fKkyGQwEKZcTx3UcKM6og |
| I AM FOREVER | PA 1-011-263 | T0928219649 | USHEL0313105, USDHM1509713 | 3oywYN11nXuhtAO9ne0vNd, 63Ubc0vDjIxRlGmUMDhWKC |
| INDESTRUCTIBLE | PA 1-157-517 | T0720554017 | USWB10301542, USCHR1304518 | 6akNPd4acqhnBn86fEsfAb, 38IHlmpP3C2C0cXPGZrMJN |
| INTRO | PA 900-728 | N/A | USEP40340101 | 63fxq00GRjUVoC5Ekd26Bo |

Exhibit A - I WANT TO GO WHERE THE ACTION IS MUSIC

| INTRO | PA0001050204 | T902348610 | USHEL0319101 | 1XgimS1sePxbG2WpQjPQ91 |
| IT'S QUITE ALRIGHT | PA 1-011-263 | T071831356 | USHEL0313103, USA561469926, USHEL0313103, USDHM1509734, BE6F51100600 | 0Mh9b1dko7GyYb2s6T7Ce1, 4P5nt164BL1zyzmMPWjL7P, 3xGAAm0hO99oEPSKqib5pM, 71XllMDQzTxqkbmNv1yhZG, 042doeDDboiinjXnWn3iAk |
| IVORY COAST | PA 1-157-533 | T071884060 | USWB10301557 | 6SOzhwU2E07ICCCVmPpmgn |
| JOURNEY TO THE END OF THE EAST BAY | PA 762-716 | T9135226594 | USEP40322111, USEP41516011, QMFMG1316722, US2Y71100052, US2Y71100052, USDHM1509759, ushm21036978 | 301rOc8VF34Op3NhRfYcus, 00hwnSwEeEJSV9agEvLat0, 45Qa5mlIVoSlRdSoLsSnLz, 02ioBXyQODHLsVMWf6cgY0, 2k8zg2VfGvyHDpzckjsL9s, 06gJl8PKgnGuwQXyLfRKsg, 0paNvEoEvTzsDvygn0KwRm |
| JUNKIE MAN | PA 762-717 | T0700913138 | USEP40322107, USEP41516007 | 3EQrvagKQlocmkXBHojqlA, 1F4FQ17qwgpR4JfGREXe8 |
| KILL THE LIGHTS | PA 1-244-782 | T0720870030 | N/A | N/A |
| KILLING ZONE | PA 1-195-462 | T071894199 | USHEL0405101 | 6llO1PoPvovRaVZ6JiDaNZ |
| L.A. RIVER | PA 1-682-632 | T9034256854 | USEP40905021, USEP40905023 | 7mww8b6djLdSuuGd9dYIht, 7M7X30aW3PlAuhjRrcnYCp |
| LADY LIBERTY | PA 900-727 | N/A | USEP40340117 | 57LzXGKJOS9ZCE8yZT6deW |
| LAST ONE TO DIE | PA 1-682-621 | T9034173234 | USEP40905004, USEP40905033, CA2i51400012, USEY91603319, USA2P1567578, USA2P1567585, USDHM1509753 | 7Aulng5j4bWyrRJ0emPhNGE, 11alItPOg2ax7hNGiG448R, 5ttY1A7XITWMllciln1qkq, 3t4xL6MLzqb7TSKr01b0l5p, 3jet2u4qvWyFSqvnE1klWe, 0f7P93yyByywRGAJKhel6t, 7JEg7R40yuTXxVcLOelanv |
| LEICESTER SQUARE | PA 900-727 | T0730704570 | USEP40340110 | 4als74xLpZm2a6G40J3bC9 |
| LET ME GO | PA 1-011-263 | T0712852033 | USHEL0313104, USTCE1034577, US6R21397658, USE831549123 | 1aABR4wfyq8pESFDGUssSO, 60ey1qquaYmamw2AZiTrjs, 6haUM2PKVMtOdEsv9G4iVB, 5RklulstA5nIPLLyZQQqGz |
| LETHAL | PA 932-615 | T0710917717 | N/A | N/A |
| LIBERTY AND FREEDOM | PA 1-682-636 | T9034206149 | USEP40905014, USEP40905027, USEP40905014, USDHM1509762 | 4BufZcxiIFf3S1kRCNyeh, 2luql6prsVPdq2WOkDUFwH, 5SR5m3wfMuhNXdNORfqBvn, 57zCgkIMx31qtE60SDJlT1L |
| LIFE WON'T WAIT | PA 900-732 | T9140125344 | N/A | N/A |

Exhibit A - I WANT TO GO WHERE THE ACTION IS MUSIC

| | | | | |
|---|---|---|---|---|
| LISTED M.I.A. | PA 762-716 | T902868527 | N/A | N/A |
| LITTLE RUDE GIRL | PA 1-339-382 | T072521519 | USHEL0403107, US6R21320668 | 25l4TepxsOFAwYuyOzUMbk, 2T7d713amymQf1vQDcu49U |
| LOCK, STEP AND GONE | PA 762-716 | T071184958 | N/A | N/A |
| LOCOMOTIVE | PA 1-682-638 | T903423138 | N/A | N/A |
| LOKI | PA 1-011-263 | T902912979 | USHEL0313107, USDHM1509750 | 5fYAB81dwcvXlequdCqk4Y, 2jeCTaNv7jEND6minTSv6G |
| LULU | PA 1-682-633 | T903423917 | N/A | N/A |
| MAGGOTS | PA 1-339-382 | T072521605 | USHEL0403108 | 7HdYSWHbyB8cGkTjwLPHU7 |
| MAINLINING MURDER | PA 1-339-382 | T072521606 | USHEL0403109 | 6EQ556C08hDDsg0SGW0WFZ |
| MAKE IT OUT ALIVE | 1-5732726170 | T922278853 | USEP41713010 | 6rr2RkaxXjxrkM36bSfG7i |
| MAKE IT OUT ALIVE | 1-5732726170 | T922278853 | USEP41713010 | 6rr2RkaxXjxrkM36bSfG7i |
| MAXWELL MURDER | PA 762-716 | T071967893 | N/A | N/A |
| MEMPHIS | PA 1-157-526 | T071893468 | USWB10301550, USWB10301550 | 1i0Gfz67O1uxNgv0uLou9, 41UIpiUj08qKcpw7s3Py8 |
| METEOR OF WAR | PA 1-011-263 | T902890675 | USHEL0313117 | 3Zrs67ZNgMPgLhuyhmJJN2 |
| MY LIFE TO LIVE | PA 1-339-382 | T057539294 | USHEL0403111 | 5P5L2KNoGjzi2EuUmm0bV7 |
| NEVER FORGET US | 1-5732666112 | T922278978 | N/A | N/A |
| NEVER FORGET US | 1-5732666112 | T922278978 | N/A | N/A |
| NEW DRESS | PA 900-727 | N/A | N/A | N/A |
| NEW ORLEANS | PA 1-682-626 | T034170575 | N/A | N/A |
| NOT TO REGRET | PA 1-011-263 | T072785619 | USHEL0313113, QMFME1304075, USTCE1034573 | 6KH9luddKNGPU4m2WC2LGW, 3KRdpT3kEG9KhwQCbbrXWM, 280UANPFvXEQA6VfMj0Em5 |
| OIL AND OPIUM | PA 1-799-701 | T912517751 | N/A | N/A |
| OLD FRIEND | PA 762-716 | T902934674 | USEP40322113, USEP41516013, USEP40322113, USDHM1509716 | 12hrTdStYqC2lM5SAIQOcq, 3bIPHxaWgAO4rpVf0erDnV, 2d6CaL5eZWaplfSvPok5e8, 7c1PgzDQRWRHPtY47jEe8lx |
| OLYMPIA WA | PA 762-716 | T071186412 | N/A | N/A |
| OTHERSIDE | PA 1-157-535 | T071897623 | USWB10301545 | 3PpjYB6WKDcyBZr14p8siq |
| OUT OF CONTROL | PA 1-157-522 | T071897622 | USWB10301547 | 5qwuP7ijQePKsUl8zSJUBD |
| POISON | PA 1-011-263 | T072108510 | USHEL0313106, USHEL0313106, USTCE1034574, US6R21214608 | 5Yljkq4TrBgDpwPRZcMgh4, 07YEEjSqLBjfj5uKalWNgx, 0tQbtwRtsXG9J7g7LvxA4G, 7dV9FDODRk3g6NIo1l4lLQ |

| | | | | |
|---|---|---|---|---|
| POLICEMAN | PA 865-008 | T0710897770 | N/A | N/A |
| RADIO HAVANA | PA 1-011-263 | T902837562 | USHEL0313114 | 1ydEGqAgszVAlF9o0hpOI |
| RATTLESNAKE | PA 1-011-263 | T072941733 | USDHM0313112, USDHM1509761 | 1s3IZ4DnblKCUabDYIiDPJ, 7ArxQtIObmRIDL2vGuOEe3x |
| RECONCILIATION | PA 1-011-263 | T902864142 | USHEL0313121 | 71kjdl6hOvANIdh6AyJznh |
| RED HOT MOON | PA 1-157-519 | T0724125772 | USWB10301548, USWB10301548, USDHM1509728, USA561194542, QMBZ91633394, GBQRF1209951, USPSU1007423, USEGX1315823, DEEP81302912, DEEP81302912, USPSU1243436 | 3a0PmAzfzQjfCZFGWkqQ2vi, 504aUlboYR9yJqtldKkEPZ, 1LwiqgOkq7C4SZ5gNhG9IT, 0cJhlbPR8tViPsDmixJmo1, 63oeNL4Zn2yinqR0GckLT7, 56maxRtVgxiDO2F2nfbuN5, 4NGcTzKFShrL5Ezb2qns60, 1IrueRVHI93A00fYpbeVml, 0npHbOgCU92wP5Dgsq4lRI, 7mWkpcDqGHWGhZ9C3d5Gkm, 4GjjmlbUVFQ2kOSIE8tDtD |
| RIGGED ON A FIX | PA 1-011-263 | T902876631 | USHEL0313119 | 63rGzjdC1QbpGuGii6oBu |
| ROAD TO HELL | PA 1-339-382 | T072521802 | N/A | N/A |
| ROADBLOCK | PA 1-157-530 | T071901117 | USWB10301551 | 7LLFFB627CMIQsljMNcJiR |
| ROOTS RADICALS | PA 762-716 | T0711872762 | N/A | N/A |
| RUBY SOHO | PA 762-716 | T0702493035 | USEP4032210Q, USEP41516009, USUIL1100081, QMDA71492023, QMW8K1500192, QMW8K1400148, AUAB01300685, USE831536592, CH654087247B, CAA4H1530010, ES21A0700071, TCACT1624770, USDHM1509714, USA2P1567574, QMBZ91633394, USA2P156758I, USDEI1570538, TCABS1351398, FR59R1570765, DEKB71443676, AUAB01300685 | 1pNIZQeoPnlxqf1Mjgm0H2, 6e58wok6juwWgmxfIyvNvrr, 3BxHcg8PCUVK3m7gESNFg9, 1ykXqu6fiRIpXPo6NZpiYb, 3wi8PXP8UpyoxEn49kvN9R, 5e6cgsuLnLbiobbemFORSY, 4pPPNVqCBrM0IzSBbqnUH, 3pha2CRqStinJs1OccXNyS, 3X78GiZYkvW8dYYghcpMUGT, 6m7ZZpKuIUUX1N4iUkKWUH, 1ugkC97AoYjl4Elabth2i, 1nNOHJw2yDbmq3zka8Q8Yk, 0Dy729ORbIQqwozoVLw4KX, 5wdVgrqRd0GpeQjAruJ7jB, 63oeNL4Zn2yinqR0GckLT7, 4RWRDLRHLUIEvR8qt0mHJM, 3XSqnwit5yWQkJDVMrPkiN, 4FGuvgqeKLNSOBrSqY2Lo7, 4IjmoZbDoRM4vE0IkjaCga, 6eFDD9qLagEFwSxvBpKrc9, |

Exhibit A - I WANT TO GO WHERE THE ACTION IS MUSIC

| | | | | 1CroKR3PY9KUOeawF3IAE0 |
|---|---|---|---|---|
| RUDY CHOLO | PA 1-263-495 | T0723215084 | USZPD0610220 | 3CcYsl23csZxZKcU96COrC |
| RWANDA | PA 1-011-263 | T0928341084 | USHEL0313109 | 76PUbt6MrX1nnPI3GX9b3C |
| SAY GOODBYE TO OUR HEROES | 1-5732742221 | T922788569 | USEP41713014 | 2CrIHUJ3fvEjnVZBGadJi9 |
| SAY GOODBYE TO OUR HEROES | 1-5732742221 | T922788569 | USEP41713014 | 2CrIHUJ3fvEjnVZBGadJi9 |
| SHE'S AUTOMATIC | PA 762-716 | T902835167 | N/A | N/A |
| SILENCE IS THE ONLY RULE | 1-5744632532 | T922790741 | N/A | N/A |
| SILENCE IS THE ONLY RULE | 1-5744632532 | T922790741 | N/A | N/A |
| SKINS, PUNX AND DRUNX | PA 1-339-382 | T0725219453 | USHEL0403102 | 2DlmlXPkRkrA2zpGW5su0B |
| SKULL CITY | PA 1-682-630 | T903423108 | N/A | N/A |
| SOMETHING IN THE WORLD TODAY | PA 900-727 | T902916931l | N/A | N/A |
| SPIRIT OF '87 | PA 1-157-527 | T071903068 | USWB10301556 | 11LLAA8ur0h06BjAJmG4zl |
| STAND YOUR GROUND | PA 1-157-534 | T071903067 | USWB10301558 | 4HYyMNO8YP4RuOzhfmMyh |
| START NOW | PA 1-157-521 | T071903066 | USWB10301546 | 1Ts1FH12LbjC2vw6zBd5p4 |
| STOP | PA 914-089 | N/A | N/A | N/A |
| STRANDED | PA 1-195-462 | T071906007 | N/A | N/A |
| STREETWISE PROFESSOR | PA 1-339-382 | T0725219475 | USHEL0403115 | 7j66Sd3x1luxWG5NByaIz9 |
| SWITCHBLADE | PA 1-339-38l | T0725219464 | USHEL0403105 | 5vaQ3nxD8O0twFbnhOm8Lu |
| TATTOO | PA 891-104 | T902926549 | N/A | N/A |
| THAT'S ENTERTAINMENT | PA 927-422 | N/A | N/A | N/A |
| THAT'S JUST THE WAY IT IS NOW | PA 1-682-640 | T903425740 | N/A | N/A |
| THE 11TH HOUR | PA 762-718 | T071263961 | N/A | N/A |

Exhibit A - 1 WANT TO GO WHERE THE ACTION IS MUSIC

| | | | | |
|---|---|---|---|---|
| THE BRAVEST KIDS | PA 1-682-629 | T9034195192 | N/A | N/A |
| THE BROTHELS | PA 865-007 | N/A | N/A | N/A |
| THE HIGHWAY | PA 1-682-641 | T9034206570 | N/A | N/A |
| THE KIDS ARE QUIET ON SHARMON PALMS | PA 1-339-382 | T0725221533 | USHEL0403112, USHEL0403112 | 5KY6d5kuC5UL9ViY1L6OU, 1uerPNTGTkG2zDTAUbvOL |
| THE VIKING | PA 1-339-382 | T0725221544 | USHEL0403116 | 1k4d6n2q3p6Ez3PxGxpgVx |
| THE WARS END | PA 762-716 | T0711930618 | N/A | N/A |
| THE WAY I FEEL | PA 762-716 | T0928871218 | N/A | N/A |
| THE WOLF | PA 900-728 | T0727888585 | N/A | N/A |
| THIS PLACE | PA 1-682-618 | T9034239673 | N/A | N/A |
| TIME BOMB | PA 762-716 | T0702493013 | USEP40322104, USEP41516004, USEP40322104, USDHM1509726, SEYOK1749881, USA2P1567580, USA370582882, USGN61203012, USA2P1567571, USGN61103453, USGN61009944, USGN61211240, US4391600004 | 4Ikg2RvdwBuIvOOPpvBS4v, 0ZP4fS8z5UkkhMGgMMYu7A, 6ADSvN7HQ5E2ItbhNcHou0, 6V0EVW9StGKCF6kIDIrMFP, 76Fgj8TmajKDGMA1a2QMoP, 2CbOoYjDkmXkWmXuNNf2Ad, 6jZWM8n2EXB70Zg WqKaiV0, 5S8ybXgrVacioSJhaOfubw, 1sNCUIL9J1CGTdQcxmnIR, 7Ln1wnCefnbJW7TqIXP4es, 15UJBwNCYLsJKKmpZZ8h2s, 7m16yvqtaTTjmTQfrwMMTO, 5ROIiiKSYjGxukcCQ06i3Z |
| TRACK FAST | 1-5732742292 | T9222790729 | USEP41713001 | 7yFYeo1l8wU6LEoIRPS6wg |
| TRACK FAST | 1-5732742292 | T9222790729 | USEP41713001 | 7yFYeo1l8wU6LEoIRPS6wg |
| TRAVIS BICKLE | PA 1-157-525 | T0717693054 | USWB10301553 | 57OFaXxiWMSnE7CIOP9d2q |
| TROPICAL LONDON | PA 1-157-529 | T0717693065 | USWB10301554, USWB10301554, USDHM1509720 | 02wrYv8k1VgsZi0WD1xh7r, 1c6aC5raqT5H8kPzmlqbu5, 1PEc8H2Hz1gMuuw85nChqI |
| TURNTABLE | PA 900-728 | T9029249114 | N/A | N/A |
| UP TO NO GOOD | PA 1-682-619 | T9034179607 | N/A | N/A |
| WARSAW | PA 900-728 | N/A | N/A | N/A |
| WE ARRIVED ON TIME | 1-5732742373 | T9222791813 | N/A | N/A |
| WE ARRIVED ON TIME | 1-5732742373 | T9222791813 | N/A | N/A |
| WHERE I'M GOING | 1-5732742425 | T9222789799 | USEP41713005 | 3MXxV2BQjMEhZmTtLkIOPz |
| WHERE I'M GOING | 1-5732742425 | T9222789799 | USEP41713005 | 3MXxV2BQjMEhZmTtLkIOPz |
| WHITE KNUCKLE RIDE | PA 1-244-783 | T0720623824 | N/A | N/A |

Exhibit A - 1 WANT TO GO WHERE THE ACTION IS MUSIC

| WHO WOULD'VE THOUGHT | PA 900-728 | T902850452 | N/A | | N/A |
| WRONGFUL SUSPICION | PA 900-727 | T071090797 | N/A | | N/A |
| YOU DON'T CARE NOTHIN' | PA 762-716 | T902888750 | N/A | | N/A |
| YOU WANT IT, YOU GOT IT | PA 1-682-637 | T903417262 | N/A | | N/A |
| YOUNG AL CAPONE | PA 1-011-263 | T072284094 | USHEL0313120, USDHM1509727 | | 4oGvryWnZ0Q3ZG2Cb6cOfx, 3oi5AHzliZYhqQ8rTX0fEx |
| | | | | | |

# Exhibit A

Member's Name: IQ MUSIC LTD.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LITTLE BIT OF HEAVEN | PA0000256485 | T0113992601 | N/A | N/A |
| A LITTLE PEACE | PA0000202524 | T8017987348 | N/A | N/A |
| AIN'T GONNA GET | PA0000523097 | T0602213784 | N/A | N/A |
| ANGELS OF DUNBLANE | PAu002452064 | N/A | N/A | N/A |
| ANIMAL | PA0000451079 | T900071 5399 | N/A | N/A |
| AS LONG AS SHE WILL STAY | EU000230418 | N/A | N/A | N/A |
| BABY BE MINE | PA0000386272 | T0113456475 | USAT20804641, USWR30911950 | 0qvCuc6fifzBdIwwsXedeC, 1bhByyAOORgJzNjnPEGQZJ, 4bnz1nzHGDSo9plruzldEH |
| BE MY ROCK | PAu001982064 | T9002561708 | N/A | N/A |
| BERLIN | PA0000297105 | N/A | N/A | N/A |
| BERLIN | PA0000297105 | N/A | N/A | N/A |
| BEST TIME | PA0001058308 | T0714493114 | N/A | N/A |
| BLACK DECEMBER | PA0000323843 | T9002327926 | N/A | N/A |
| BLUE HORIZON | PA0001058306 | T901 2451524 | N/A | N/A |
| BRIGHTER DAY | PAu00003425 | T0109324051 | N/A | N/A |
| BRING A TORCH JEANNETTE, ISABELLA | PA0000763735 | N/A | N/A | N/A |
| BRING OUT THE WOMAN | PA0000071465 | N/A | N/A | N/A |
| BULLET IN THE BARREL | PA0000429607 | T9002399964 | N/A | N/A |

Exhibit A - IQ MUSIC LTD.

| | | | |
|---|---|---|---|
| BUTCHERS AND BAKERS | EU000127324 | T104007029 | N/A | N/A |
| CAN I SPEAK TO THE WORLD PLEASE | PA000101244 | T800785749 | N/A | N/A |
| CARE FOR YOU | PA0001687119 | T072053198 | GBAJE0400457, GBAJE0400463 | 3WJE0juedZzkK68Ee5cyDH, 3DD0DbLjdtJwsoCBZwPAvD |
| CARRY ME HOME | PA000191954 | T010483435 | N/A | N/A |
| CHARLIE | PA000451089 | N/A | N/A | N/A |
| CHRISTOPHER STREET | PAu002290754 | N/A | N/A | N/A |
| COLD TIRED AND HUNGRY | PA000323031 | T900232794 | N/A | N/A |
| COULD DO BETTER | PAu00003427 | T010910974 | N/A | N/A |
| COUNT YOUR BLESSINGS | PA000718433 | T900253274 | N/A | N/A |
| DANCING IN THE SHADOWS | PA000191951 | T010478643 | N/A | N/A |
| DELIVERANCE | PA000044224 | T90082619 | N/A | N/A |
| DON'T IT FEEL GOOD IN THE MOONLIGHT | PAu00532056 | T90022303 | N/A | N/A |
| DUBLIN | PA000297111 | N/A | N/A | N/A |
| DUSTBIN CITY | PA000097923 | T010513331 | N/A | N/A |
| EQUALITY | PA000415784 | T011357202 | N/A | N/A |
| GHOST DANCING | PA00201172 | T80214546 | N/A | N/A |
| GROUNDED | EU000067898 | T010250135 | N/A | N/A |
| HAUNTED | PA001687117 | T90478692 | GBAJE0400455, USAJE0500340 | 5JpGrWiRbodSBesGpU6CHL, 1gT2bXFbNktLnbpa6fMeHn |
| HE'S HURTIN HER | PAu00559962 | N/A | N/A | N/A |
| HOSTILE GOSPEL | PA000139643 | N/A | N/A | N/A |
| I BELIEVE IN MIRACLES | PAu00135063 | T90024074 | N/A | N/A |
| I CAN'T SAY | PAu00228536 | T90454443 | N/A | N/A |
| I GOT YOU EATING OUT OF MY HAND | PA000323027 | T90023279 | N/A | N/A |
| I WILL ALWAYS BE FALLING IN LOVE | PAu00223751 | N/A | N/A | N/A |
| I WILL RISE AGAIN | PAu00034016 | T90228385 | N/A | N/A |
| IF YOU CAN'T AFFORD TO LOSE | PAu00132224 | T011399283 | N/A | N/A |

Exhibit A - IQ MUSIC LTD.

| | | | |
|---|---|---|---|
| IN THE REAL WORLD | PAu00968293 | T0719543119 | N/A |
| INTERLUDE | PA0001058305 | T904328616 | N/A |
| JAVAROO | PA000071471 | N/A | N/A |
| KABANOS | PA000993212 | T0108884394 | N/A |
| LEAVING WITHOUT YOU | PA000451083 | T9002399442 | N/A |
| LET US ALL GO | PA000451082 | T9002399431 | N/A |
| LIGHT THE STARS | PA0001058310 | T0714441254 | N/A |
| LISA | PA0001058301 | T9001274200 | N/A |
| LOOK AT ME LOOK AT YOU | PA000900995 | T0712510774 | N/A |
| LOVE IS JUST AN EMOTION | PA000415780 | T0101325976 | N/A |
| LOVE THE WAY YOU DO | PA000424288 | T9002443029 | N/A |
| LOVING ARMS OF TENNESSEE | PA000228893 | T9002243869 | N/A |
| MAKE IT END | PA000523090 | T0601332982 | N/A |
| MARDI GRAS | PA000993210 | T9001196981 | N/A |
| MEDIA MANIA | PA000186642 | N/A | N/A |
| MEET ME IN AMERICA | PA000608763 | N/A | N/A |
| MIAMI OVERNIGHT | PA0001058304 | T0714961826 | N/A |
| MIDNIGHT FLYER | PAu000633475 | N/A | N/A |
| MONKEY HOUSE | PAu001479819 | T9149362594 | N/A |
| MURDER OF THE PLANET EARTH | PA000451084 | T9002399453 | N/A |
| MY COMMITMENT | PA0000415785 | T0710667405 | N/A |
| MY CUP OF TEA | PAu003038079 | T0730661923 | N/A |
| NIGHT FULL OF VOICES | PA000267189 | T9002264791 | N/A |
| ONE FROM THE HEART | PAu000622380 | T9002251663 | N/A |
| ONE I ALWAYS WANTED TO LOVE | PA0000170159 | N/A | N/A |
| ONE OF MY BEST FRIENDS HAS GONE | PA000691000 | T0100732146 | N/A |
| ONE TOO MANY | PA000523096 | T0602345743 | N/A |
| ONE WORD | PA000523093 | T0601580851 | N/A |

Exhibit A - IQ MUSIC LTD.

| | | | |
|---|---|---|---|
| PART TIME LOVER FULL TIME FOOL | EU000060021 | N/A | N/A |
| PEOPLE OF AMERICA | PA000451087 | T9002399486 | N/A |
| PLUM ISLAND | PA0001100379 | T9002657616 | N/A |
| POSITIVELY ANIMAL | PA000451079 | T9002399408 | N/A |
| PRISON | PA000044219 | T9000189311 | N/A |
| PROBLEM CHILD | PA000071469 | N/A | N/A |
| PROZAC NATION | PA0001687118 | N/A | GBAJE0400456 |
| RADIATOR ROCK | PA000524166 | T800652610 | N/A |
| SAILING SHIP | PA000191953 | T0113138934 | N/A |
| SEE THROUGH MY EYES | PAu001054859 | T0112958265 | N/A |
| SERIOUS CRIME | PA0001695429 | T9147945457 | N/A |
| SHOULD BE PLAIN ENOUGH | PAu000244257 | T9128626324 | N/A |
| SILENT NIGHT | PA0001067175 | N/A | N/A |
| SISTER SARAH | PA000451086 | T9002399475 | N/A |
| SNOWBIRD CITY | PA0000101249 | T8007857446 | N/A |
| SOMETHING FOR MYSELF | PAu000555100 | N/A | N/A |
| SONG OF A DRIFTER | PAu00003412 | T0106078583 | N/A |
| SOUTH OF THE BORDER | PA0000993205 | T9000643414 | N/A |
| STARFLIGHT | PA000191957 | T0104744797 | N/A |
| STILL TOO YOUNG TO REMEMBER | PA000451085 | T9002399464 | N/A |
| STREETS AHEAD | PA0001058307 | T071406941 | N/A |
| STRONG ENOUGH | PA000415783 | T0113572170 | N/A |
| SUNBURST | PA0000901407 | T9008874726 | N/A |
| THE ICE MELTS INTO WATER | PA0000451088 | T9002399497 | N/A |
| THE LAST PLACE GOD MADE | PA000590493 | T0113992736 | N/A |
| THE LAST TIME | PAu00038651 | T0113117466 | N/A |
| THE NIGHT WILL STEAL YOUR HEART AWAY | PAu00258535 | T9000221001 | N/A |

Exhibit A - IQ MUSIC LTD.

| | | | |
|---|---|---|---|
| THE TENDER YEARS | PAu00055101 | T0112978127 | N/A | N/A |
| THE WAY THINGS ARE | PA000839551 | T0714475736 | N/A | N/A |
| THIS IS DIFFERENT | PA000415782 | T0101325965 | N/A | N/A |
| THIS IS HOW IT ENDS | PAu002180428 | T9128626153 | N/A | N/A |
| THOUSAND YEARS | PA000976585 | T010438014 | N/A | N/A |
| THROUGH AN OPEN WINDOW | PA0001079164 | T905348989 | N/A | N/A |
| TIN HEART AND THE REBEL | PA0000101250 | T8007857424 | N/A | N/A |
| TIN HEART AND THE REBEL | PA0000101250 | N/A | N/A | N/A |
| TRAGEDY | PA000232006 | T900264780 | N/A | N/A |
| TRAIL OF STRING | PA0001694881 | T914050588 | N/A | N/A |
| TREE PEOPLE | PAu02665769 | T901038613 | N/A | N/A |
| TROPICALE | PA0000993208 | T900874737 | N/A | N/A |
| TURN ME LOOSE | PA000323030 | T900232982 | N/A | N/A |
| UNDERNEATH YOUR PILLOW | PA0000451080 | T900239419 | N/A | N/A |
| VAMPIRES | PA0000425864 | T9126794396 | N/A | N/A |
| WAVE WATCHING | PA0001724482 | N/A | N/A | N/A |
| WE'RE SHINING | PA000042973 | T0723976097 | N/A | N/A |
| WHAT LOVE WAS FOR | PAu000258533 | T0113158658 | N/A | N/A |
| WHEN I SEE YOU | PA0001058309 | T0715022766 | N/A | N/A |
| WHEN LOVE WAS CRUCIFIED | PA0001589720 | N/A | N/A | N/A |
| WHENEVER THE SUN DON'T SHINE | PAu00550578 | N/A | N/A | N/A |
| WHOLE NEW WORLD | PA000323028 | T9002327960 | N/A | N/A |
| WHY DON'T YOU STAY | PAu00961480 | N/A | N/A | N/A |
| YOU | PA0001687119 | T9122121931 | USAJE0200376 | 6rsw3t4qwSt8DVYl3oamgj |
| YOU AIN'T CHET YET | PA0001674931 | T905398030 | N/A | N/A |
| YOU MAY FEEL ME CRYIN | PAu00968292 | T0712422735 | N/A | N/A |
| YOU WILL NEVER KNOW | PAu00567631 | T0104542428 | N/A | N/A |

# **Exhibit A**

Member's Name: J SWANSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| WHITLEY FLATS | PA000825692 | N/A | USVI21000066, usl4q0849368 | 3nUxjvLocdNToXNqTq5wHC, 0bRAv1kBZesZ9UDhELhsMj |
| | | | | |

# Exhibit A

Member's Name: JACK GRISHMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMERICAN | PA0001236892 | T9046752801 | N/A | N/A |
| CRY BABY | PA0001060027 | T9046562010 | N/A | N/A |
| DARKER MY LOVE | PA0000234043 | N/A | N/A | N/A |
| ELECTRIC | PA0001236890 | N/A | N/A | N/A |
| IN MY HEAD | PA0001060026 | T9046561664 | N/A | N/A |
| LA LA LA | PA0001310080 | N/A | N/A | N/A |
| MISS FORTUNE | PA0001310082 | T072862534 | N/A | N/A |
| PARANOID | PA0001060025 | T0711169662 | N/A | N/A |
| PEACE THROUGH POWER | PAu000304511 | N/A | N/A | N/A |
| READY TO PLAY | PA0001310081 | N/A | N/A | N/A |
| RENOUNCE | PA0001060025 | T0711169651 | N/A | N/A |
| SHINE | PA0001236889 | T9046754307 | N/A | N/A |
| SO DAZED | PA0001310081 | N/A | N/A | N/A |
| SOCIALITE | PA0001060024 | T0711169684 | N/A | N/A |
| SODOMY | PA0001060027 | T9046561631 | N/A | N/A |
| SPIT UP THE RAGE | PAu002278390 | T0714381551 | N/A | N/A |
| TERRIBLE PEOPLE | PA0001060024 | T0711169673 | N/A | N/A |
| WASTED | PA0001060026 | T9046561982 | N/A | N/A |

# Exhibit A

Member's Name: JACOB AARON SMITH
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FANTASY | PA0001731643 | T9220237785 | N/A | N/A |
| THE WHISTLER | PA0001715267 | T9092185303 | US6KF1300206 | 3MnXp8H4mtNtxTmb1OLPXc |
| | | | | |

# Exhibit A

Member's Name: JACOB BUNTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A | PA0001818073 | T9111130246 | USTC30722080 | 22pdL7R43jIAmoXRr39WsA |
| A MILLION WAYS | PA0001817155 | T9011978884 | TCACE1502954 | 3H3dQlQjtLMkW5NDY2nWwt |
| ALL I WANT IS YOU | PA0001813926 | T912343359 | N/A | N/A |
| ALL THE THINGS | PAu002264233 | T0714737059 | USSM19905279 | 1dGT4VqeQTxbZq2UBqvBz |
| ANOTHER DAY ON TOP OF THE WORLD | PAu002264233 | T0714737128 | USSM19905272 | 7t17cZiqcNy7Ejy0zgI2FS |
| ANOTHER PRETTY FACE | PA0001818081 | T0719268855 | USTC30722193 | 3yleeQvnBQaeZD8890xL2y |
| BABY'S GOT A BRAND NEW LIFE | PA0001818074 | N/A | N/A | N/A |
| BACK FROM THE DEAD | PA0001833823 | T9149564954 | QMLQS1200001 | 2N8u6xgn38cbFViKOlmIGG |
| BEAUTY IN A BOX | PA0001817147 | T072486113 | N/A | N/A |
| BEMUSED | PA0001818082 | T0715942634 | USTC30722135 | 3vPsjBvw9xey88XjdAIzem |
| BETTER | PA0001818080 | T0724861099 | TCAAS1075743, USTC90984532 | 5JP4ZXvqMStuSlvCMoUMXU, 01QTgmUlJQhEBHTlpn2Jt6 |
| BUILDING UP TO FEEL SO GOOD | PA0001817147 | T0724861102 | N/A | N/A |
| BY YOUR SIDE | PA0001818081 | T0719272566 | TCAAS1075748, USTC30722210, USTC90984554 | 6t13SVww9HU093rFUpnpPV, 5ID0keeqvajd3KSS5r2jgi, 3ovmtU13YcvnZnPWxCSZw |
| CAN'T DO ANYTHING | PA0001817155 | T9011986360 | TCACE1502949 | 1O45jaqvcywk9DOGuPrHOd |
| CORE | PA002009101 | T9168577057 | USKO11500568 | 4qAEcP9epGHOFb1zT8LuIn |
| DANCING IN THE CLOUDS | PA0001818074 | N/A | N/A | N/A |

| | | | |
|---|---|---|---|
| DEAD AGAIN | PA0001818081 | T0719280542 | USTC30722245 | 6zhsvJ2mhDgtiMEE3mfJHH |
| DEAD WRONG | PA0001833823 | T9149564761 | N/A | N/A |
| DELLA | PA0001818082 | T0715954270 | USTC30722105 | 17OmM1pmZ2JEM4IYIuRWpN |
| DESCEND | PA0001818074 | T0719280553 | USTC30722257 | 3mrP6oTY3he91p31mRF3OL |
| DID I SAY TOO MUCH | PA0001818074 | N/A | N/A | N/A |
| DISCO KING | PA0001818082 | N/A | USTC30722120, TCAAS1075744 | 68ps5wPNBqZBxnv6TKiqg0, 2buSz8bpxo42wjPh9A0x3A |
| DIXIE RIVER GUN RUNNERS | PA0001818082 | T0715954269 | USTC30722133 | 3Pa6ughjJ8cGUyDLpbRT6u |
| DON'T CALL IT LOVE | PA0001817147 | T0724863540 | N/A | N/A |
| DON'T SAY GOODBYE | PA0001818074 | N/A | N/A | N/A |
| DRESSED IN LIGHT | PA0001813926 | T9123412055 | N/A | N/A |
| ENEMY | PA0001817155 | T9011990753 | TCACE1502941 | 28AUjVLjJV1mdYz3S6WJNH |
| EVERY PIECE OF YOU | PAu003602013 | T9117531018 | N/A | N/A |
| EVERYBODY'S GIRL | PA0001818081 | T0719283325 | USTC30722196 | 4Zbz22skP4nhPmhuLeuyF |
| FAR AWAY | PAu00264233 | T0714741828 | USSM19905271 | 7HCwHfHgELFGLWums5SLqk |
| FEAR OF FALLING | PAu00264233 | N/A | USSM19905274 | 2vSX82ZxRkd1PKT1cH2aML |
| FEELS LIKE JUNE | PAu00264233 | T0714741793 | USSM19905270 | 6c3CBmOUtQyANxgGGykNaj |
| FOR THE FALLEN ONES | PA0001974517 | T9128549315 | US4E41409310, US4E41741101 | 2wndNhBfxWUEacKHgHulfV, 0eTjLvvXMiq4RAhNTA5YXG |
| GAMBLIN' MAN | PA0001813924 | T9123441758 | N/A | N/A |
| GET AWAY | PA0001817147 | T0724866436 | N/A | N/A |
| GET ME OFF | PA0001817155 | T9104715948 | TCACE1502957 | 2ank7BYuWssX0i8hq1NTKm |
| GIVING UP ON ROCK N' ROLL | PA0001818080 | N/A | USTC90984561 | 37wdH8whnuo03eome49uF2 |
| GONNA GETCHOO | PA0001818082 | T0715965540 | USTC30722140 | 7u6x8lAXt7U2pZspiPdbvE |
| GOOD TO BE BAD | PA0001833823 | T9148581957 | N/A | N/A |
| GYPSY ROAD | PA0001813924 | T9123411369 | N/A | N/A |
| I DON'T APOLOGIZE (1000 PICTURES) | PA0001852732 | T9128955011 | US4E41287509 | 2aik55215dBQIASmQIjVzX |
| I GIVE UP | PA0001813912 | T0714744532 | USSM19905278 | 6ivPGuPKVxcu6iCvqcEasD |
| I HATE MY GENERATION | PA0001818080 | T0724869082 | USTC90984568 | 3WJkMCpOv57Jf6hT9F5HX |
| IF YOU LEAVE | PA0001817155 | T9012001319 | TCACE1502950 | 2XkNwyUQblosKkqK1RdByR |
| I'M NOT DREAMING | PA0001818074 | T0714744305 | N/A | N/A |
| IN CASE YOU DIDN'T | PA0001818081 | T0719294106 | USTC30722208 | 2xJr4iGUy9LVf6HHk6wJu |

Exhibit A - JACOB BUNTON

| | | | | |
|---|---|---|---|---|
| KNOW | | | | |
| INSIDE | PAu002264233 | T0714438546 | USSM19905269 | 1QWCovPk9VtTD3CIzmYbaC |
| IS THIS A HEARTBREAK OR A LOADED GUN? | PA0001817155 | T9012001308 | TCACE1502939 | 2PwYAlV0Ll1qdtz2PuIMzi |
| IT'S ALL IN YOUR HEAD | PA0001818080 | T0724869071 | TCAAS1075753, USTC90984524 | 6erzwdlRq1a4krj6Qx85OZ, 2x0m3RG1K3q5xKE2PnCMno |
| IT'S ALL OVER NOW | PA0001818082 | T0715724325 | USTC30722142 | 3vdnpYLgs4Tv0C7IIDY5hY |
| JEALOUS HEART | PA0001813926 | T912339351 | N/A | N/A |
| JUST CANT LET GO | PA0001916452 | N/A | US4E41411913 | 4rj4l0xmbVy7RuIRyHkZvC |
| JUST ENOUGH | PAu002264233 | T0714745002 | USSM19905275 | 40PmeHtpp9ZNd5tbSY9e2If |
| JUST SAY ANYTHING | PA0001817155 | T9012002367 | TCAAS1075752, TCACE1502945 | 3GEgegFM6kBVpFcIqpWi1S, 39QqnE1VDjx3l3c945iqQ3 |
| LAST CHANCE | PA0001818081 | T0719300272 | USTC30722264 | 79XZFMDFUAwTVMBqaWY1Gd |
| LEAVE ME ALONE | PA0001818073 | T0714855830 | USTC30722099, TCAAS1075754 | 7CuLoA4OtTSZZ0PzwrwJH, 2X0We6NKyS09Z5AVDTNZE5 |
| LEFT FOR DEAD | PA0001818082 | T905361924 | N/A | N/A |
| LETTING GO | PA0001818081 | T0719300283 | USTC90984562, USTC30722231 | 19zfNCi1LCygNMRz3CFxyM, 16DZyoq22i9IuY3OhzDnWH |
| LINDSAY SAYS | PA0001817155 | T9012003804 | TCACE1502944, TCAAS1075751 | 5WQo9UGjnDMmeNX5AoAhZf, 0GdoCl2l2rZdDmmB1KZGns |
| LOSING VENUS | PA0001818082 | T0715725942 | USTC30722153, USTC90984551 | 3WdsegrefCYzsiIoLgcVjP, 6gs50KkguNPrXQ3bfCLbNFX |
| LOVED BY EVERYONE | PA0001818081 | T0719300261 | USTC30722172 | 57wOMmnNXxaymDbdoMW4zP |
| LUCID | PA0001813912 | T0714746061 | USSM19905281 | 01bRTQkEEwtXEsstQHXEppL |
| MAKE IT ALRIGHT | PA0001817155 | T9012005366 | TCACE1502951 | 2Lkbw17QbrEonAJNz3mY8y |
| NEEDLE PARK | PA0001818073 | T0714856571 | USTC30722091 | 6gPAVo1P89ti3iL7eQUVwA |
| NEVER FADE AWAY | PA0001818082 | T0715727540 | USTC90984565, USTC30722170 | 1jvvv2HXAQgi4t1j9T9fOR, 1FNnvNnN3ohj3jbtr708IB |
| ORENDA | PA0001818073 | T0714856902 | USTC30722098 | 5bTJChcTt0iP3wjvEdaEnC |
| OWN WORST ENEMY | PA0001833823 | T9149564658 | N/A | N/A |
| PET VULCAN | PA0001818073 | T0714857165 | USTC30722094 | 2PPA8VSxm41NDL1QofZOp5 |
| PORN STAR | PA0001817155 | T9012008070 | TCACE1502948, TCAAS1075750 | 62xsQWGoLHhSuXJ7YnW7rW, 1ktbqzFwi76v49YwR9YPMD |
| QUEEN OF SUFFERING | PA0001818074 | N/A | N/A | N/A |
| READY TO GO | PA0001817147 | T0724876021 | N/A | N/A |
| RICH BITCH (ALL OVER YOU) | PA0001817147 | T0724876010 | N/A | N/A |

Exhibit A - JACOB BUNTON

| Title | | | | |
|---|---|---|---|---|
| SAVE MY SOUL | PA0001817155 | T901201197I | TCACE1502947, TCAAS1075746 | I26XoKIktrDtnDEMdFa5FgJ, 1G91viwPjr6plLAersckXf |
| SEX POOL | PA0001818073 | T0714858179 | USTC30722085 | 5JwM9ZbCT4KNK9FHGpinm6 |
| SISTER BABYLON | PA0001818080 | T0724877875 | USTC90984559 | 1AZjSOsC67LEwUaqDvvZYd |
| SLAVE TO THE MACHINE | PA0001818080 | T0724877864 | USTC90984547 | 2Hp9C9qZQabeXsvZmGctfi |
| SLEEP | PA0001813912 | T9127299245 | USSM19905273 | 4xcdCUpd5K2M8onXYmV6ON |
| SOMEDAY | PA0001813912 | T0709285039 | USSM19905272 | 7t17cZiqcNy7Ejy0zgI2FS |
| SUFFER | PA0001817155 | T901201I982 | TCACE1502956 | 1SSckj6wYsB7TSFdzSeGxb |
| TANIS | PA0001818081 | N/A | USTC90984536, TCAAS1075742, USTC30722185 | 4mPQDbq3avhIJZsSAZr5S4, 4XQh9Q5hLcgEPN7Iw8xhMC, 75NVc12Sp14YTVICmiasGo |
| THE BEST IT EVER GETS | PA0001817147 | T0724879735 | N/A | N/A |
| THE BEST THING | PA0001818073 | T0714858715 | USTC30722082 | 2dGJbrG2MQMnVfj1X704aZ |
| THE ONE THAT YOU HATED | PA0001833823 | T914894897 | QMLQS1200004 | 1cCdAYbBPXzqBZUX5oA6w0 |
| THE PARTY STARTS NOW | PA0001818073 | T0714858726 | USTC30722087 | 3bTdsKHYf68HxiQ7RlFlc |
| WASTE MY LIFE | PA0001818082 | T0715733406 | USTC30722129, TCAAS1075749 | 58JbbkdC8ZHquxV7Kvn7Pc, 1vNbgieFy18gmASSS6Ka8y |
| WATERFALL | PA0001833823 | T9149564987 | N/A | N/A |
| WHAT IS THIS? | PA0001818080 | T0724881428 | USTC90984555 | 6NYcEBUfq48Y0fYplABsUY |
| WHEN WE TURN OUT THE LIGHTS | PA0001813924 | T9123436588 | N/A | N/A |
| WHITE TRASH SUPERSTAR | PA0001817155 | T0735540710 | TCAAS1075747, TCACE1502953 | 4HxdrgqU4HGLWeOSE4JaA9, 6eGBgkJadxjHzZXSw7cnTN |
| WORLD FULL OF PEOPLE | PA0001813926 | T9123391673 | N/A | N/A |
| YOU'LL NEVER KNOW | PA0001818073 | T0714859661 | USTC30722096 | 6naDHWYLdCvwWY0RHUHR9vP |
| YOUR LIGHT | PA0001813912 | T0711943484 | USSM19905276 | 6u8hRQtidr9vS7mC1TPpeq |
| Z | PA0001818073 | T0714859707 | USTC30722104 | 406xEeKKuy6sOpNVkerF27 |

Exhibit A - JACOB BUNTON

# **Exhibit A**

Member's Name: JACOB KILEY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CROSSROADS | PA0001010343 | T9204532592 | USFW41479506, USFW40457006 | 5AXv2sCy8N6PSJI8cf1XMa, 7I5MMHWKfmhBzYazXy00hG |
| TOO CLOSE TO SEE | PA0001010992 | T9205549720 | USFW41479501, USFW40465201, USFW41176806 | 1j9PnpFFssA5aatGivk0DD, 1pTUxHZTBNAkSNbEDIZqMu, 5IAhiP4fgRl8zl1QpwV9GN |
| | | | | |

# Exhibit A

Member's Name: JACOBS LADDER MUSIC LTD.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FEW WORDS TOO MANY | PA000885632 | T9002581864 | USUR19700114 | 7FAlkxe4xxDqWHXQPyTj2a |
| A ROOM FULL OF VIEW | PA000978555 | T9002644891 | N/A | N/A |
| AFRAID OF SPIDERS | PA000978550 | N/A | USUR10000215 | 2WTcjAjCmd8pFxAceH4AdO |
| AM I HERE YET? | PA000978559 | N/A | USUR10000264 | 4AQn1zodElzKr4k9sKdM2o |
| BITTER FRUIT | PA000978549 | T9186019818 | USUR10000216 | 1jBbgXC7CVCck1HOnLzdIV |
| COME BACK TO BED | PAu002476093 | N/A | N/A | N/A |
| FIRST TIME | PA000885636 | N/A | USUR19700118 | 2t8lhKaz8ZyP4dtdqIP2o9 |
| FLEXIBLE | PA000978554 | N/A | USUR10000217 | 7lgOpaB5fqkxMJ7sJlQvZ3 |
| I SURVIVED YOU | PAu002784238 | N/A | N/A | N/A |

Exhibit A - JACOBS LADDER MUSIC LTD.

| KISS THE RAIN | PA000885631 | T900259008l | | |
|---|---|---|---|---|
| | | USUR19700113, QM6P41545877,<br>USQY51384275, USA2P1329880,<br>USQY51384276, USA2P1303346,<br>FR4GL1072762, USA561205854,<br>QMDA61472877, USKKS0701463,<br>FR4GL1074200, CH654086872 3,<br>USK4W0716626, US77R0408180,<br>USK4W0716872, NLHR51514584,<br>USK4W0716872, USV291309384,<br>USK4W0716872, USA371474324,<br>USK4W0716626, QM6MZ1579373,<br>GBQRF1113376, USTXK1104465,<br>USK4W0716626, GBX3K1201471,<br>USQY51148748, ITE019803366,<br>USA2P1243055, USA2P1244728,<br>USQY51150478, FR4GL1096219,<br>USA2P1244614, QMVRR1100507,<br>QMDA71319059, USA371474324,<br>USQY51289409, QMFMF1471961,<br>USQY51287736, USQY51289295,<br>USQY51115975, USQY51117752,<br>USQY51168737, US4R31327625,<br>USA56131 9032, USQY51165742,<br>FR6V82067617, FR6V82065851,<br>DEKB71475003, CH654084315 1,<br>USQY51174781, FR4GL1091644,<br>DEBL60483200, GBQRF1113376,<br>USA371613103, DEHB51265960,<br>USKKS0701463 | 4wtHbIS26FOtpjMkaQQ8Zk,<br>6CVkmhStulxsQYrnMCOghMW,<br>3C8E9YI29zvqnNHBBGeXO2,<br>22s27pkDeDk858566HOYtY,<br>76kwXSID60WAYCVih8Wj2Y,<br>2K4F8Lds4LDi0XhwIXACE,<br>2p2IDSRJK8UebLIVS8Jjgh,<br>3bR3dATsly8VCBqJG4T1wJ,<br>5XxuHX3tA0QrNEwsZ96JV1,<br>4e4YE922ClbJ0N4L4OXLvD,<br>1gyWZMNSI2UcVXYjXLNbfu,<br>40fIGFggThcK9a24ENzWrL,<br>64CqwWUObkBz1Etxh1HoHi,<br>2BnZLEVPD9FnHm0AJiRb4c,<br>3oLY4soGoTL0zk3leejWlw,<br>4AD2SNg4rYqEiTEe61qeZT,<br>6rBOm4losjl78Tm6h1F72A,<br>7FQ2gOWSlorw3GUhgpMAOM,<br>7BgW7lhp1l9Ga6gWC6GjEM,<br>27NhE7BUfZJspc1VPWOu14,<br>3PMm5bMNSYZdPtVH0MW6d5,<br>5W0Dqhf gViNu602lhih5OS,<br>34w4kpVOjkGIIqCJEQSXf,<br>40yRI2BRLhkW6bW1wmCh8b,<br>7aPJERKvvIwTO89cfeopjc,<br>1msYu9zhOO3Sxmuln02rfD,<br>7d3OzdmMvOubN1cFTbO7Dq,<br>1bvrNHCP18EegKUjHrqiRv,<br>0wQyjCFfUKysk8VrrEJ0RL,<br>0vafZQrxyjbjIGXSPRcHyi,<br>5Gi3lIb6HeUkQyToG5lduh,<br>4vu7mRwJEN7dxo07s5WfIY,<br>4OPJqpl9ZiZRGXkdI3aVxM,<br>4JgzJpDVmoacCx1Y5NSACY,<br>54bK4w7KJXjR1iO9D0RcjL,<br>5JbxlnqXurgXaoYMWWMipl,<br>3oYcNo0R5mhxSx7gGZPLZa,<br>5ts2q4oZMZh3CwEaVTAIRK,<br>2yk6iqz5sdFjuOnCkGPL9X,<br>7JIaGsBoKY7RMJIKIY1MbD,<br>3wItoft82L5CdFJ3F6pf11, |

| | | | | 4flecgwXDoSKg3RQGXiycg,<br>02Sz6ZN6KkkSXEI7Dfl3mA,<br>2XwoVR3nkEphqFhPVzHvPh,<br>6zh9Y4Vw63jyGrV4cowp7Q,<br>26No2YoKTSrpTtGlrPfI3,<br>1xz7CgebZurbaKZk68eXhE,<br>6vl7PNRdzbEeWvxiCFmNWF,<br>2wzgs9C1VzlqA45JGQHq9P,<br>2ikRWlk50d8BPV0yEFoSW2,<br>65g0jGyfkTp8T40dKgXKUw,<br>0NHhmmeSuSnGl50l0Iz30z,<br>710fy6lzXHgKolthA3Meg8,<br>1qVbutpiI5kNeuHBuMtUZe,<br>7lFrmzlu1kLtWutxlxE6KI,<br>2JloE8Z2hLJhYzzqcTjvf1,<br>4u1KXF6QraaxqY9gkP8hZ3 |
|---|---|---|---|---|
| MOTHER DAUGHTER SISTER LOVER | PA0000885634 | N/A | USUR19700119 | 4DYjnf3ZZkriZBmpbNiQj1 |
| MUCH CHANGE TOO SOON | PA0000885634 | N/A | USUR19700123 | 4Lv1D7iMgqNbASaNFrRyrA |
| NEVER LET THEM SEE YOU CRY | PA0000978552 | N/A | USUR10000218 | 5rcD057IHi8F5LcQ0l2Net |
| NO REGRETS ALLOWED | PAu00769640 | N/A | uscgh1314914 | 1mVGwK9RS7610svt9ITQrj |
| OPPOSITES ATTRACT | PA0000885638 | T0115120347 | USUR19700122 | 2QJpIF9NnOlfzlSiidP9C |
| PLEASE DON'T SHOUT | PA0000885635 | T0114964785 | USUR19700117 | 3IXD4sNYDINfCeGhxCMnX |
| ROLL OVER BEETHOVEN | PA0000978551 | N/A | USUR10000219 | 1tLAJbF3g6Nm7QxvdHVqsP |
| SHOULD I CALL YOU JESUS? | PA0000978558 | N/A | USUR10000222 | 3D6fg0nXU5WAs0c4sFS7uF |
| TELL ME | PA0000821971 | T0711906681 | USUR19700115 | 0kb5u69L351wCKfQoZA5Y5 |
| THE LUCKIEST MAN | PAu02476095 | N/A | N/A | N/A |
| VERTIGO | PA0000978557 | N/A | USUR10000223 | 0OFC2LPavY1gNc8Z9fvlA |
| WHERE DO I BEGIN | PAu00476092 | N/A | N/A | N/A |

Exhibit A - JACOBS LADDER MUSIC LTD.

| WILD BLUE HEAVEN | PAu002440531 | N/A | N/A | N/A |
|---|---|---|---|---|
| WONDERFUL | PAu002770377 | T9137066309 | uscgh1314908, US2BL0900016, US2BL0900017, US2BL0900012, US2BL0900013, US2BL0900014, US2BL0900011, US2BL0900015 | 1IJtgcjHaKebxI1dnVL9Bh, 0iWcSodtfNMh6X52SK6dev, 368T2upodqCd67NQdel A6K, 51CXJpmzwW829Pr3g91kBc, 1cY4klkIwlDTpJmJpxI7ZK, 3FFK6EaUOrhk8Lp6Fx13qu, 2Rd4NdgJgOK5EWhwpivKmc, 4Z1lu9whz0RLvS9ehUulpf |
| YOU SEND ME FLYING | PA000085634 | N/A | USUR19700116, uscgh1314915 | 2l6PyoO5w2U0tyAsBfToyx, 5feEMJyCPyPpLPyHkxCXNm |
| | | | | |

Exhibit A - JACOBS LADDER MUSIC LTD.

# **Exhibit A**

Member's Name: JAKE SHIMABUKURO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 143 | PA0001927806 | T9089994945 | USA2P1023302 | 6Tq4LginUMBOgZrUs8M40h |
| 143 (KELLY'S SONG) 2011 | PA0001927806 | T9058300848 | N/A | N/A |
| AVE MARIA | PA0001643371 | N/A | JPN200500822 | 47LviHi1LFmgmLLqMYnXTR |
| DEPARTURE SUITE - PART 1 | PA0002016916 | T9172006416 | N/A | N/A |
| DEPARTURE SUITE - PARTS II & III | PA0002016925 | T9172008923 | N/A | N/A |
| HAVEN'T WE BEEN HERE BEFORE? | PA0002016938 | N/A | N/A | N/A |
| HEARTBEAT | PA0001389279 | T9046928454 | JPN200400581, JPN200600545 | 4Dz97Usaq4sZBtfkyCzqfF, 3bUY52VrmH1R699KuAETww |
| HULA GIRL | PA0001389384 | T9181539446 | USKO11580392, JPN200600546, JPN200600421, JPN200600544, JPN200600550 | 2qdUjPHxIYk4z3CFktmJ19, 08h9d1qUVIEJa5iOXiFKut, 2rFWL2aLGo5jmFPfpzVLOg, 6hhbbniEGtRy2GEPI8ICbY, 3TY1OjhGSQEzLwXWuqjtsi |
| INTERLUDE 1 | PA0002016939 | N/A | N/A | N/A |
| KAWIKA | PA0002016896 | N/A | N/A | N/A |
| OAMA | PA0002017014 | T9172006336 | N/A | N/A |
| ON THE ROAD | PA0001643366 | T9181539468 | N/A | N/A |
| PASSPORT | PA0002017027 | T9172006256 | N/A | N/A |
| RAINBOW | PA0001389281 | T9046928487 | JPN200600424, JPN200400462, USMB51200168 | 3yACY5F6Q8jTq3qxBr3EhS, 46Zh3x9TJwzNzpXK7kHAoI, 2apuy6NWwXmNlW2HayAleX |

Exhibit A - JAKE SHIMABUKURO

| | | | | |
|---|---|---|---|---|
| SAKURA | PA0001643374 | T9181548367 | JPN20060144, JPN200900014 | 6tPrsQt2nl20BCQi6Qvt2q, 684cKJLJxNwpJWfovNkTdb |
| STAR SPANGLED BANNER | PA0001643379 | N/A | JPN200600149 | 5NKEZ6mRHfKsKvzZ46XhVU |
| TOUCH | PA0001389278 | T9047052700 | N/A | N/A |
| TRAIN RIDE | PA0002017246 | T9172006201 | N/A | N/A |
| TRAVELS | PA0002017267 | T9172008752 | N/A | N/A |
| WALKING DOWN RAINHILL | PA0001389281 | T9046928545 | JPN200400583, JPN200400583, JPN200600547 | 1rgGyT11yuVRzmGEaQa9LD, 1xK3ZKE0GA3QT5YqDugDI4, 49x69MHLCacLjPDITx21vh |
| WISH ON MY STAR | PA0001389383 | T9046928385 | JPN200600146, JPN200300485, JPN200600548, JPN200600548 | 1TOy77zOYk2FlHTWPUiYH3, 584qenVhBBOfOQgDqLCsUS, 23k4ISD0NoS4ESvapJINqN, 0Fe4KIwACWCH9VOuAJZ3Hg |
| | | | | |

# <u>Exhibit A</u>

Member's Name: JAMES H. PRESCOTT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMAZING | PA0001042537 | T0709719209 | USSM19901200 | 7vQPyuM3v7EKLMpeqTLSt2 |
| ASTRONAUT | PA0001248754 | N/A | USUR10400647, USUR10400517 | 32MzaWCtodu1PiFab9SLAp, 6xfMKa9sKp3PRRrdtGHymY |
| BUD IN PARIS | PA0001909228 | T909353621l | N/A | N/A |
| CITY LIVIN | PA0001634484 | N/A | USUM70813221 | 0ZKOcTdzY2gOqwwT5b6nX8 |
| DAMN YOU'RE ON | PA0001909228 | T9138346028 | N/A | N/A |
| DIS SONG | PA0002004031 | T9173637633 | USUM71510830, USUM71510830 | 2qng0iCuUnNqjseCq9kDqi, 1dKEmwrEcByzO31SUgevUc |
| FREE AT LAST | PA0001043852 | T0711066657 | USSM10019883, USSM10019883, USSM10019883 | 0BYod0XvmvrecC9z5pybyz, 6kCQMk0ddGTi89Ky5Z4VKu, 5qjHHyYTAVZDVmezuxSvzi |
| FREE AT LAST (REPRISE) | PA0001043852 | T0711045601 | USSM10202096, USSM10100399, USSM10100399 | 2PFhTrvs2DfFuqEolyor2c, 1uxdtH6VpWVEF6koKJQKU0, 5nYEBtwgHlElpuV5URz7Ka |
| FRIDAY NIGHT (AND A HUNDRED DOLLAR BILL) | PA0000964650 | T7001994501 | USSM19900800 | 3gyanZzqhi3UJGFnmTuq4 |
| GIVE IT TO YOU | PA0001248755 | T0721846123 | USUR10400644, USUR10400644 | 3Z7AdcvYQCWfpxCQZ8x57F, 3vk1UGlSpn0zoxd2eFA9pT |
| HOLLA! | PA0001331598 | N/A | USUM70604179 | 4LSEVEodvr8m4N16AM7D3z |
| LET THE MUSIC PLAY | PA0001331599 | T0725863693 | USUM70604182 | 5mfawq1RfkgwtqYvWzKavJ |
| LET'S HAVE A GOOD TIME | PA0002004767 | T9173652841 | USUM71510845, USUM71510845 | 6SsJznErxRGVU3qpis8Tz0, 6IuLsmPPdiIBxOtRfiiS3M |
| LOVE SAVES THE DAY | PA0002004029 | T9174005562 | USUM71510829, USUM71510829 | 4oi3YcwGQPciCA9rPYP8YN, 3HubJqH2tKLExxei5hxXuL |

Exhibit A - JAMES H. PRESCOTT

| | | | | |
|---|---|---|---|---|
| MAN'S DESCENT | PA0001055401 | N/A | N/A | N/A |
| MISSING MY BABY | PA0001331596 | T0725828772 | USUM70604178 | 1ftsUBhm9BaZJcKLkUdUrs |
| MORNING SONG | PA0001909228 | T9138346108 | N/A | N/A |
| NANCY | PA0000834831 | T908920824 | USSM19500762 | 6jnvIIA6wNYB0G13A7fdJp |
| NO TURNING BACK | PA0000964651 | T0733629350 | USSM19900809 | 05VGOpqIA1URDnp1Iy2Q31 |
| PARASITE | PA0001043850 | T9046543468 | USSM10100390, USSM10100390 | 1CWW1aJYv3tUFvoZ3DYSou, 2lUBkSHDzt1cMsAVE6Jgwp |
| PICK UP THE PHONE | PA0002004055 | T9173637688 | USUM71510847, USUM71510847 | 3Wlh3FSfCcNyxEEWi2V1wj, 1hKQjJIwwzg8jrQUN6Y8bD |
| PORTLAND RAIN | PA0001909228 | T9138346084 | N/A | N/A |
| R U KIDDING ME?! | PA0002004040 | T9173637677 | USUM71510849, USUM71510849 | 52lqqiTlnY1aYuMyBeYGNL, 5A34v0CG2B23ps7Q5w0rmP |
| ROCK & ROLL (SHOUTS OUT BACK TO THE RAPPERS) | PA0000964652 | T0709719210 | USSM19900794 | 6JDMNsuQZigyUq0zo7vjJs |
| SMALL FISH | PA0000834839 | T908920846 | USSM19500770 | 214hY8nfeKm4NDxCECiZfe |
| SWEET SUGAR MAMA | PA0000834829 | T908920835 | USSM19500760, USSM19500760 | 527Ft5JG5DniHiw6J2Rmvs, 4w24SPXGe600nKRUM8BhA6, 1jL5RzmEhQYwoIiY1OF63g |
| THE HUSTLE | PA0001248756 | T0720107470 | USUR10400651, USUR10400652 | 4LceOFdPbXIPvrmv0nXhWX, 6YTYmOgzZAFE6AeD6N5Zm4 |
| WIGGLE WORM | PA0001634484 | N/A | USUM70813222 | 21xrf9wQvW6oLTq8QQnvvj |

Exhibit A - JAMES H. PRESCOTT

# Exhibit A

Member's Name: JAMES HOUSE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IF I HAD MY WAY | PAu003559034 | T9112645542 | N/A | N/A |
| THIS IS NOWHERE | PA0001757845 | T9063180983 | N/A | N/A |
|  |  |  |  |  |

# <u>Exhibit A</u>

Member's Name: JAMES KING
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6AM | PA0001847257 | T9128687047 | USAT21300241, USAT21300241, USAT21301269 | 22tETkZdFgbDQ7ZTE4gpMJ, 4dQ4BPKoanm9j8h7SRIG61, 3I1ONeEVQFKIHkRKH16e2l |
| A PLACE FOR US | PA0002047029 | T9190093460 | USAT2160 1024 | 2gi2PENV5v2rtVo1PpBcVO |
| BE EASY | PA0001872955 | N/A | US2S71364009 | 1bXVHOnvz0Mv5eNdPQFsm5 |
| BIRD ON A WIRE | PA0001872955 | N/A | US2S71364001 | 62OHMvbY4rIhjKZc5LVpVN |
| BREAK THE WALLS | PA0001847248 | T0613826495 | USAT21300239, USAT21300239, USAT21301266 | 3j8IWN5YSJ0sDSE4FBdTb6, 4pyAugZe4AVXBTZxdzg7vW, 7ECbm1MJAU1UVgPfdxHVCN |
| BURN IT DOWN | PA0002046968 | T9190092581 | USAT21601016 | 19S8HOFT13k2QROQEzq012 |
| COMPLICATED | PA0002046964 | T9190109683 | USAT21601015 | 7ggOV9TQuzCptmnO7StKyd |
| DO WHAT YOU WANT | PA0002047021 | T9190104882 | USAT2160 1022 | 5boiLfo8wmIH4tzrY9nXX6 |
| FADEBACK | PA0002047009 | T9190106231 | USAT21601019 | 2cn4898AGDRFLUUUS2NmHy |
| FOOLS GOLD | PA0001847253 | T9103396516 | USAT21300242, USAT21300242, USAT21301270 | 3goyor536uLl1uv0zHgq0B, 3nSLu4fkMDyah7xrmKr4c4, 0IP58R1xY45e8vFrpN9zpl |
| GET AWAY | PA0001847261 | T9090412525 | USAT21300247, USAT21300247, USAT21301275 | 53MWhtsfkI7KUCLTF3G78H, 6XyA41drc5VdyWKsMI7ul7, 4uYvsKTwKWYqkJm436SKYB |
| GET RIGHT BACK | PA0002047016 | T9190107563 | USAT21601021 | 32lifCn4Aj4P0EnaP0ndLf |

| HANDCLAP | PA0002025789 | T918862S543 | USAT21600408, USAT21603686, USAT21602194, USEWC1690042, AUXN21601875, USAT21602196, USAT21602197, USAT21602190, USAT21602195, USAT21602192, USAT21602194, USAT21602191, USAT21602194, ESA011622188, GBPS81623576, ESA011622447, USA2P1681425, GBPS81531890, USA2P1679561, USG7D1660107, USCBK1610787, ESA011621142, USCBK1610787, USCBK1611043, GBPS81531890, GBPS81531933, GBPS81623512, TCACP1645419, ESA011622914, USCBK1610787, USCBK1610787, GBHBI1621901, GBHBI1621902, USCBK1610785, USLZI1674370, US7TG1202800, US7TG1202801, USGN61700040, DEUE11748089, QM4TW1757097, QM4TW1757098, DEUE11748086, DEUE11748087, DEUE11748088, DEUE11748085, DEUE11748090, QM4TW1757100, QM4TW1757101, QM6MZ1716728, USG7D1760916, USCBK1610787, GBPS82095611, GBPS82098981, GBPS82095714, GBPS82099974, GBPS82106984, GBPS82128482, GBPS82137078, GBPS82218671, GBPS82166214, GBPS82261215, GBPS82166384, GBPS82259809, GBPS82259941, GBPS82261395, GBPS82252250, GBPS82252484, GBPS82252452, GBPS82241774, GBPS82232664 | 7j56HrjR9cGzvekvZY3Faz, 3VRlXNkZXwodUYo6DU8puS, 4wN7axJkja2T48zF2Jo3P, 7niDaXTsWU14J3uOTw7KQGf, 0eaol46ndjbSD31yzAtX4N, 1kC7KgAWtP3CgZMYjWPFuK, 7xUoWMYMtQlfOAibaGEZCt, 6gonxEicLUPcuJsQOtLGuk, 4HJaozpPSjiPjVa4fpndcF, 1hMZbDzicGtwRBvWXnVV92, 0Lxd9p8FGqsoiwdmI5jT7b, 2bUzsAVeRVW5lwaYz6ILqQ, 6huUAoJb9SYBorb8GyN36T, 5itF0o70uQlcN57CQjODHT, 216gneXR7YmI6nfaQ1azib, 1oB663SPXkUqjygPEz8F2G, 1vLz7S2EBZyGYFbtMGWoQX, 6M4QjsBhw9851AWHWdVoeH, 1sKll0w2xm51AhmmaA1zFL, 0DivcDQEoHLg6Y6o4c6naI, 0RjZIEvFmBTIvQgItT6X8n, 5IwC4P8mPWFxr2M1e7f7nG, 1dylzeCf2gFcexYeGfR2QqE, 6fPbU1YXNje8VDxbrRM2bY, 3pJaipVtJ93bx6IciZOVz8, 5sWrgJ9L4CctkugSRm5WDP, 1kIjRSo6fRWpfIqfIv1oPk, 3NOwyTGYazipADggnz9v0U, 6WI5UyIyIqSxNHARthPL6rI, 45MPRHGAWTaAKbjixv85vO, 7qouPlnDKUPvTvjiIIrkx, 5miT8xJP8ycqRYB5J2GypI, 5gQli1WHN8PGscxdMV6URb, 0XuNoLnqDRDHYC6WNaRQFf, 0cghWy2kWaoLQnkDJ2MEmI, 2Iz8vNGS0LuAThA2zf2YfS, 3Y1AzWgQCs6euplf7PGwyc, 03o6eeuUmdBV4f2nIJmdb, 7LZUibNzfgTSd0GhX0szDC, 7yb71XtmKmjrqKiUwGGkre, 6AEfAHEIEsGQh2kBibBvt7, |

| Title | Copyright Reg. | Other No. | USAT Numbers | Code |
|---|---|---|---|---|
| | | | | 01kktKTq1GVolXxjE8nX0O,<br>1QwWAY94DjlaNCpvLJT1ge,<br>2UFSCLcdxcQfPlosfmqJD4,<br>58hdtckqGzCDZKKVV1bzzD,<br>3JovZrKGLHgUTEyA9TyMgF,<br>5BWjZOVP88M9l49p5yZWGx,<br>5kG0AqoeWksfggcPG03kfM,<br>0pneRrVAUpCf9C4Xik6UsB,<br>6go8LTyTKgXYOZl9rLE4Dl,<br>4XVet3xMOA35yVFrOrmJ3w,<br>5h0fhiOGl8xwaZPkBoRRMD,<br>0QFJaPkPp0jF7nHfsHrzgr,<br>4o68cuSEl3wz0oeODYN335,<br>62biSYoKIqsJOF5C4Na9F3,<br>4cUIxlxwLNK1gxmQsXA93d,<br>2M002EFJGKf1AlkhYbwlb7,<br>2rOrvCxOPtPA3jz1nBMwm2,<br>3F6NGCTYeTbfFYeg5IH8hy,<br>4o9dY1VjycIWeVFB2S12F,<br>72Jrl3DS4AtEymvQdGXqpX,<br>6aavKHVQ5kqO2XLjd6zYSX,<br>5mQOrxyQjnAOPs2xaToS36,<br>4fJDgiuCYi6OFmPAs5Z1HN,<br>6ynRCzSqvz25H0ASP7gi5t,<br>5zDeKrqVj8wPbxr7eAs91Q,<br>1pZgiJm0QdkirGzTfgbvE,<br>22rBZy6Sk0L2xSOBJS7Wvg,<br>5G2NeueQC2F9uyEiLRk6EB,<br>12lQiAjfiVa6g5QM3ShgAh |
| HOUSE ON FIRE | PA0001847261 | T090371770 | USAT21300245, USAT21300245,<br>USAT21301273 | 13AqP8EHoMexneffvCwFM,<br>1l9wVMgn1emaX1colTBz9X,<br>4dg47sc73BZyExrxDFxL7 |
| KEEPIN OUR EYES OUT | PA0001847257 | T090373878 | USAT21300243, USAT21300243,<br>USAT21301271 | 1GehsHeMg1KXeN4ymhmNZ1,<br>0HUXnSagtf24LJteuYEszg,<br>5Qsj057ahfAQRv5ilcmBWy |
| LAST RAINDROP | PA0001847261 | T090371112 | USAT21300244, USAT21300244,<br>USAT21301272 | 5Vy0r9qndjUBs6i4qPShLC,<br>2faEDojgTP16orL85I7XwT,<br>6Nc0QU8ODKsrylcXZ30cEn |
| MERRYGOROUND | PA0001847257 | T090400752 | USAT21300248, USAT21300248,<br>USAT21301276 | 1NnyIOAwf6k92b6x7EDaXW,<br>768wMWpCMk4iEploAXzjBR,<br>0O7jHxYyFjCVeDi7MuTGC5 |

| MORE/HIGHER WAYS | PA0001872957 | N/A | US2871364007 | | 2ni6PswnMXR6meXBT1wgDI9 |
|---|---|---|---|---|---|
| NEW GIRL | PA0001872963 | T903763916 | US2871364005 | | 2WoyfBOlawAIz0wP4bMvkA |
| OUT OF MY LEAGUE | PA0001847257 | T909036252 | USAT21300149, USAT21300149, USAT21302460, USAT21300149, USAT21302461, USAT21300250, USAT21302462, USAT21301265, USAT21302463, USA2P1681424, USQWA1247642, USA2P1679566, USA2P1679571, USQY51399948, NLAX61390596, NLAX61390597, NLAX61390598, NLAX61390598, NLAX61390596, NLAX61390596, NLAX61390596, USQY51419618, USVEI1231201, USVEI1291002, USVEI1291001, USVEI1231202, FR6V81754448, QMFME1333102, QMFME1333132, US8K20027786, US8K20127786, US8K20227786, AUDD31402912, USAT21300149 | 5gEn8c0MBzyRKgQq91Vevi, 2AYEOC02WLhUiOoaig2SEH, 0ixz3DOW7p4jzgQSISbEcw, 2Z5wXgysowvzl0nKGNGU0t, 5eUmcu26ws4Du8sNIiocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 52KjTSCtCiazN3B6QHEkUA, 6HJwxSMp4WwCqCJypI3Ui9, 7DLoT3sMDbKSY6oIZEK3z9, 6ozoP0VWstrWrsoTvXJstU, 34FzG9xMOXZ67O4BTdqE6H, 68u2bmZn0P80f4oKwe7tIk, 1wocSW14Ts7TJF6W9SZdbs, 5MSAkNG8NYjkTxabCm70E4, 7oJIeZ3bexdoHa4p9g7GvM, 3RIJdXOqeHZfL8vDHAoSz, 7tOiZyh4yfq4mtpZ3hhFU8, 6Ix4GJl7qFGagET3UZbmnc, 2vcmbrC5rwiRcL7c3BwdLd, 22H40yBhOIu4tHgCLjYYbm, 5k5KwBQpqGuVLU9IUh8qMv, 6ZEytYGICpICXILZqmKeto, 6zridURGD3icLzFES6D6Ke, 7I8D70sf25FqVJ4SNhYBKM, 7srpCIPlegr88Hf2dNmJT1, 48FFCkISLy9ahysi0aKUK6, 0vkHiAc27vQZUh18wat4iS, 3iwMIPg6HykdP7Gk7I8OVU, 4m3SmJZFuV5m3ufiuFS9OBC, 0Z7IY4nA00liw4ZYw2vTn4, 1doCx434m7LvBpVKxN3Dhh, 2XPQuFl7QWKUVPH9iwLqbO, 6CodB82huEv0CKaYaVaUnY |
| OUT OF MY LEAGUE (REMIX) | PA000147257 | T9105825749 | USAT21302460, USAT21302461, USAT21300250, USAT21302462, USAT21302463 | | 0ixz3DOW7p4jzgQSISbEcw, 5eUmcu26ws4Du8sNIiocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 6HJwxSMp4WwCqCJypI3Ui9 |

Exhibit A - JAMES KING

| | | | | |
|---|---|---|---|---|
| PADRE ICHIRO | PA0001872955 | N/A | US2S71364010 | 7xJ0gnND3ucOP0co3fe42R |
| PIECES OF A MAN | PA0001872955 | N/A | US2S71364006 | 4zx1bMR9XTcJYhQGDMgULJ |
| REVELATIONS | PA0001872957 | N/A | US2S71364004, US2S71442001 | 73yiiDgcmCO6y4k8wNzlvz, 5Gn3O8iram33OGTsa4vrO1 |
| ROLL IT ROUND | PA0001872957 | N/A | US2S71364011 | 1Gi141nqfyYZQo1sXcGGjP |
| ROLL IT ROUND CRUSHED DUB | PA0001872957 | N/A | US2S71442006 | 6LgF7YbUj5kAhjdOGbr2n |
| ROLL UP | PA0002046992 | T919108986 | USAT21601017, USA2P1681422, USA2P1679567, USA2P1679562 | 7kClqlbpmpZmGMimROkvh6, 7qrr0XrDfgnHPerO7zULxn, 1qn3uoJbrZJpOoXDdt0AJ, 0Tr7Uw0nlizLPBz7IEujc8 |
| RUN IT | PA0002047011 | T919107030 | USAT21601020 | 0EfdlLUFIqz6Fpw16fkC6u |
| SPARK | PA0001847253 | T909124669 | USAT21300150, USAT21300150, USAT21301268 | 1rVwXMW79ZuMIYyd3AsuPH, 56gyThTeNsbEGi8fPbHWKh, 2SX7qPFe7xN5GnUWdNEyKV |
| TELL ME WHAT YA HERE FOR | PA0001857136 | T909414258 | USAT21300249 | 2VXazGvpayOe9qenNTL6GX |
| THE END | PA0001847257 | T909393785 | USAT21300246, USAT21300246, USAT21301274 | 08BdtmrdMdPdzOFDDxWQ4G, 5mDjyBkxnq8pfd0nk3Wm84, 56RQTHpMMAdYrhcQ0WLUVR |
| THE WALKER | PA0001847257 | T9128687069 | USAT21300240, USAT21300240, USAT21401967, USAT21401972, USAT21401970, USAT21401969, USAT21401971, USAT21401967, USEWC1489120, uscgj1486992, QMFME1400895, QMFMF1488477, QMFMF1496081, USA2P1681423, USA2P1679563, FR4GL1080758, USA2P1679570, QMFME1408459, QMFMF1409463, FR4GL1080759, US8K20028617, US8K20128617, US8K20228617, QMFME1404446, QMFME1401106, US7TG1201372, NLAX61493429, QM6N21455084, USAT21303760 | 0Nk7bSn0MItonkR0GNs3mj, 46EOWTszdIflIYY4o6rjkY, 5IrYU67H7Cl8qUFYINDuG, 2SOge5Qv8xA468YDGGo1CN, 6cLLkui7n2q9UNsB8AS7op, 4rsSeC8DMW5RWqLBiSqGRy, 4v9v4PIGVkj5EzwCNVOuZT, 3ih0zV5GOft8kGLhUKMdE, 1Q6lbJNHVJoiYhTYmYVP7G, 47YxxMMyTVueJLyu4f3qIQ, 2fjZn3MDcs1nbzegTzFjCu, 4R6ZVgOGBpuDEWTwyOflaR, 4x6NUQU1HpufUiCp0KBcYF, 270ji72m4usL08NOfK1Bxj, 1jSWJAq2ngQ1VQJgqpEl8Q, 3oVKAgKgXWbV0TSSta3A2A, 2jMIBOwfiu5Ldu91WuTSmZz, 5qMwbqbOhT2W8dO2ZSdqR4, 3d3AkEv1F76yAbCXi9u0eg, 1WapuKFjtOXVBTnTx908aX, |

| | | | |
|---|---|---|---|
| THIS GENERATION | PA0001872958 | T9034379312 | US2S71364002 | 1hCHqWhfRhxcACo4xrnh9x |
| TIGHTER | PA0001722859 | T905044O614 | US3R21001110 | 5Pshy0bOUQf0aHaz7KwPse |
| TRICKY | PA0002031043 | T918679421 | USAT21601018 | 3Sy5fSaD41zcb8FwrYewNw |
| WALKING TARGET | PA0002047025 | T919069859 | USAT21601023 | 4f9QX8flbEAMLxbqBGNHRy |
| | | | | |

1gg7fTD8BGFTB0DdHad705,
50q3f9hmvHJjvGt5uPpyYz,
6oNYtOY15ucvjHC7fn3oaT,
21zwLKACUK8ydy1ML05ypN,
0MTxQuumYzufYyfs63sbSD,
4qsmVs72P8xCpcBHkqqZoo,
4lIfIkGofcOkeU5TH6haPL,
6Qu989JqbdqE9WthJDTIy,
1fguC3GngAuPk9A8g72ayZ

# Exhibit A

Member's Name: JAMES QUINE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| TROUBLE WEIGHS A TON | PA0001704054 | T9062815218 | USNO10807883 | 0XLURxNRqpjP9XSKyxhkyB |
| | | | | |

# Exhibit A

Member's Name: JAMES RAYMOND
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALMOST GONE | PA0001799215 | T9130736877 | N/A | N/A |
| ANGEL DREAM | PA0001274368 | N/A | N/A | N/A |
| AT THE EDGE | PAu002270342 | T0710904952 | N/A | N/A |
| BURNING FOR THE BUDDHA | PAu003689629 | T9133383149 | N/A | N/A |
| COYOTE KING | PA0001274369 | N/A | N/A | N/A |
| CUPID | PAu003055072 | T9046905026 | N/A | N/A |
| DREAMSICLE | PA0000916478 | T0708908568 | N/A | N/A |
| EYES TOO BLUE | PA0001274371 | N/A | N/A | N/A |
| FOREVER GONE | PA0001274370 | N/A | N/A | N/A |
| GRACE | PA0001243793 | T0726369045 | N/A | N/A |
| JERUSALEM | PA0001274372 | T9012483806 | N/A | N/A |
| STAND AND BE COUNTED | PA0001009198 | T0709281980 | N/A | N/A |
| THAT HOUSE | PAu002270339 | T0709309910 | N/A | N/A |
| YESTERDAY'S CHILD | PAu002270344 | T0709354335 | N/A | N/A |

# **Exhibit A**

Member's Name: JAMES THACKERY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ARKY SHUFFLE | PA0001346309 | T072626184Z | N/A | N/A |
| BABY'S GOT THE BLUES | PA0001195438 | T071757721Z | N/A | N/A |
| BELLA NOCHE | 1-4405165248 | N/A | US9NW1650011 | 1ZeRl94Nd9jwmc7UnbgFbu |
| BLIND MAN IN THE NIGHT | PA0001734058 | T902578418Z | US9NW1120003 | 7o8nO6Yp1tRTDQeVw3mR9H |
| BLUES ALL NIGHT | 1-4405046581 | N/A | US9NW1650002 | 0RF2CGyuMokVCsTlxgLtLY |
| BLUES MAN ON SATURDAY NIGHT | PA0001195440 | N/A | N/A | N/A |
| BLUPHORIA | PA0001734059 | T910807127 | US9NW1120007 | 58eanfGs08uxpsrhn8rFSJ |
| BOMB THE MOON | PAu003481605 | T903492427Z | US9NW1120009, US9NW1000008 | 26P4Ivdc1gWLVlxLQfhk2r; 6i6Xla8zwtYSmefO6YxMlS |
| CANDY APPLE RED | 1-4405047107 | N/A | US9NW1650001 | 1TtaFV2c0j497T7bziCElj |
| CHANGE YOUR TUNE | PA0001920436 | T914002880 | US9NW1440001 | 6bbFNlbtxX9U92rnW3kOd3 |
| EAT IT ALL | PA0001618324 | N/A | US9NW1000009 | 4QRKxK4dEMdpBz4dthyJRM |
| FADING HEART | PA0001734057 | T910807138 | US9NW1120012 | 0jK5wDrx1AutR0rCuk8xp3 |
| FIGHTIN' IN THE JUNGLE | 1-4405046817 | N/A | US9NW1650005 | 53kRFMOifSliz1q2aDdhIL |
| FIVE INCH KNIFE | 1-4405047178 | N/A | US9NW1650008 | 6G4E11qJC8GZYST1nfEouj |
| FREDDY'S COMBO | PA0001195349 | T071304235Z | N/A | N/A |
| GOT IT GOING ON | PA0001195438 | T071757720Z | N/A | N/A |
| HUNDREDS INTO ONES | PA0001034583 | T071098309Z | USBP10306507 | 1pUPhimWhDZhxQLgzoj5oF |
| I EVEN LOST THE BLUES | 1-4405046927 | N/A | US9NW1650007 | 1Lm3XW7R2PuEl3xK0EFom7 |

Exhibit A - JAMES THACKERY

| I'VE GOT NEWS FOR YOU | 1-4405046862 | N/A | US9NW1650006 | 5PWNyFXNLsROgzjsuQpA8o |
|---|---|---|---|---|
| KICKIN' CHICKEN | PAu002966528 | T0722873031 | N/A | N/A |
| LOVIN' MY MONEY | PA0001034582 | T0710983086 | USBP10306504 | 2d1n8Tf4zb8uuHC5TVkThF |
| MILLION DOLLAR BILL | PA0001034581 | T0710983100 | USBP10306509 | 5bkS7qzAl0iTt5KTAP3ELs |
| MINOR STEP | PA0001920436 | T9144002915 | US9NW1440002 | 3pG04ddsEozVNbBjO8MxUi |
| NO MORE THAN ME | 1-4405046782 | N/A | US9NW1650004 | 650e2ZLrP2y2G953jG5892 |
| OUT OF MISSISSIPPI | PA0001346309 | T0726261831 | N/A | N/A |
| PUTTIN' OUT FIRES | PA000119543 | N/A | N/A | N/A |
| PUTTIN' THE WORD OUT | 1-4405047042 | N/A | US9NW1650010 | 4txeF9mMVNjTSN6QhNwfjv |
| SAME PAGE ON DEMAND | 1-4405165213 | N/A | US9NW1650009 | 5fjVwfTfqpkVv1guTc2nHC |
| SMOKE AND MIRRORS | PA0001755093 | T9025773664 | N/A | N/A |
| THE BARBER'S GUITAR | 1-4405165313 | N/A | N/A | N/A |
| TOO TIRED | PA0001195440 | N/A | N/A | N/A |
| YOU CAN'T COME BACK | 1-4405046747 | N/A | N/A | N/A |
| | | | | |

Exhibit A - JAMES THACKERY

# **Exhibit A**

Member's Name: JAMES TROMBLY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I'M GONNA BREAK DOWN THE WALL 'ROUND YOUR HEART | PAu002803391 | N/A | N/A | N/A |
| SNAKEBIT AND WANDERIN' | PAu002709083 | T0716353115 | N/A | N/A |
| WHEN IT'S YOUR TURN TO CRY | PAu002709082 | T0716353137 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: JAMES V. YOUNG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BRAVE NEW WORLD | PA000961233 | T0711805207 | N/A | N/A |
| CAPTAIN AMERICA | PA0001133750 | N/A | N/A | N/A |
| CITY SLICKER | PA000279361 | T070310037 | N/A | N/A |
| DO THINGS MY WAY | PA0001133741 | T071540550 | N/A | N/A |
| EMPTY PROMISES | PA000279367 | N/A | N/A | N/A |
| FIELDS OF THE BRAVE | PA0001133743 | N/A | N/A | N/A |
| GENKI DESU KA | PA0001133752 | N/A | N/A | N/A |
| GONE, GONE, GONE | 1-5682914464 | T922012823 | USUG11700338, USUG11700338 | 1IAZ2MAVugbaUjOltLiqW0, 6Pngb8AHtoVjMs0OEk2OM |
| HEAVY WATER | PA000961233 | T0714951720 | N/A | N/A |
| HEY MR. JOHNSON | PAu002909564 | T0720901449 | N/A | N/A |
| KISS YOUR ASS GOODBYE | PA0001133745 | T071540527 | N/A | N/A |
| MORE LOVE FOR THE MONEY | PA0001133748 | T0717540505 | N/A | N/A |
| MY MISTAKE | PAu000827603 | N/A | N/A | N/A |
| MY MISTAKE | PAu000827603 | N/A | N/A | N/A |
| ONE WITH EVERYTHING | PA0001133751 | T0717540470 | USUG10600472 | 1v5kFXehgYsAb4VSAu9HaQ |
| SOMETHING TO REMEMBER YOU BY | PA000279362 | T0701466025 | N/A | N/A |
| STILL FEEL YOUR LOVE | PA000279363 | N/A | N/A | N/A |
| THE BIGGER THEY ARE, THE HARDER THEY | PAu000889701 | N/A | N/A | N/A |

Exhibit A - JAMES V. YOUNG

| FALL | | | | |
|---|---|---|---|---|
| THESE ARE THE TIMES | PA0001133746 | T0717540516 | N/A | N/A |
| TROUBLE AT THE BIG SHOW | 1-5682914672 | T9220160452 | USUG11700340 | 7KhVVmTRsARyq2YO209o1y |
| WAITING FOR OUR TIME | PAu002688928 | T0717540549 | N/A | N/A |
| WHAT HAVE THEY DONE TO YOU | PA0000961233 | T9148268795 | N/A | N/A |
| WILD DOGS IN THE NIGHT | PA000279366 | T9029214208 | N/A | N/A |
| | | | | |

Exhibit A - JAMES V. YOUNG

# Exhibit A

Member's Name: JANEIRO MUSIC CO.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 99 LOLLIPOPS | EU 978661 | T070916807 9 | N/A | N/A |
| AMOR DE NADA | EU 975586 | T070882199 1 | N/A | N/A |
| BATUCADA | EU 16251 | T070884287 8 | USGR10110980, USGR10110980, USGR10110980, COVMI1161292, USGR10110980, USGR10110980, USGR10110980, USGR10110980, USPR36780251, USGR10110980 | 2qf97fkebBNP320wDEkxR2, 1xVLs0DX3xAvOoJcHUaPB0, 0icCU7TN9NyDvJYDgvGKET, 3mvwZvHwtmvYuuI7bwFiBa, 59fp4s77gM0mRQnI1UgFir, 2i9CSaxcsEu4CSOo9iA9FM, 0Z6MhYDJ1vspZ8FyjAtTA0, 3TYihCCWbPx0UcV5IzjHKW, 5F6DE43AKytfIL2Fvw2TIt, 3sl50Sjz7BkK8aVm6nGbXQ |
| BATUQUE | EU 951-914 | T070884295 8 | N/A | N/A |
| CRICKETS SING FOR ANNA MARIA | EU0000016033 | T070886742 8 | N/A | N/A |
| LITTLE PATRICIA | PAu00084173 2 | T070911929 8 | N/A | N/A |
| SHE TOLD ME, SHE TOLD ME | RE000068812 1 | T070924442 7 | N/A | N/A |
| ANGEL ON MY SHOULDER | PA000095161 3 | T070957651 1 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JANET MINTO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL ON MY SHOULDER | PA000951613 | T0709576511 | N/A | N/A |
| COLD SHOT TO THE HEART | PAu001101151 | T903079748 | N/A | N/A |
| DYING BY THE GOLDEN RULE | PAu001106164 | T0710826279 | N/A | N/A |
| EVEN THE STRONG | PAu001318842 | T0700519056 | N/A | N/A |
| FLESH AND BLOOD | PA000390860 | T800921272 | N/A | N/A |
| GO EASY | PA000502468 | N/A | N/A | N/A |
| HALF A HEART | PAu001318770 | N/A | N/A | N/A |
| HEARTS BREAK LIKE PROMISES | PAu002209640 | T0709482734 | N/A | N/A |
| LOVE HOSTAGE | PA000221651 | N/A | N/A | N/A |
| TEARS DON'T PUT OUT THE FIRE | PAu001106165 | T0712237052 | N/A | N/A |
| TIED TO THE MAST | PAu001318795 | N/A | N/A | N/A |

# Exhibit A

Member's Name: JANET MINTO AND PAM BARLOW
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | | Spotify Recording IDs |
|---|---|---|---|---|---|---|
| COLD SHOT TO THE HEART | PAu001101151 | T903907748 | N/A | | N/A | |
| DYING BY THE GOLDEN RULE | PAu001106164 | T0710826279 | N/A | | N/A | |
| EVEN THE STRONG | PAu001318842 | T0700519056 | N/A | | N/A | |
| FLESH AND BLOOD | PA0000390860 | T800921272 | N/A | | N/A | |
| GO EASY | PA000502468 | N/A | N/A | | N/A | |
| HALF A HEART | PAu001318770 | N/A | N/A | | N/A | |
| HEART'S BREAK LIKE PROMISES | PA002209640 | T0709482734 | N/A | | N/A | |
| LOVE HOSTAGE | PA0000221651 | N/A | N/A | | N/A | |
| ONE FOOT OUT THE DOOR | PA0001741346 | T9122986963 | N/A | | N/A | |
| TEARS DON'T PUT OUT THE FIRE | PAu001106165 | T0712237052 | N/A | | N/A | |
| TIED TO THE MAST | PAu001318795 | N/A | N/A | | N/A | |
| YOU'LL NEVER GET OUT OF THIS LOVE ALIVE | PAu001063408 | N/A | N/A | | N/A | |

# Exhibit A

Member's Name: JANEY CLEWER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMOUREXIQUE | PA0001896934 | T9101074800 | N/A | N/A |
| ANTHEM IN MY HEART | 1-5645401737 | N/A | N/A | N/A |
| BAMBINA | PA0001087630 | T0713813105 | N/A | N/A |
| BECAUSE OF LOVE | PAu00482715 | T0709757823 | N/A | N/A |
| BEST OF ME | PAu02601764 | N/A | N/A | N/A |
| BREATHE AND LET GO | 1-5645401887 | N/A | N/A | N/A |
| CEST LA VIE | PAu002471965 | T0709757856 | N/A | N/A |
| CHRISTMAS IN JAMAICA | PA0001241418 | N/A | N/A | N/A |
| COME CHRISTMAS | PA0001729149 | T9056201913 | N/A | N/A |
| CRAZY IN LOVE | PAu02601762 | T0711045770 | N/A | N/A |
| DANSE | PA0001896912 | T9110524168 | N/A | N/A |
| DANSE INTERLUDE | PA0001896912 | N/A | N/A | N/A |
| DISTANCE OF YOUR HEART | PAu02482716 | T0709757834 | N/A | N/A |
| EVEN IF YOU WALK AWAY | PA0000777224 | T904254117 | N/A | N/A |
| EXPOSED | PA0001279836 | T0715919666 | N/A | N/A |
| FALL | PAu002471981 | T0709757674 | N/A | N/A |
| FALLEN FOR BRAZIL | PA0001621281 | T0728846114 | N/A | N/A |
| FALLIN' IN LOVE | PA0000777218 | T7001230011 | N/A | N/A |
| FEEL THE FUN | PAu003849925 | N/A | N/A | N/A |
| FOOL IN LOVE | PA0001279835 | T0715919644 | N/A | N/A |

Exhibit A - JANEY CLEWER

| | | | | |
|---|---|---|---|---|
| FOR MIYA | PA0000864300 | T904535745 | N/A | N/A |
| FOREVER VALENTINES | PA0000864296 | T0716035185 | N/A | N/A |
| FREE FALLING | PAu002976511 | T947055947 | N/A | N/A |
| GOD SAVE THE CHILDREN | PA0000864302 | T9045357684 | N/A | N/A |
| HE STARTED TO SING | PA0000907678 | T0721676089 | N/A | N/A |
| HEAVEN KNOWS | PA0000864295 | T7001523146 | N/A | N/A |
| I HAVE A THING FOR STING | PAu002717866 | T0715919600 | N/A | N/A |
| IGNORANCE BREEDS PREJUDICE | PA0000864999 | T9045506089 | N/A | N/A |
| IL EST LUNE | PA0001896950 | T9126136956 | N/A | N/A |
| I'M CHRISTMASING WITH YOU | PA0000513051 | T9018629759 | N/A | N/A |
| IMPOSSIBLE | PA0001820605 | T9113359765 | N/A | N/A |
| JE T'APPARTIENS | PA0000907474 | T0715800648 | N/A | N/A |
| KALPATARU | PA0001896941 | T9148529844 | N/A | N/A |
| LET'S BUILD A SNOWMAN | PA0000513053 | T9040641121 | N/A | N/A |
| LIVIN THE AMERICAN DREAM | PAu002550531 | T0710154021 | N/A | N/A |
| LOVE LIKE NO OTHER I'VE KNOWN | PA0000777220 | T904253932 | N/A | N/A |
| LOVERS ARE NEVER LOST | PA0001279837 | T9157956315 | N/A | N/A |
| MAGIC MAN | PA0000934640 | T904610654 | N/A | N/A |
| MAKE IT LAST FOREVER | PA0000864301 | T9045357526 | N/A | N/A |
| MESSAGE IN THE MUSIC | PA0001241417 | T0717256002 | N/A | N/A |
| MIRAGE | PAu003561875 | T903241151 | N/A | N/A |
| MORE OF A MAN THAN THAT | PAu002601761 | T9046540276 | N/A | N/A |
| MUSIC TO MY EARS | PAu002601760 | T0711045781 | N/A | N/A |
| NEVER FAR AWAY | PA0001339280 | T0716943484 | N/A | N/A |
| NINA | PA0000864996 | T0715615238 | N/A | N/A |
| NO TOMORROW | PAu003075186 | N/A | N/A | N/A |

Exhibit A - JANEY CLEWER

| Title | | | |
|---|---|---|---|
| ONLY TIME WILL TELL | PA000865000 | T7001523180 | N/A |
| REMEMBER | PAu003849924 | N/A | N/A |
| SAMBA SKY | PA0001820611 | T9056201866 | N/A |
| SCENT OF A WOMAN | PA0000777221 | T7001230055 | N/A |
| SOLDIERS IN THE FIGHT FOR LOVE | 1-5645401840 | N/A | N/A |
| SOMEONE ELSES LIFE | PA0000864297 | T0717530636 | N/A |
| STOLEN KISS | PAu003657983 | T9095068023 | N/A |
| THE POWER OF TWO | 1-5645344131 | N/A | N/A |
| THE WILLOW WEEPS | PA0000864997 | T9045357764 | N/A |
| THERE IS A QUIET PLACE | PA0000777225 | T0720152760 | N/A |
| TWAS LOVE | PA0000546459 | T7000750096 | N/A |
| UN ANGE EST TOMBE | PAu0001896922 | N/A | N/A |
| WHAT A CHRISTMAS FEELING | PA0000513053 | T901864271 | N/A |
| WHEN STARS COLLIDE | PA0000864293 | T7001523168 | N/A |
| WHEN WHERE AND HOW | PAu002976510 | T0722780188 | N/A |
| WHEN YOUR DREAMS COME TRUE | PAu003148799 | N/A | N/A |
| WHISTLE TV THEME | PAu002471979 | T0709757812 | N/A |
| WISHING YOU WERE HERE | PA0000864298 | T7001523157 | N/A |
| WITHOUT YOU I'D BE LOST | PA0000864292 | T9045357617 | N/A |
| WONT GO BACK | PA0000777217 | T7001230022 | N/A |
| WRITTEN IN THE STARS | PAu003849923 | N/A | N/A |
| YOU STILL HAUNT ME | PA0000864294 | T9045357571 | N/A |
| YOU'RE MY ROMEO | PAu002976524 | T904705 0942 | N/A |

Exhibit A - JANEY CLEWER

# Exhibit A

Member's Name: JASON CRUZ
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CROSSROADS | PA000101010343 | T9204532592 | USFW41479506, USFW40457006 | 5AXv2sCy8N6PSJI8cf1XMa, 7I5MMHWKfmhBzYazXy00hG |
| TOO CLOSE TO SEE | PA0001010992 | T9205549720 | USFW41479501, USFW40465201, USFW41176806 | 1j9PnpFFssA5aatGivk0DD, 1pTUxHZTBNAkSNbEDIZqMu, 5IAhiP4fgRI8zl1QpwV9GN |
| | | | | |

# Exhibit A

Member's Name: JASON KRAUSE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| REBEL SOUL | PA0001854015 | T9091094041 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: JASON R SCHEFF
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 90 DEGREES AND FREEZING | PA0001371140 | T0728080350 | N/A | N/A |
| BIGGER THAN ELVIS | PA0001375823 | T9150503654 | N/A | N/A |
| CAROLINE | PA0001371136 | T9019265839 | N/A | N/A |
| CRAZY HAPPY | PAu00263564 | T9010261979 | N/A | N/A |
| HOME | PAu00314633 | T9047595824 | N/A | N/A |
| LOVE WILL COME BACK | PA0001371138 | T9013334811 | N/A | N/A |
| MY HEART WANTS TO KNOW | PA0000914335 | N/A | N/A | N/A |
| MYTH OF SOLID GROUND | PAu003146340 | T9047595835 | N/A | N/A |
| THE PULL | PA0000694297 | N/A | N/A | N/A |
|  |  |  |  |  |

# <u>Exhibit A</u>

Member's Name: JASON TRUBY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A CHANCE AT LIFE | PA0001826900 | T9124360403 | N/A | N/A |
| BRING LOVE TO ME | PA0001826904 | N/A | N/A | N/A |
| BROKEN BUT BEAUTIFUL | PA0001826905 | N/A | N/A | N/A |
| CANNON IN D | PA0001817234 | T905071686 | N/A | N/A |
| GENERATION | PA0001327598 | T0725657635 | N/A | N/A |
| HERE WE GO | PA0001380976 | T0729522273 | N/A | N/A |
| HOLD ON ME | PA0001826902 | N/A | N/A | N/A |
| LIGHTS OUT | PA0001327586 | T072487366 | N/A | N/A |
| MARK MY WORDS | PA0001327597 | T0724872585 | N/A | N/A |
| NEW WAVE | PA0001327600 | T0725660489 | N/A | N/A |
| ON THE GRIND | PA0001325424 | N/A | N/A | N/A |
| REBORN EMPOWERED | PA0001301639 | N/A | N/A | N/A |
| RISE UP | PAu003741508 | T9140017556 | N/A | N/A |
| ROOTS IN STEREO | PA0001327585 | T0724875982 | N/A | N/A |
| SAY HELLO | PA0001327259 | T0724877717 | N/A | N/A |
| THIS TIME | PA0001325422 | T072533267 | N/A | N/A |
| THREATENED | PA0001301639 | N/A | N/A | N/A |
| WORTH LIVING | PA0001826906 | T009278260 | N/A | N/A |

# **Exhibit A**

Member's Name: JASON VASQUEZ
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DIAMONDS AND GUNS | PA0001108066 | T0719635898 | USHEL0324104, USA2P1339398 | 78oeeGkqmsr6r6AlW0x69d, 51pD36bS2c0hU52obwxgc7 |
| | | | | |

# <u>Exhibit A</u>

Member's Name: JASON YATES
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLACK RAIN | PA0001164273 | T0724645117 | N/A | N/A |
| WHEN THE LIGHTS GO DOWN | PA0001646383 | T9109908885 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JAY LANDERS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A MAN OF YOUR WORD | PA000121209 | N/A | N/A | N/A |
| A NIGHT TO REMEMBER | PA000163314 | T0733198656 | USSM10702569 | 6WhKdVwQO5LF0XXfiQV0aU |
| AFTER HERE THROUGH MIDLAND | PA000353606 | T9011275017 | N/A | N/A |
| ANOTHER STORY | PA000353602 | T070224816 | N/A | N/A |
| BECAUSE IT KEEPS ON WORKING | PAu00064818 | T0702285708 | FR6V80922548, FR6V80922548 | 6oxXwKZBiSkPlV0r7KPvdJ, 3TucYBFOLfcUJGlUVTcLyd |
| BETWEEN THE EARTH AND THE STARS | PA000859229 | T9021910509 | N/A | N/A |
| BREATHLESS | PAu003449861 | N/A | N/A | N/A |
| COMIN'IN AND OUT OF YOUR LIFE | PA000123198 | T0732135895 | USSM10006443, USSM10027233 | 7h8JzycDOWRSRfurjiCjGA, 1ewTd6py4ifeRxoFH0HXlu |
| COULD IT BE | PA000874049 | N/A | N/A | N/A |
| COWARDS COURAGE | PA000353603 | T070245679 | N/A | N/A |
| DESIREE | PAu000559368 | T0732145253 | N/A | N/A |
| EVERY MOMENT | PA000353604 | T7000125613 | N/A | N/A |
| HANDS OF TIME | PAu000696852 | T073216064 | N/A | N/A |
| HAVE YOU ANY SYMPATHY | PAu000669810 | T700020075 | N/A | N/A |
| HOME ON CHRISTMAS DAY | PA000162810 | T0732490030 | USSM10802916 | 5FF4VMlX4aUY1eZTJ569HL |
| HOT NIGHTS | PAu00053731 | T073216066 | N/A | N/A |
| HOW LONG CAN WE | PAu00122383 | N/A | N/A | N/A |

Exhibit A - JAY LANDERS

| | | | | |
|---|---|---|---|---|
| WAIT | | | | |
| I REMEMBER LA | PA0000752304 | T914510 0487 | N/A | N/A |
| I STILL CAN SEE YOUR FACE | PA0001947802 | T910120 9181 | USSM11404576 | 5pIH2auO2zypXK9vXD9A8g |
| I'D WANT IT TO BE YOU | PA0001947801 | T910861861 | USSM11404574 | 59DIOggqZvfNSv9jsimkHr |
| IF WE DON'T USE LOVE | PA0000939134 | N/A | N/A | N/A |
| I'LL ALWAYS BE PROUD OF YOU | PAu0003065654 | T072473075 | N/A | N/A |
| I'LL SEND THEM YOUR WAY | PA0000353601 | T901274967 | FR6V80922545, FR6V80922545 | 3ag9c6uWa5iGhUzmy2SFH3, 1mdRFwnvrOQykUdiRav5D2 |
| JINGLE JANGLE PARTY (ON CHRISTMAS DAY) | PA0001734122 | N/A | US3DF1011735 | 4aCYpWaoLvTYFouY1AGekh |
| JUST AROUND THE CORNER | PA0000353598 | T072414105 | FR6V80603114, FR6V80602841 | 4QDQ4SblKN2lk16hGCZgqR, 4yosDiQs5iR9cvVtGD7Qzh |
| JUST WHEN YOU'RE HAVING FUN | PAu000646416 | T000337339 | N/A | N/A |
| LOVIN' FRIENDS | PAu0001316650 | N/A | N/A | N/A |
| MEANT TO BE | PA0001891665 | T938161123 | N/A | N/A |
| MORE THAN WILLING | PAu000646420 | T000450660 | N/A | N/A |
| NAKED TO THE PAIN | PA0000856195 | T072494663 | N/A | N/A |
| NEEDLE IN A HAYSTACK | PAu000506742 | T900221992 | N/A | N/A |
| OLD GIRLFRIENDS | PAu000593683 | T900222019 | N/A | N/A |
| PER TE | PA0001239113 | T072033545 | USRE10301527, BRSME1000222, GBLPF0121666 | 1C6WdMOJkusyZEsEfMRZu6, 7o7fKml8QW9saRpTmddYs1, 19bUyW8hMxp7DzaaL3ofJ |
| PRECIOUS DREAMS | PA0000353605 | T000550892 | N/A | N/A |
| SAVE THE CHILDREN | PAu001521999 | N/A | N/A | N/A |
| SHENANDOAH | PAu0003473701 | T913152231 | USSM11002054 | 4AoD0P04Kp8Ag3wIgxcQnP |
| SOLO POR TI | PA0001387154 | T072878 6160 | USRE10602926, USRE10602926 | 1HgPk95wMtr23k1CzCwraD, 78ezluCAEhBF5wzCiKrxAY |
| SOMETHING YOUR HEART HAS BEEN TELLING ME | PA0000547780 | T900248 8724 | USAT20000465, USRHD0702701 | 6dA6Im46YLTAjLHtxQlKXh, 5gzuwatzEwLkm4AFbLHfV5 |
| THE BIGGEST FOOL OF ALL | PA0000353599 | T070233 0059 | N/A | N/A |
| THE HEALING OF THE WORLD | PAu002926583 | N/A | N/A | N/A |

Exhibit A - JAY LANDERS

| | | | | |
|---|---|---|---|---|
| THE OTHER SIDE | PA000801234 | T9149217903 | CAE159600093, CAE159900108 | 1k6qZAQcPSC4D5BBz8d2RA, 4f8AUfnUtEmaxbj!o5qmvH |
| THE PROMISE THAT WE MAKE | PAu03626047 | T9124173337 | N/A | N/A |
| UN AMORE PER SEMPRE | PA0001115856 | T0717176834 | N/A | N/A |
| WALKING INTO A HEARTACHE | PA000187511 | T9042441689 | N/A | N/A |
| WHEN THE LOVIN' GOES OUT OF THE LOVIN' | PAu000340740 | T0702043159 | USSM19914681, USSM19914654 | 5cyLmSaqAfgST6danoFvrC, 5I4bgsVTs9cIGZjqJ70MwE |
| WHY COULDN'T IT BE CHRISTMAS EVERY DAY? | PA0001628097 | T903510576 | N/A | N/A |
| WILL THE STARS FALL FROM YOUR EYES | PAu002925820 | N/A | N/A | N/A |
| YOU WERE MADE FOR ME | PA0001924923 | T9136514368 | N/A | N/A |

# Exhibit A

Member's Name: JEANENE VAN ZANDT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A SONG FOR | PA000063450 | T0724046256 | N/A | N/A |
| ALL YOUR YOUNG SERVANTS | EP243381 | T0722201606 | USFP70708710, USA2P1612724, USFP71719910 | 1X6Rqz0A5h4ZJaZjwSOpk4, 4Q20FPAfEdM0VPiaVYDsW2, 3Wz8m37zthiamF0BnSK9Oo |
| BE HERE TO LOVE ME | EP000024974 7 | T0700143196 | USFP70708512, USFP70709001, USBN20300898, USY9R0910492, NOFRE1606060, ushm91491607, USVJJ1612416, USA37136647 7, USA37136647 7, USA37136642 5, USMCE0831798, USMCE0831808, GBQRF0815950, USESK1323656, US89T0501201, US89T0505201, FR10S1401414, USGN61105500, USM4H0810206, USM4H0800206, USM4H0820206, USM4H0800206, USGN61202185, USGN61007265, USGN61212632, US4R30913589, SE3OH1720596, USFP71719901 | 0KrbY2MMt9RFuhbJPGvgcL, 2zwJVwFkGbSPoBopZ26FvJ, 3URb74mrpnRWY1HfTBEUKH, 7I6Qy9a9rsnVYfXeqJm3Ak, 0lDxDSVv3vGzyrQhRhRBxb, 0VKA5zM46iujd9M737aY33, 4xnEv5c6lKdy5LHhtssgE, 4v0ThIxZHBsXz4dbnYkhh, 0azkt388lo6RUx2tMfa89f, 06wOzNwrL4CRfKyR2FEgEa, 61so192gtk3v7O54UHkLR3, 70Rkd2Qfuf1VGg3nloh8wc, 2caf0Nshb1pSPNcEJyVZot, 4IME5VhJ1U8cEVeHQzdI5h, 4NT5C6gBMnWOZ696IUW6gX, 6vEIxAClwd9l2rDlO4DAXJ, 7y9VexhRB7PQb3MN3ItmWP, 1QvdpDdvcnGycGm3hemrFg, 7FhGVh9awdvl0zY6r8DqPl, 2AbyCMoixU3xFg18oU00iT, 2OHHpar50eglblkDZl8DdQ, 56qXfYOj YUnXsrP3TfPmjF, |

| | | | | |
|---|---|---|---|---|
| | | | | 6DcpXBnp5VlSmo8zys6qYB, 2MTgYvzdMATALtU6Y40s8h, 2laW6ch0fqcCPs15XUmT0s, 1QXnVQyMjkNQgZRrFd1u1s, 2WydWXZGd4BsriTV9Ntcs3 |
| BLACK JACK MAMA | EP000249748 | T0718561795 | US2570400224, GBRVK1000033, USFP70920606 | 2cPXHUZ6PvUxpAKnzeLnFh, 0NNqQyBgenphLeUS6xClFr, 5YgUs6D7WvoRkKjmRHYnb8 |
| BLACK WIDOW BLUES | EP000249745 | T0721825837 | US2570400219, USFP70920601 | 3rajWMUMcpQyN2RC1zCXA4, 26PTndhgW6SPkvSAlYviHM |
| BLAZE'S BLUES | PA000058326 | T0730452115 | N/A | N/A |
| BLUE GUITAR | PA000925936 | T0715249663 | N/A | N/A |
| BROTHER FLOWER | PA000933774 | T0721397530 | USFP70709104, USFP70610015, QMWWK1100004, SEWXY1100116, QM2PV1500720 | 3OFemCqDugew7bXhIA2yGg, 0N4ovXyGNJIxtM3LXejEd2, 5UVLayh3wq7hYrDvfirGHa, 7LhidjzYs3XBUgdRnmETh, 2ghQTcgtlhxcWchuvDBYO4 |
| COWBOY JUNKIES LAMENT | PA000570341 | T0700331005 | N/A | N/A |
| FARE THEE WELL, MISS CARROUSEL | EP000249744 | T0721408623 | USFP70708308, GBRVK0900022 | 7lsJjrNiDMM4oGNmgyPgOT, 1RrZz6OnzYeU7HTvS2zPpR |
| FLYIN' SHOES | PA000933776 | T0721408634 | USFP70709109, USFP70708522, USFP70610007, USM1C0700166, USUM70976233, GBAHS1200112, GBAHS1200112, GBRVK1000025, ushm80999948, ushm80490700, NOYBU1632010, GBBLY1006307, USFP71719911, SEWXY1601003, QM2PV1500714, USA370386278, USVJJ1612401 | 5ElGq6BPerTDx0xMp8xLlq, 1BinT0p8Dzq7tKnun2eNK, 0lgh5ztG0PVWwRFRsnLJ1g, 5Aopw67yMONbzlx2VRRtgw, 7L01vmVwuFyQRJfmm4Nqtv, 3xbVOAyWGzqUYgWktqfGvj, 2AfcBmLeRdRQa6nIJanmOh, 21zDcergTetU1Acz7ObqoR, 24GnGQk6JjdsS8wU4WJBnh, 5vwMsqc0fYnbJhXc2inLng, 2BslOWTWd503qTTToBNUtk, 5GcZVU85Y4enJxFg2LQ50u, 0QGGLi33b7KyaqaDsEowx1U, 31XqEJBtlfjUN6tkn5I59n, |

| | | | | 3muyFvl0X7jXQOOTf2D3EZ, 5BaKDVELXQ8dSQdsQ2H5XF, 4ayaqOE62tnpsghhGLLwb9 |
|---|---|---|---|---|
| FOR THE SAKE OF THE SONG | EP243382 | T0710613594 | USFP70703301, USFP70811815, USFP70708701, USAA29900009, USFP70610003, USSH58740125, GBRVK1000027, GBBLY1006299, US4IA1410015, USVJ1612414, US2U60404102, SEUHA0400702 | 4ELGuNlKE0uiD6waM1qWhu, 7mkA2J3gEglHsQkYa5D0vp, 7hA1S8GNIIRrzEzeSIWzbE, 6vR8qpluSl9SsZpp6Xeu2C, 6FFSSUqt18Yli24QSCDmXM, 59BqKAWltzmry0M9U8360m, 5AuecvloVyotaMSoAtJkT2, 0RKNgiegujBBGsKInPfBK5, 1sPf4ILP4m0UwINy3bbE9L, 0ixPumHqGQ60EuVNvHYqOE, 45fgiUNAtzqYzdResoX2EO, 615voWhSgboaCociP4zOpX |
| GOIN' DOWN TO MEMPHIS | PA000663450 | T0724667713 | N/A | N/A |
| GONE, GONE BLUES | PA000328819 | T0700681431 | USSH58740127, USSH58740127 | 1z7xM2mcztvWNgx12vYXTS, 7hvLp5GzCenHqStuStelWsk |
| HEY WILLIE BOY | PA000717820 | T0718796430 | N/A | N/A |
| HUNGER CHILD BLUES | EP000249743 | T0721830745 | US257040022l, DEAN61100418, USFP70920603 | 2mJGIB3Y1ny2EuxHh41WLR, 4qG4mBd9l8q3tW8spcuT, 6DufIOjiWIKf9IOngRASup |
| I'LL BE HERE IN THE MORNING | EP243383 | T0700799207 | USFP70708307, USFP70708706, usx9p1117718, QMLAY1200002, GBRVK0900024, GBBLY1006300, USSH58940552, uscgi0509129, ushm80947224, USSH58940552, USPBR0502644, USA560559877, ushm21139110, uscgi1240103, GBCEJ0700335, QM9AA1632198, ushm80894309, USCW60790309, USFP71719903, ushm90935075, USA2B1400167 | 0HLBLRkkTOIAmjonShicD0, 7CH0eKA51KpOiW219JspaZ, 1rcE2YU4U0PMEs7XgeRjFH, 1yNrkOsit2SAJMnPrm5Hne5, 5VYnuqDirHDCZvETW9Lagk, 35XNvaPnGr6ofhBc2tSLSTo, 7jlVPCfJAX64sTEvhPPJs6, 2OoRWzbYd1lGHdHRrExGCQ, 1em03NoZFHhkTzWGhrWcJE, 56nNFBU5J5vOaWRL0U90sh, 22FW02gszPMnLwX3LLe1yk, 5888764gZa3heEQ2YLU7IW, 5WgZASx9KGwbheRD52B6EX, 6uAUBRuzpGzjYLaeGCbfoB, |

| | | | | |
|---|---|---|---|---|
| ILL BE THERE | PA000721472 | T0722505114 | N/A | 5VVEHWxGNo8higTlkcGCKZ, 6gmUb5pSpSucy57KKG7cDshR, 5mHSUP5D6RLBI18kb53Vtf, 6XCEWFSannWed266cFmwdH, 3LhCzo3bp20iiZECoR03XL, 64O2OLiCqwVP1GogeJr9mx, 4ct90ZUuwagqnA7805VVD |
| KATHLEEN | EP000249742 | T0726520393 | USFP70811819, USFP70709002, GBRVK1000020, NOYBU1632050 | 3BKrPjjCqsvvSZ8prA6Uzd, 33pCuM1mBp8waNeKBpXy6H, 32tDaGPOFQ55OqbiLoTWTv, 0COhVCwPNxpBprfXiz9JNF |
| LIKE A SUMMER THURSDAY | EP000249741 | T0700988722 | USFP70709004, GBRVK1000028, USVJJ1612406, QMDA61510434, NOAPI1495808, ushm80497469, ushm80671610 | 1vaF3Fu2ioobWRtuapVnHF, 6pfimTPy4ATCXTOUrfr6SC, 0zVXr9wYJSRZmMQAQjSN, 6OXWvdJ8Ve19Urzr99Of2d, 6nmJgEyxicD30GWoxeOLxq, 0lLvd2ewBAZu8KAs42RCFw, 6weo11akPicUlmBYNh5LEE |
| MANY A FINE LADY | EP243384 | T0728771650 | USFP70708703, USAA29900011 | 6hS8sjojXv7kEQa0RLGJP, 4bgmyddtwgwdDzgNTZJoJT |
| MY PROUD MOUNTAINS | EP000249739 | T0714027390 | USFP70708506, USFP70709010, GBRVK0900021, GB8WC1000009 | 0xTHKWN9c3HjdHBpvU2AD, 7KCOa8HOE9uSovTqtiJSg58, 4RYygL9bipYtyslrBzXIpD, 55oZewd58emFJhpU92L1SZ |
| OUR MOTHER THE MOUNTAIN | EP000249740 | T0716579155 | USFP70709005, USFP70610004, GBRVK0900018, US4JA1410017, NOYBU1632020, CAM371401838, uscgh0713768, QM4TX1749929, QMQG31200007 | 50ir5TASs5emq5j9pr0Gic, 0dWjcz4uYrGn8BYLBXrvPD, 5qxK6vF86THC8iwR3mHYU, 0bdKZdqHhveLX5R7W1WyjF, 7zqhaPVKMgxXyLg4aWGupF, 00wl89kwbjQcXHZgJjp96S, 1XEmOWb4fdxpOx9lbSRkop, 0Cwldzn6pborD4vpFT3TrC, 1eZhsiBHSUau3bPuaayVB9 |
| QUICKSILVER DAYDREAMS OF MARIA | EP243385 | T905229397 | USFP70708309, USFP70708704, US27Q0916414, NOYBU1632070, QM2PV1500721, USA56068433 7, FR2W61400015, uscgi0809481, ushm20621901, ushm80328118 | 2Vd7OCcKGHOEdOCQsxjnCf, 5zEAgssFyVlcA9HrFcO2aj, 1Oq4EnvvJdr9Vo2u16HanN, 3CZOYn3cRnJ1pUHMDBhGV, 6jMRxL9BC2HPVCNZwN9X1i, |

Exhibit A - JEANENE VAN ZANDT

| | | | |
|---|---|---|---|
| SAD CINDERELLA | EP243386 | USEM37200010, USFP70708707 | 6T2ZWFL1bxmf5eqbk0JWCL, 18jMLe0ZhhphfQHTSkBukvH, 6fKGPXrCGyjZsdH5pb9KjX, 09hManA2XLPAcddOCfRRVL, 1KQagDS0YxKSTx0IO3w566 |
| SAPPHIRE | PAu001544882 | N/A | 4njjt1L39D5sJTuIT2PeZv, 1ThoBT4RiKprDLOQ3MxbsS |
| SCREAMS FROM THE KITCHEN | PA0000914919 | N/A | N/A |
| SHE CAME AND SHE TOUCHED ME | EP000249736 | USFP70811811, USFP70709003, GBRVK0900028 | 1XwAOdz540CfOC5xYSqpMJ, 6ogCC5bIU0ScEoOCitZJD, 1sKUrTjGu85bRyunU11BjER |
| SIXTEEN SUMMERS, FIFTEEN FALLS | EP243387 | USFP70708711 | 049UkcxQEgb6hVbM9Xxfse |
| TALKING KARATE BLUES | EP243390 | USFP70708709 | 536LSBD73a9UkQ8Spo5BDA |
| TECUMSEH VALLEY | EP000243388 | USYVW1300001, USFP70811825, USEE10000115, USFP70708702, USFP70709008, USWB19600768, USFP70610011, USAO10040126, US4JA1210022, DEHY11300353, QM2PV1500719, GBRVK0900031, ITCO61600075, ITCO61600074, USG4X1500048, US27Q0405212, US2G40601320, GB94R1400020, USEWC0771356, USEWC0772039, USEWC0770013, DKI9A0600307, usx9p1264032, uscgh1533401, GBFSU0807903, NOBHG0865030, ushm21318058, FIBRA0601208, uscgh0698797, QMAAK1597644, AUAB00900402, usdy41575204, QM9A91678364, AUAB00900402, USDHM1527075, ushm80560569, usx9p1168933, QMDA71486401 | 7eby7k1AaL43YT8z9wE996, 1vYY7pi267AR32rmAxMgv, 4GWSMa0GW96321APQxKUIJ, 6ERAm9V9SXgO28GZeMMVPp, 5KJMVvokqnMn9ribqPQja9, 2A48XiLguRkRv3AqgQJ5KW, 6VvrfQYaOGFCcBn5mN5eaR, 3YjFDRtOaYGL8gbU4FrwXd, 2AMeuoKM21V64cYmq3AEe2, 75nluk79hGTshEnlkKxJ1r, 6YqdS9kfN0UunKs47v5dug, 3nul069jK5JWB9k5IYur0I, 12Bn9i8MEWrWrQ4bzuQtBCO, 5RJVmpMnWIyxjgEvN18pGW, 4HNyE6lgeBN6MLfIrdP2Hg, 6DDGHcA2kWSuZAnFZJSiLL, 03GRiw7X5ByXfIWqJPCa7T, 0LGKuywEIgtMLX9TZUb1Kh, 1Qv3V1zz6YqZxUGgDxH3Ij, 3LzJDV2SoxyxmY12Dl63H6, 2eZEyzDITUc0mI09JtRfbo, 60VdK7wcgN6o7Fq4KmbW0w, 1bji9o5be4P2I4XbluO6V, 0satx4IUSZEL8tNKJHxo2G, |

| | | | | |
|---|---|---|---|---|
| THE BLUE MARCH (THE IRIS) | PA0001012610 | T0708862412 | N/A | 4yZy0rjHs1Zz0wQNXrBEVB, 3pqkdAd0tOaDvAT7hrWQ26, 4m1YaFsClxVM5lTMED5dwE, 1oxqlaVuNbE3ZUVMSzm14p, 21TpJz0UWtWbK9MqdvAOdR, 3W8ccBpG8oEEJaW5bxIxgz, 3DRE9Qw9EhkXG9A2I73s2i, 2xSTv9oMshIdLe7FdtoMXu, 3XTGfjsTXRVIaa5nP91Nyv, 5qPYVBA3tMHtFXARufXZsq, 17unfMPis8bBvoBlp6daPO, 0Ml46hN3yF0hQjzEBydZus7, 2RaegzTTjy1Ijcgev7HYum, 0FOUOH1rf36rAB7C1RhnfG |
| THE COLUMBINE | EP000243389 | T070028029 | USFP70708302 | 2ThO3YZAifDOnpKPUJr1Wp |
| THE HOLE | PA0000663450 | T902820577 | N/A | N/A |
| THE ROAD | PA0001012610 | T0709234901 | N/A | N/A |
| THE VELVET VOICES | EP243391 | T0721839731 | IEBCR1300024, USFP70708708 | 29P8CSQW0m7lINjWU5zVfT, 3q7cxwhSh8tVVqcW42IrZh |
| TOWER SONG | EP000249734 | T0711904174 | USFP70811823, USFP70708805, USAA29900012, USFP70610013, US38W1633102, USFP71719913, NOYBU1632030, GBRVK1000031, USVJI1612409, NLM571500001, NOEMU0801090, uscgj1543612, ata110660010, USA371642525 | 1Xywg5Kenbd0RNLg6LJ3nB, 4pRFKZpdQADX6Yg1q7CNOW, 5Ygylh84Ynf1Qx7RtWPHuN, 135ZnPssU8vaKoPr083B51, 1BMkixj2ORMzmI4KF7YvZz, 2SWGt1hJUufDOjYpzT8d4a, 0spvziDFV04b6KIOSiLVPH, 2Y847IQ0d5cLpqKDGRj7E3, 0bkJrHEXFsXzwlQu7VGgPx, 5o6W3GuU3l0CCYDDWRqXza, 1CsjxdDIQU0w0Dza9M2geE, 0UPkhcdL9HJI2ucAN2KTeq, 7LI7gmaWZNsrtqLMUmjJB, 3PqkIIvjwjqNoxV9zaeXG2 |
| TURNSTILED, JUNKPILED | EP000249733 | T070861735 | USFP70708804, QMATT1400103, USA560684344, GBBLY1006314, GBRVK0900033, USVJI1612404 | 3j5WSnmVeIb1Eo6Xjij9UM, 4EwxPieHS9v55ciGtvnVdm, 5QhpfiFVqlh7BrOfOvKWAUP, 5HwDr5g6l8lbsz7dQb5t84, |

Exhibit A - JEANENE VAN ZANDT

| | | | | 5OzkWyNUScVvMUi2OZDww, 78O9duFETG8B2nSbgnl0m |
|---|---|---|---|---|
| TURNSTYED | EP000249733 | T918467787 | N/A | N/A |
| WAITIN' AROUND TO DIE | EP000243392 | T0719108981 | USFP70708705, ushm81017926, US27Q0405210, USFP70708705, QM2PV1500722, USA371642524, US4JA1410014, ushm81111521, NLD441600691, TCACS1608358, US2760930438, ushm90658181, QM9AA1506352, QM2PV1500724, USVJI1612417, US27Q1663556, CAN110300015, USFP70708303, QMFW91300042, ushm81627947, US3JJ1400292, CAN110300015, US242091370 4, QM4DW1517901, SEUHA0409901, US242091370 4, USFP70708303, DEHY11300359, ATHA71005567, QMAAK1605271, USX571300039, TCACP1651074, uscgl0539412, ushm20895704, NOBHG0540120, US645050018 6, US645050026 1, ITCO61600065, ushm80967689, QM4DW1517901, ushm91358247, USX571300039, TCACQ1645761, ushm81694361, USFP70811824, ushm21103181, DKI9A0600302, PLI360623940, DEH01011210 3, USVRK1380015, PLB821300141, PLB821300141, QMAAK1505488, USFP70708509, CAN11400244, USA429900010, CAN11400244, USFP70610016, USDEA1614606, QM497K1400008 USFP70610016, GBBLY1006303, SEYOK1403904, USA370668043, ushm20683274, ushm91303482, USVJI1612417, CABVZ1700003 | 0BqPCSJdtM8DKRrFLdQnOS, 5pCdOCLN2RkMncj0qCAi8q, 2b0iWtpBhO6mzQaA23ARvL, 5PHkCHXokZY9u29qLHIgGV, 4VeuvwdiMoUBJltI1wEBsCr, 5RwNH92fzCitiQpz17YpJv, 3tH3XjnXqZnN5nVCXOeToo, 1R2oehsd9Mv3jYkGRGfZCh, 1pz6V0P1gktwRPNYyi8Poy, 1oAw1qvZu2kmx8in1Uhu7I, 4USnGeXCxmUscUPK0YIwl, 6vZ721sRV1thHEEi9NN2p, 0sQvnLWF8ihprQbnRIay2kH, 6Da3SCj9v7fb2cwbysMAJS, 2WonOjdnsqSNYImijKxDyW, 5dZFvwgWR7Rww53oQAZIbS, 3ulipeC36lUvRzPETyFlm9, 1IlmpmVEGX4Gw1e1VCGAy9, 5gogtHCaImfgzzSNZxCPeQ, 7LMpaMRHH3tOOZ0VsOso3r, 7cCoEL8adnIGrbmoEiIgy8, 34CgpKCa6ov4YgLqiPXhbK, 2IDPutRHNWonHEj54L8jHGI, 0xC67y7oetr8nRPduhlq88, 4MROU5ocIqCQzt59kykGNe, 5wYd93RchZzeSL4CKk4UMq6, 7gtrXOGETM9OkerNjNXeie, 2frAo1oJxuNUELngPhsFtA, 3kjNwCzTttuRjuWjH9EEUv, 2fwivraHYGjO9zhGm5e63n, 7bDcEaIp9vnwoLdGE4uIQN, 05uIIPweuQFSfjx3JpCDpA, 6RRYscV7y1W4hi0UeL4ut7p, 4InI1x6wLKYPckSGR4qNfw, 73n5Y8yxzSlJmiyXWUwChh, 3wI0xbJczEGNwhqvTyM7iA, 7fLuL1W1xiMGlF4hN313VU, 1QuFTW8JicJvYAqCDU9p2r, |

Exhibit A - JEANENE VAN ZANDT

| | | | | |
|---|---|---|---|---|
| | | | 7mncQDkfW0ya3Olhq08WEa, 4bRUZ5tXuPyNf8Aip3Y8C, 7Igx9VZCPLpHCqT8ZWs4Bq, 4SpM5QDFGlmkoEvn8Rqi0U, 21zxnpFXMZefoTT4qFHgxY, 64KBqFJBi6n1fk0SVHjwpq, 48MhxP2ZPrcxHF6ndf9QD, 1f75knXcSHwy4mWgVJePxt, 1rYW8wr1QYNLQndJvzDl28, 4EelqfKdkYn3dvHU1Q3678, 3R5bD551HgAgdcSLdbe5ay, 1rJiVR3A5Vb6KjwcDoFcAA4, 1NJuwWpdFflOMD2YX928U6, 3RSrzfsfDwk1lpFGaKRCsB, 0V25R2BtymvTb5oJCleXqs, 7jiehoo5jo031oz0ZLziRe, 2S8kbHK2Lc5lI97FQXyGKl, 20MGQTyjTcpfuhjxDhlSj, 7MbZpPDhsG38hqlxrkFTChB, 0pxLnMhPliy92Jx1KPIF5B, 6FLShiGmY5RL3fVgVpmJzE, 1RJDXGfn8BleqlgaE08l4X, 1MVQ2CGGFmoVxZvE90UB4y, 0y7IT9zqyapMu4oMqVZOtb, 0fgIFvqntEZl9RAefyEqrl, 6hdTEU61R1IBskSA0UQCHu, 52DSUhLfTicUAJ7d8K9L5P, 0SoluX225Y8IHL8LRUwlh6, 4vV0ZxvfS2E9fZZ7P0u616, 6FeHZXQK7fdDA9l2drN9bOZ | |
| WALTZ OF THE WATERS | PA0001045232 | N/A | ushm90833399, ushm90833401 | 2xhv3tb4Lr9gjU4ytOxEtE, 199oRYQcfSU36QHopaMwnV |
| WALTZ OF THE WATERS | PA0001045232 | T918646531 | N/A | N/A |
| | | | | |

Exhibit A - JEANENE VAN ZANDT

# **Exhibit A**

Member's Name: JEFF MARTIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 17TH MOON | PA0001053823 | T0711045623 | N/A | N/A |
| BUCKET OF ROCKS | PA0001151310 | T0716596734 | N/A | N/A |
| CLIMB THE CROSS | PAu003034478 | T0723378015 | N/A | N/A |
| DANCE DEVIL DANCE | PA0002030704 | N/A | N/A | N/A |
| DANCE OF THE DEAD | PAu003034476 | N/A | N/A | N/A |
| DEAD MAN'S SHOES | PA0001053821 | T0711045634 | N/A | N/A |
| DELIVERED FROM THE ASHES | PA0002030990 | N/A | N/A | N/A |
| DR. X | PA0001151311 | T0716596665 | N/A | N/A |
| EAT MY MONEY | PAu0303447 | T0723371730 | N/A | N/A |
| EVERYTHING IS EVERYTHING | PA0001151310 | T0716596745 | N/A | N/A |
| EVIL JOE | PA0001053819 | T902050539 | N/A | N/A |
| GOLDEN GOD | PA0001151311 | T0716596701 | N/A | N/A |
| LOVESICK BLUE PT. 1 | PA0002030706 | N/A | N/A | N/A |
| LUCIFER'S HAMMER | PA0001151310 | T0716596756 | N/A | N/A |
| MAD AT THE WORLD | PA0001053822 | T902500747 | N/A | N/A |
| MISS MISTREATER | PA0001053827 | T0711046182 | N/A | N/A |
| NATURAL COMB | PA0001835118 | T909772426 | N/A | N/A |
| POISON EYES | PA0001053825 | T0711045612 | N/A | N/A |
| REPOSSESSION OF NOTHING | PA0002030707 | N/A | N/A | N/A |
| SUICIDE KING | PA0002030995 | N/A | N/A | N/A |

Exhibit A - JEFF MARTIN

| | | | |
|---|---|---|---|
| TIL THE SUN BURNS AWAY | PAu003034475 | T904709I305 | N/A | N/A |
| TIME BEFORE THE SUN | PA000I053817 | N/A | N/A | N/A |
| WAR BABY | PA0002030665 | N/A | N/A | N/A |
| | | | |

Exhibit A - JEFF MARTIN

# Exhibit A

Member's Name: JEFFREY CLEMENS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY WHY YOU DO ME LIKE THAT? | PA0002004768 | T9174005675 | USUM71510844, USUM71510844 | 2YZCPWy0NtjsZAFooLcfD, 7Lq2l06aGXyIdB0oMnJW62 |
| BABY'S GOT SAUCE | PA000808417 | T908920247I | USSM19401089, USSM19401089, USSM19401089, USGN61103689, USGN61201420, USGN61013334, USGN6210590 | 7MXK7DwU1DpGFTA31AZW6S, 1X96pHImgI2bpIzmEL2SV6, 0V1YjtzIpCM9aU5amtqlzn, 5ZEgG3rdTVV2GIpkd41qhP, 2x4Dql0OwzeyWh3qvDJa6Q, 51z07Tvu64FFDTZSXBrG1Y, 1Az08CRr9D8kMKIuR3dN0a |
| CITY LIVIN | PA0001634484 | N/A | USUM70813221 | 0ZKOcTdzY2gOqwwT5b6nX8 |
| DEEP FRIED | 1-498439911 | T9152710504 | USUM71505607 | 7INpbz6AWyBP00S3Dl6rX |
| DIS SONG | PA0002004031 | T9173637633 | USUM71510830, USUM71510830 | 2qng0iCuUnNejseCq9kDqi, 1dKEmwrEcByzO31SUgevUc |
| DON'T STEP IN THE MUD | 1-498439939 | T9171318040 | USUM71505610 | 4TGAb26D0uSUpYVVMsB4nO |
| DROP BOMBS | PA0001331569 | T9047221443 | N/A | N/A |
| I AM RED SOX NATION | PAu003548784 | T906047429 | N/A | N/A |
| LOVE SAVES THE DAY | PA0002004029 | T9174005562 | USUM71510829, USUM71510829 | 4oi3YcwGQPciCA9rPYP8YN, 3HubIqH2tkLExxei5hxXuL |
| MAKING AMENDS | PA000886075 | T7001461196 | USSM19702073 | 4NzjqxIAUm8AdEHZmuaYOK |
| NANCY | PA000834831 | T908920282 | USSM19500762 | 6jnvIHA6wNYB0G13A7fdJp |
| PICK UP THE PHONE | PA0002004055 | T9173637688 | USUM71510847, USUM71510847 | 3Wlh3FSfCcNyxEEWi2V1wj, 1hKQjJIwwzg8jrQUN6Y8bD |
| R U KIDDING ME?! | PA0002004040 | T9173637677 | USUM71510849, USUM71510849 | 52IqqiTInYTaYuMyBeYGNL, 5A34v0CG2B23ps7Q5w0rmP |

Exhibit A - JEFFREY CLEMENS

| | | | | |
|---|---|---|---|---|
| ROCK & ROLL (SHOUTS OUT BACK TO THE RAPPERS) | PA0000964652 | T0709719210 | USSM19900794 | 6JDMNsuQZigyUq0zo7vjJs |
| SMALL FISH | PA0000834839 | T0989202846 | USSM19500770 | 214hY8nfeKm4NDxCECiZfe |
| SODA POP | PA0000834836 | T0989202857 | USSM19500767 | 46g6P0Rb5617WINNSh2eHF |
| SWEET SUGAR MAMA | PA0000834829 | T0989202835 | USSM19500760, USSM19500760 | 527Ft5JG5DniHiw6J2Rmvs, 4w24SPXGe600nKRUM8BhA6, 1jL5RzmEhQYwolfY1Of63g |
| THE BEAT GOES ON | PA0000987695 | T0710105955 | N/A | N/A |
| WIGGLE WORM | PA0001634484 | N/A | USUM70813222 | 21xrf9wQvW6oLTq8QQnvvj |
| YEAH IT'S THAT EASY | PA0000886068 | T0001461209 | USSM19700301 | 0dd6jvmCoaZkWOMnhGTQqf |

# **Exhibit A**

Member's Name: JEFFREY VICTOR WATSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 2 MINUTES IN SEPTEMBER | PA0001314523 | T0724536224 | N/A | N/A |
| ANNA WAITS | PA0001050200 | N/A | N/A | N/A |
| ANYTHING GOES | PAu002619161 | T0711020357 | N/A | N/A |
| AROUND THE SUN | PA0001050202 | T0730529528 | N/A | N/A |
| CEMENT SHOES | PA000057564 | T0702386604 | N/A | N/A |
| ECO CHALET | PA0000575652 | N/A | N/A | N/A |
| FOREST OF FEELING | PA0000575647 | T7000147899 | N/A | N/A |
| GLASS REVENGE | PA0001050200 | N/A | N/A | N/A |
| I JUST NEED TO KNOW | PAu003539935 | T905998817 | N/A | N/A |
| LIFE GOES ON | PA0001050201 | N/A | N/A | N/A |
| MARRIAGE | PA0001314523 | T0724536246 | N/A | N/A |
| MORRIS MINOR | PA0000575651 | T700452019 | N/A | N/A |
| MOUNTAIN CATHEDRAL | PA0000575645 | T7000453772 | N/A | N/A |
| OSAKA ROCKA | PA0000575650 | T7000516327 | N/A | N/A |
| PICNIC ISLAND | PA0000575649 | T7000536074 | N/A | N/A |
| SIMPLE MAN | PA0001314522 | T0724536257 | N/A | N/A |
| SUNDAY MORNING | PA0000861135 | T0710883218 | N/A | N/A |
| TIGHTROPE | PA0001050203 | N/A | N/A | N/A |
| WANDER LUST | PA0001314523 | T0724536235 | N/A | N/A |
| YOUR LIPS TO GOD | PA0001314524 | N/A | N/A | N/A |

Exhibit A - JEFFREY VICTOR WATSON

# <u>Exhibit A</u>

Member's Name: JEFFREY YOUNG

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEAUTIFUL LOSER | PA0001830004 | T9093221762 | N/A | N/A |
| CAROLINE | PA0000740998 | N/A | N/A | N/A |
| CASINO NATION | PA0001137087 | T9148267225 | N/A | N/A |
| CHOPINWOOD | PA0001227122 | T9127035716 | N/A | N/A |
| CRAZY WORLD | PA0001640764 | T0723179267 | N/A | N/A |
| DODGING BULLETS | PA0001681130 | N/A | N/A | N/A |
| DON'T BE CARELESS | PAu002865741 | T905042025 | N/A | N/A |
| DON'T YOU WANT TO BE MY LOVER | PA0001227124 | N/A | N/A | N/A |
| HEARTACHE IN THE HEARTLAND | PA0001830001 | T9149606451 | N/A | N/A |
| HIDING IN THE SHADOWS | PA0001314744 | T0723192344 | N/A | N/A |
| I'M THE CAT | PA0000795992 | N/A | N/A | N/A |
| INFORMATION WARS | PA0000795991 | N/A | N/A | N/A |
| IT IS ONE | PA0000795995 | T9148267576 | N/A | N/A |
| IT MUST BE NICE | PA0000740995 | T9032807639 | N/A | N/A |
| JACK OF ALL TRADES | PA0001681128 | N/A | N/A | N/A |
| LOOKING EAST | PA0000795988 | T0701045240 | USEE1017024, USEE1017024, USAPR0500057, USAPR0500056, USAPR1000505, USHBR0810111 | 4E2qenkYrZ3AFWYSnLDSKc, 1ph9Zmg1nLSIaObLoRL7go, 0NF5PvxaYT3hvnbjg9s3RU, 1ifgSBLzd8EcsjqtcqcMo3, 51CRP5asv2Usw8hOM5mRkP, 5Idi3LqeA0YZMM4FsIHqXZ |

Exhibit A - JEFFREY YOUNG

| Title | Col2 | Col3 | Col4 |
|---|---|---|---|
| NEVER STOP | PA0001137087 | T914826797A | N/A |
| NEXT TO YOU | PA0001227123 | T914827O773 | N/A |
| PURE HERRINGBONE | PA0001681130 | N/A | N/A |
| SHO' NUFF HOLLYWOOD | PA0000997944 | N/A | N/A |
| SOON AS I GET PAID | PA0001839321 | T906248772A | N/A |
| THE BARRICADES OF HEAVEN | PA0000795989 | T070019387A | USEE19694703, USEE19694703, USEE19694703 | 3woEtvy8IEqji1iV1ttuxb, 1RMHT0u4xpHgmpkIL5W36M, 5hohI6pbAS3qVV1jQEJcIo |
| THE BLUE HORN | PA0001027647 | N/A | N/A |
| THE COLOUR OF MONEY | PA0001681129 | T910785O373 | N/A |
| THE COURTESY SMILE | PAu001802010 | N/A | N/A |
| THE DRUMS OF WAR | PA0001619599 | T073044107A | N/A |
| THE FIRE NEXT TIME | PA0001830001 | T914960647A | N/A |
| THE POWER OF HOPE | PAu002865740 | T072854277A | N/A |
| THROUGH AN OPEN WINDOW | PA0001079164 | T905384898A | N/A |

# Exhibit A

Member's Name: JENNIFER HAMADY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DADDY | PA0001105526 | N/A | N/A | N/A |
| PAINTED | PA0001663627 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JEREMY RUZUMNA
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6AM | PA0001847257 | T9128687047 | USAT21300241, USAT21300241, USAT21301269 | 22tETkZdFgbDQ7ZTE4gpMJ, 4dQ4BPKoanm9j8h7SRfG61, 3I1ONeEVQFKIHtRKH16e2l |
| A MOMENT TO MYSELF | PA000086838 | T0710921268 | USSM19900683 | 5nCtKTR0l31PGHcVbaO9Zn |
| A PLACE FOR US | PA0002047029 | T0190093460 | USAT21601024 | 2giZPENV5v2riVo1PpBcVO |
| AFTER THE DANCE | PAu003814599 | N/A | N/A | N/A |
| AFTERGLOW | PA0001722339 | T9021676288 | USTC80912997 | 6XFpzdFgxskaYzF9oxibry |
| BETTER WHERE YOU ARE | PA0001137014 | T0713543908 | USSM10108517 | 0wIeGvzxRXhqCCSLF2O5dw |
| BOO | PA0001088201 | T9148267145 | USSM10107932, USSM10107932 | 2xuXAPeCt1vj7nTZLnG4Z8, 6i9uF0Np3SUe6YG5fAk1jt |
| BOYS LIKE IT DIRTY | PAu002939480 | T9047151359 | N/A | N/A |
| BREAK THE WALLS | PA0001847248 | T0613826495 | USAT21300239, USAT21300239, USAT21301266 | 3j8IWN5YSJ0sDSE4FBdTb6, 4pyAugZe4AVXBTZxdzg7vW, 7ECbm1MlAU1UVgPfdxHVCN |
| BURN IT DOWN | PA0002046968 | T9190092581 | USAT21601016 | 19S8HOFTt3k2QROQEzq012 |
| CALIGULA | PA0000982321 | T0715946341 | USSM19900272 | 2EFTtQzViCDQKyNPRWttBq |
| CHRISTMAKWANZAKAH | PAu003084123 | T0728371138 | USA6G1456606 | 2Tj79HlqDs8fQArMlFcFyE |
| CHRISTMASTIME IN CALIFORNIA | PAu003084123 | T0728371127 | USA6G1456605 | 08MUYYNliztszd7faz9hRG |
| COME TOGETHER | PA0001131225 | T9148267258 | USSM10213777 | 6Mc4WHWtcJhrrORfj8AFDs |
| COMPLICATED | PA0002046964 | T9190109683 | USAT21601015 | 7ggOV9TQuzCptmnO7StKyd |

| Title | | | | |
|---|---|---|---|---|
| DO SOMETHING | PA0000982320 | T0708909889 | USSM19900268, USSM19900268, USSM19901082, USSM19900638, USSM19900638, USSM19900658, USSM19900269, USSM19901124, USSM19901125, USSM19901126, USSM19901082, USSM19900491, USSM19901124, USSM19900489 | 2BPq1lXa9vEJpvG5TEaxgp, 42XQWZVCqxSA2fl9yL4oHN, 2UK1n6uRZm0GwB6reCnBog, 4pSiQf3uwEoxL1yM68Ben1, 2AY1zwEIQeM42wBOk3vsTI, 3cCs7gDXk2gEHFFOVGNo6F, 732mSew3cHHc1v4y97wN7w, 4sc8MmgLi3XmqttPHxvvJ7, 3pEu4l73ncxj6ENCG7cemR, 3MuLL5mwPuDXC1MNkXaDTL, 5PLEeQdI5nX8BLnvihnwZK, 4UvEEzuv4sOZavD3WmskOL, 3BU2XEUQHViKJk07q118ks, 2KfjtgNxRtWp0ipE3Ggvvu |
| DO WHAT YOU WANT | PA0002047021 | T9190104882 | USAT21601022 | 5boiLfo8wmlH4zrY9nXX6 |
| DON'T COME AROUND | PA0001066428 | T0713280808 | USSM10107936, USSM19901482 | 145aqlAj1947Qch4E77FL1, 5Q1zfaEtAbbNuebUQRFXy4 |
| ELECTRIC CHAIR | PA0001904321 | T9130449591 | N/A | N/A |
| ENDLESS SUMMER | PAu002890907 | N/A | N/A | N/A |
| EVERY NOW AND THEN | PA0001131231 | T0717247910 | USSM10213784 | 3sBYrWkdnypRYB4b5mma1y |
| FADEBACK | PA0002047009 | T9190106231 | USAT21601019 | 2cn4898AGfDRFLUUUS2NmHy |
| FICTION | PA0001028940 | T0715248900 | USAT20000188 | 2TjiWeb0IFY9vY3fg0Dz0 |
| FOOLS GOLD | PA0001847253 | T9103396516 | USAT21300242, USAT21300242, USAT21301270 | 3goyor536uLIIuv0zHgg0B, 3nSLu4fkMDyah7xrmKr4c4, 0IP58R1xY45e8vFrpN9zpJ |
| GET AWAY | PA0001847261 | T9090412525 | USAT21300247, USAT21300247, USAT21301275 | 53MWhtsfkI7KUCLTF3G78H, 6XyA41drc5VdyWKsMI7uI7, 4uYvsKTwKWYqkJm436SkYB |
| GET DRUNK & MAKE OUT THIS XMAS | PAu003084123 | T0728377874 | USA6G1456604 | 2Ymvu14AYrS1vgPNrxEogi |
| GET RIGHT BACK | PA0002047016 | T9190107563 | USAT21601021 | 3zIifCn4Aj4P0EnaP0ndLf |
| GIVE ME ALL YOUR LOVIN' OR I'LL KILL YOU | PA0001068357 | T0713421885 | USSM10107935 | 5nmY1GLLccdnC9eUne1Po1 |

| HANDCLAP | PA000025789 | T9188623543 | | |
|---|---|---|---|---|
| | | | USAT21600408, USAT21603686, USAT21602194, USEWC1690042, AUXN21601875, USAT21602196, USAT21602197, USAT21602190, USAT21602195, USAT21602192, USAT21602193, USAT21602191, USAT21602194, ESA011622188, GBPS81623576, ESA011622447, USA2P1681425, GBPS81531890, USA2P1679561, USG7D1660107, USCBK1610787, ESA011621142, USCBK1610787, USCBK1611043, GBPS81531890, GBPS81531933, GBPS81623512, TCACP1645419, ESA011622914, USCBK1610787, USCBK1610787, GBHBI1621901, GBHBI1621902, USCBK1610785, USLZJ1674370, US7TG1202800, US7TG1202801, USGN61700040, DEUE11748089, QM4TW1757097, QM4TW1757098, DEUE11748086, DEUE11748087, DEUE11748088, DEUE11748085, DEUE11748090, QM4TW1757100, QM4TW1757101, QM6MZI716728, USG7D1760916, USCBK1610787, GBPS82095611, GBPS82098981, GBPS82095714, GBPS82099974, GBPS82106984, GBPS82128482, GBPS82137078, GBPS82218671, GBPS82166214, GBPS82261215, GBPS82166384, GBPS82259809, GBPS82259941, GBPS82261395, GBPS82252250, GBPS82252484, GBPS82252452, GBPS82241774, GBPS82232664 | 7j56HrjR9cGzvekvZY3Faz, 3VRlXNkZXwodUYo6DU8puS, 4wN7axJkja2Tf48zF2Jo3P, 7niDaXTsWU4J3uOTw7KQGf, 0eaol46ndjbSD31yzAtX4N, 1kC7KgAWtP3CgZMYjWPFuK, 7xUoWMYMtQliOAibaGEZCt, 6gonxEicLUPcuJsQOtLGuk, 4HJaozpPSjiPJVa4fpndcF, 1hMZbDzicGtwRBvWXnVV92, 0Lxd9p8FGqsoiwdml5jT7b, 2bUzsAVeRVW5lwaYz6ILqQ, 6huUAoJb9SYBorb8GyN36T, 5itF0o70uQJeN57CQjODHT, 216gpeXR7Ymi6nfaQ1azib, 1oB663SPXkUqjygPE28f2G, 1vLz7S2EBZzgYFbtMGWoQX, 6M4QjsBhw9851AWHWdVoeH, 1sKiI0w2xm5IAhmnaA1zFL, 0DivcDQEoHLg6Y6o4c6naI, 0RjZIEvFmBTJvQgItT6X8n, 5IwC4P8mPWfXr2M1e7I7nG, 1dyIzeCf2GcFxYcGR2QqE, 6fPbU1YXNje8VDxbrRM2bY, 3pIaipVtJ93bx6IciZOVz8, 5sWrgJ9L4CctkugSRm5WDP, 1kIjRSo6FRWfJqflv1oPk, 3NOwyTGYazipADggnz9v0U, 6WI5UyIylqSxNHARhPL6rI, 45MPRHGAWTaAKbjixv85vO, 7qouPlnDKUPvTvjiJlrkx, 5miT8xJP8yeqRYB5J2GypI, 5gQlt1WHN8PGscxdMV6URb, 0XuNoLnqDRDHYC6WNaRQFf, 0eghWy2kWaoLQnkDJ2MEmI, 2Iz8vNGS0LuAThA2zf2YfS, 3Y1AzWgQCs6eupIt7PGwyc, 03o6eeuUmdBV4f2nIJrmdb, 7LZUibNzfgTSd0GhX0szDC, 7yb71XtmKmjrqKiUwGGkre, 6AEfAHEIEsGQh2kBbBbv7, |

| | | | | 0JkkfkTq1GVolXxjE8nX0O, 1QwWAY94DjlaNCpvLJTIge, 2UFSCLcdxcQfPlosfmqJD4, 58hdtckqGzCDZKKKVV1bzzD, 3JovZrKGLHgUTEyA9TyMgF, 5BWjZOVP88M9l49p5yZWGx, 5kG0AqoeWksfggePG03kfM, 0pneRrVAUpCi9C4Xik6UsB, 6go8LTyTKgXYOZi9rLE4DI, 4XVet3xMOA35yVFrOrml3w, 5h0fhiOGl8xwaZPkBoRRMlD, 0QFlaPkPp0jF7nHfsHrzgr, 4o68cuSEl3wz0oeODYN335, 62biSYoKIqsJOF5C4Na9F3, 4cUlxIkwLNK1gxmQsXA93d, 2M002EFJGKf1AlkhYbwlb7, 2rOrvCxOPtPA3jz1nBMwm2, 3F6NGCTYeTbfYYeg5IH8hy, 4o9dY1VijyclWeVFB2S12fF, 72Jrl3DS4AtEynvQdGXqpX, 6aavKHVQ5kqO2XLjd6zYSX, 5mQOrxyQjnAOPs2xaToS36, 4fjDgiuCYi6OFmPAs5Z1HN, 6ynRCzSqvz25H0ASP7gi5t, 5zDeKrqVj8wPbxr7eAs91Q, 1JpZgiJm0QdkirGzTfgbvE, 22rBZy6Sk0L2xSOBJS7Wvg, 5G2NeueQC2F9uyEiLRk0EB, 12IQIAjfiVa6g5QM3ShgAh |
| HAPPINESS | PA0001131229 | T071724885 | USSM10213781, UST4U1700007 | 0xAdHo0TFBlpXBnc781Wnp, 6oMy8QOf7SC7125xpYowrp |
| HEY BOY | PAu002890907 | N/A | N/A | N/A |
| HO HO HO | PAu003084123 | T0728379381 | USA6G1456602 | 1D72rTIXwYl4bpbdYeO8rs |
| HOUSE ON FIRE | PA0001847261 | T0909371770 | USAT21300245, USAT21300245, USAT21301273 | 13AqPc8EhoMexneffvCwFM, 1I9wVMgnlemaX1colITBz9X, 4dg47sCz73BZyExrxDFxL7 |
| I CAN'T WAIT TO MEETCHU | PA0000982323 | T904347642 | USSM19900682, USNEP1206964, USNEP1006964, QMDA71396693, USSM10011326, USA561116090, USA561420913, QMDA61410032, USCRB0406039 | 3kgssNJDEQZnZcd8W1lyHy, 7apvucqngVrnqbtRAUzDVHe, 2PBR2uAvnZYtiMVnjOEBnc, 6u23bX8brg7zeLywVqqzBb, 4MWN6o6ldBb9U2Ui5AlSrN, |

| I DON'T UNDERSTAND | PAu002978772 | N/A | N/A | 4x4IUGFgIBdAAB361V1XC6, 7IQqcrCmUgfFNoEn8KDdkSC, 1AekjXfaOYzXHJlhou0dQ, 3W5aTLiZ5aTPycoAXEnoNR |
|---|---|---|---|---|
| I TRY | PA000986833 | T070094938 | USSM19900346, USAT21602511, USSM19900346, USIR6060004, US99C1638903, US99C1638903, USSM19900346, USSM19900346, USWBI0002529, USSM19900346, USCHR1378879, USSM19900346, USVPR0006718, TCACS1613048, USCHR1378879, QM6MZ1475767, USTCE1086260, USCHR1378879, GBKTX1507700, USGZ20714962, ES5531437324, ES5531437324, ES5531224427, ushm80498778, GBPS81531230, QM6MZ1475767, GBPS81531230, GBPS81531230, USCHR1378879, QM6MZ1475767, GBPS81531230, QM6P41428211, USCHR1378879, QM6MZ1475767, GBMNA1780022, QM6MZ1475767, GBMNA1780195, AUMM41700008, USCHR1378879, USI4R1222646, USGN61006468, GBLFP1632074, USSJ11200034, USSM19920868, USSJ11200034, USQY51226587, ZAZ661201420, USNEP1006143, USNEP1206143, NLHR51496928, FR4GL1073443, DELJ81510514, USQY51398956, FR4GL1052300, USV291301331, QMDA71396684, QMDA61410039, USQY51398957, FR6V82322510, USA2P1237067, USA561420914, USQY51362093, USM4H0811154, USM4H0801154, USM4H0821154, USQY51289630, USA371034057, USQY51171018, USQY51175369, USTXK1104461, USQY51116953, USQY51149251, | 5TAf4lnZCZTLIZHNZMLFLi, 6atZCdBGa3ASS4PvonN7YV, 4lINq6U35aenEt39uFEWLp, 6aM93yziLBHnqnQgaFaQ7m, 0yYCIPTcVCy3odjHpogsPC, 1VzIxfI0bveSW9hbwCS2SU, 1u186jr2UAPOKFGrd0Tciz, 0b2p5wZZxd5d3TntU3aGO, 7D60snG9A9YhhUIZDrl2lo, 56zL2m2eNPaV4Bit8xWKlj, 0BYOCP3DPrRbD798TJjiz, 2dkk8rpNmqOYN41KjtEX, 63ZPZRnlch5IE9oHIOzczK, 4udckR2Km8uMiHVzCfLHUdm, 2vHvOMYM65FNcywgsqqCLw, 04wCsURsKFFGbLhSBf6Qoc, 0Zxd0vYPPEWuv61MjOzNOq, 0aVtIcKJ64nuZyOXjRr0CS, 7bpEK1BTVU2cY7Of52tw1I, 4HegkFHJ7PalOLVomvV718, 0TS8u7q99kkUFZcPC5pgQg, 62tPHJ7yiXGUD3Eo77wOAA, 4j3BT7D0FNf0oVEh7zxrQQ2, 7DvgzJxJFAZhM0aK6XqXlz, 1maD10PHDKtVlhgNcuBGBT, 7LRmSYFnczgNf68bjp3LDG, 2DtqNF8xcE6TWgSlN8Bybi, 1lLw9XAWtujuAd8MoSHHGQ, 4paBqd7bjEd8Y4YHDSvL3w, 6DCELEi49wrYGRUMqi3K5B, 0uVOyadX8tdzRgmUogmRJK, 0vV3cdIA55cZyoo1fqWIpu, 6XJQ6dwoZIkGV9OlBVuoA6, 0qYOiMHjaCiWRdPBCxYOxg, 7Irvj5Fb079b3etPypVShO, 1NfhxW1IiISiu8GdT4dpNg, |

| | | |
|---|---|---|
| USGN61102109, USA561117030, DEKB71480398, DEKB71474583, DEKB71496749, DEHB51267167, DEHB51271261, DEHB51274326, FR4GL1096410, FR4GL1097722, USA370960948, USA2P1244949, QMFMG1403454, USM4H0801154, US89T0502102, US89T0506102, GBQRF1330744, USGN61203795, GBG7W1472194, DEBL60995377, DEBL6084125, USCHR1375162, GBSL61226617, GBQRF1109853, US4R31328948, GB4G71127654, US6R21301203, CH654081598, USGN61210613, US8K20968072, CH654081943, USA561144444, DEBL60512623, USA2P1366769, FR6V82057137, FR6Y82061952, GBQRF1109853, QM6MZ1578674, US8K20918072, CAI251605805, USSM19900346, USSM19920868 | 11Dk5cP9vViOGxPwxyyx7C, 2EQHCyzRvwmIUENiBfNunj, 4WAHEYsC1sXiZ3g9WVQYiL, 324erkYzPeco9GrH7TCuRB, 1K7dCLsiIdRa71zsWZjyWy, 4jLFz9PImBgzZ29tCXXZALA, 2ksmS1QZ68IZl8u2EFygP, 4aGbYZKjETAaYAy1m7WQ4n, 5aeqvnBru6j3M2b4sZ3OBS, 2euzPJeZ6hgCgLgV6Tjmob, 2hLCykPBsHkr1DXOBvnhMh, 7aWA5FPrfIadmoFXSNHqSB, 6XZhVR3BHmisk1HY8slcDl, 2HTQ6qbtP3wIFJgLxvoyI1, 0ct1Ax3T1x73MwsROA1y5, 6JibgFPqfUNy9Ft0R6iCP, 46idxBxMT5kbeDjeM2UBV1, 789463jykz4nPj4VBp7oTB, 2CvopHIdbjRjYmrhacq3nFY, 3gNYxtmwKzrUuZZO7BKB6A, 6AtYebLQo14lhHmqOtKEWp, 2T6oPr8ddeExReL96hvlu4D, 3HXKmXBazLqszJhJYWst5J, 1t0dc7TuKeTHz5TUWghcL2, 5ghktZdlPwEwWDS4tjR8vE, 6UlzTSu1WlnSC2SHxe7Nlp, 31YRRaTj1MzwfC8kDWbWKO, 25Peyj6nT0p4sJSskvtIn5, 7qhq20FkJba6ZyJvKGRYSh, 32XSHeZiFvUdfepzw84hWj, 5j5M9VPHvtJqLD0iqfvBOG, 7szTVxAo849pS2OXDcskuj, 7zvTtwP2dGdwFWzcN5pzZ1K, 0HiyXrMX97nlQtaLQ4jc7o, 32tcCvvLFNw11NjofmYKmX, 2IsSsDrEpU9e8PsSYYjqtz, 2UcoCg162e76NMMrgaMwxj, 4CJg5GEZMiy1pYDVnWt7iB, 3HRTw6jQ2HkitVEUuKxAsl, 49DCMlv6jrb04RfUYqmClk, 78mNdGtEJ5bby8kkaXhXM7, |

| | | | |
|---|---|---|---|
| IRREGULAR HEART | PA0001769940 | T9057493342 | USXAN1000008 |
| IT AIN'T THE MONEY | PA0001131222 | T900945I836 | USSM10213757, USSM10213757 |

23XS6qNfCGuaO3mp057oz6,
3iPYkjEzQVjIP2w60ZNoPm,
6WKPisKIKIptO37OpbEJi,
6QQLzdw6YUCGtqFTqEX3bB,
IZnpENvTTqwp2DaKyQnddh,
4oVGrO8Nrhgn6WlEwEmeHn,
1QMzij669vlWsZo8hZawFv,
3jLQ2PHnQBAGOw6PpuHHsG,
1Hq3NoxrcVEgfIT9K5kcIF,
33fuLFKdVpIMcEONZgGbgd,
4pdH5RGswcbiZdt6Euxet1,
0ZbgbpMt3S8oIP3BAm5hiC,
5cre7AVVp5ClA6sOmkkSia,
27Zdsn1gsa8l7v6kpEW0zq,
0v0XYaEZZ8jY1uk1mHaJBs,
3TQAF3gqsyNNQQY5bjzjkv,
2cbJFTtuO2eQ38YT5w2fRB,
24zGw4J4UeEf1LIw6gjyOM,
3XDND5NTV5mGWrLQW5suWQ,
2IVCa45IDUBZ5AWEEmd5Y2,
7HADfjqROqvUFyBia0Rtrha,
7u54P1c5VDSTPNlkDL6bow,
6CuZSD4RAntjHDyyDePigX,
7m5pvVZFqohumQiuzvauLH,
2xkzUPaXIJ9BuYukGftKjo,
4EgtHHdwnBba55d6lRpVi,
5dVVCqf67dvJfYSsozle0X,
0W0k2g6beQhHvXQS8BOCDg,
75bWyJsIS6fMAYKjqSDX7S,
2na8qsqTqRSrHkx5BNhS0s,
0rt6KjLGU8PcBDvXgEvp0b,
3n9qIDHOsU1UWUkCvvPpHF,
6jw7CV6dmIVYczVapCMOV4,
49r89gHge0JBmlhNRQQ6mC,
5Ak1WawItN2sTijFZoKQEJ,
7rafgxagIGy7m9daKWVw4D,
5pYcR89o24h3AIDVzD4Qb5

7hdd0r8zIY9UKIc7yyXK1pd

60S1xgi1v5RYGmL74fIN3g,
4G9W4LOUsjbjbqAYuoz43A

Exhibit A - JEREMY RUZUMNA

| | | | | |
|---|---|---|---|---|
| I'VE COMMITTED MURDER | PA0000976706 | N/A | USSM19900273, USRW50200221, USSM10008619, USSM19900273, USSM19900273 | 7zKgnu6s0VvNy3UIbB2PgY, l28vB8Ow71KEqufiUv1lMZ, 2k2XX6mdqwNVpc88uVliff, 43el2RuASwHbYQOjGcgXrs, l1J9edT24OYfLd0NCAGo2D |
| JESUS FOR A DAY | PA0001131227 | T905560868 | USSM10213779 | 66137pxdDqA470GCeNVpXbS |
| KEEPIN OUR EYES OUT | PA0001847257 | T909037387 | USAT21300243, USAT21300243, USAT21301271 | 1GehsHeMg1KXeN4symhmNZ1, 0HUXnSagtfz4LIteuYEszg, 5Q5j057ahfAQRv5ilcmBWy |
| LAST RAINDROP | PA0001847261 | T909037111 | USAT21300244, USAT21300244, USAT21301272 | 5Vy0r9qndjUBs6i4qPShLC, 2faEDojgTP16orL85l7XwT, 6Nc0QU8ODKsrylcXZ30cEn |
| LOOKIN' AT ME | PAu002968486 | T072268126 | N/A | N/A |
| MERRYGOROUND | PA0001847257 | T909040075 | USAT21300248, USAT21300248, USAT21301276 | 1NnyIOAwt6k92b6x7EDaXW, 768wMWpCMk4iEploAXzjBR, 0O7jHxYyFjCVeDi7MuTGC5 |
| MOVE ON | PA000100547 | T072173867 | N/A | N/A |
| MRS. CLAUS | PAu00308412 | T072386193 | USA6G1456603 | 5NttX8alBH1IpYisXC3AWB |
| MY FONDEST CHILDHOOD MEMORIES | PA0001131548 | T071724787 | USSM10213780 | 5aFA3I7i6aDYoUXjdw9yeb |
| NEWS 4 YOU | PA0001722861 | T905042510 | N/A | N/A |
| NOBODY LIKE YOU | PAu002939480 | N/A | N/A | N/A |
| NOT ON CHRISTMAS EVE | PA0001610838 | T073329573 | N/A | N/A |
| OTHER SIDE OF LOVE | PA0001722339 | T902172057 | USTC80913217 | 7wcvwhDIDwHmNyz3NLeab9 |
| OUT OF MY LEAGUE | PA0001847257 | T909036725 | USAT21300149, USAT21300149, USAT21302460, USAT21300149, USAT21302461, USAT21300250, USAT21302462, USAT21301265, USAT21302463, USA2P1681424, USQWA1247642, USA2P1679566, USA2P1679571, USQY51399948, NLAX61390596, NLAX61390597, NLAX61390598, NLAX61390598, NLAX61390596, NLAX61390596, NLAX61390596, USQY51419618, USVEI1231201, USVEI1231202, USVEI1291001, USVEI1291002, FR6V81754448, QMFME1333102, | 5qEn8c0MBzyRKgQq91Vevi, 2AYEOC02WLhUiOoaig2SEH, 0ixz3DOW7p4jzgQSlSbEcw, 2Z5wXgysowvzl0nKGNGU0t, 5eUmcu26ws4Du8sNiiocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 5zKjTSClCiazN3B6QHERUA, 6HJwxSMp4WwCqClypl3Ui9, 7DLoT3sMDbKSY6oIZEK3z9, 6ozoP0VWstrWrsoTvXJstU, 34fzG9xMOXZ67O4BTdqE6H, 68u2bmZn0P80f4oKwe7tlk, 1wocSW14Ts7TJF6W9SZdbs, |

Exhibit A - JEREMY RUZUMNA

| | | | | |
|---|---|---|---|---|
| | | | QMFME1333132, US8K20027786, US8K20127786, US8K20227786, AUDD31402912, USAT21300149 | 5MSAkNG8NYjkTxabCm70E4, 7o1eZ3bexdoHa4p9g7GvM, 3RIJdXOqeHZrL8vDHAoSz, 7iOiZyh4yfq4mtpZ3hhFU8, 6lx4GJl7qFGagET3UZbmc, 2vcmbrC5rwiRcL7c3BwdLd, 22H40yBhtOlu4tHgCLjYYbm, 5k5KwBQpqGuaVLU9IUh8qMv, 62EytYGICpICXILZqmKeto, 6zridURGD3icLzFES6D6Ke, 7I8D70sf25FqVJ4SNhYBKM, 7srpClPlegr88Hf2dNmJT1, 48FFCkISLy9ahysi0aKUK6, 0vkHiAc27vQZUh18wat4iS, 3iwMIPg6HykdiP7Gk7I8OVU, 4m3SmJZFuV5m3ufiuFS9OBC, 0Z7IY4nA00Iiw4ZYwzvTn4, 1doCx434m7LvBpVFkxN3Dhh, 2XPQuFI7QWKUVPH9iwLqbO, 6CodB82huEvOCKaYkVaUnY |
| OUT OF MY LEAGUE (REMIX) | PA000147257 | T910585749 | USAT21302460, USAT21302461, USAT21300250, USAT21302462, USAT21302463 | 0ixz3DOW7p4jzgQSlSbEcw, 5eUmeu26ws4Du8sNIiocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedm8AJpHduZ8, 6HJwxSMp4WwCqCJypI3Ui9 |
| PLEASE DON'T BOMB NOBODY THIS XMAS | PAu003084123 | T072392491 | USA6G1456610 | 0kQvk3e88dndSO5WmvuCap |
| RACE AGAINST TIME | PA000077071 | N/A | USAT21503401, USAT21600814 | 10Trx58ycM0dp5mycHJmKo, 0TPAFYgGSbo6KA3UwmCdzc |
| RELATING TO A PSYCHOPATH | PA000109231 | T0716646808 | USSM10107931, USPSU1010411, QMDA71396685, USPSU1246878, QMDA6141 0033 | 7rcEXJjrvx7CWCXWaQPTqv, 6ovxSEQGVIEWKhiJUogUoh, 3BcqnT0Pxq6mrTJWRU3C0D, 3HYWwaWMtRZ8hcbN0Oef0d, 1BMRsm8vzktetqGALpMakV |
| ROLL UP | PA000204992 | T919108986 | USAT21601017, USA2P1681422, USA2P1679567, USA2P1679562 | 7kClqIbpmpZmGMimROkvh6, 7qrr0XrDfgnHPerO7zULxn, 1qn3uoJbrZJpOoXDdd0AJ, 0Tt7Uw0nlizLPBz7IEujc8 |
| RUN IT | PA000204701 | T919107030 | USAT21601020 | 0EfdILUfIqz6Fpw16fkC6u |
| SEX-O-MATIC VENUS FREAK | PA000982322 | T710927493 | USSM19900681 | 50giEPAbQz3bFlKjkw5TdV |

Exhibit A - JEREMY RUZUMNA

| Title | | | | |
|---|---|---|---|---|
| SEXUAL REVOLUTION | PA0001088199 | T0713613627 | USSM10107933, USSM10107933, USSM10113182, QMBZ91400551, USV291301336, QMDA71396686, QMDA61410034, USA561196137, USA2P1237068, USQY51362087, USQY51287974, USQY51287936, USQY51288796, USA370983484, USQY51169001, USQY51173749, USQY51149281, USQY51149604, DEKB71474914, USA2P1244115, USA2P1243293, USA2P1243255, DEBL60994853, CH6540841055, FR6V82067756, QMDA71319539, QMBZ91339576, USA371533886, DEKB71484562, USPSU1010420, GBELT0825533 | 7154SaskjfqezzpPSfrSP1, 5NAlaH9iUgAxUZYHYIU4O, 6EmoXUvC0kQ33PD1wI6fjS, 75O6802hTkqDL17DKVroiM, 3tofWnZ3b4ojhXdSJd8qhK, 1tVzVeMYNU2ikcVUnLKLWp, 3UerrRtnKi8yRYgqtQa73e, 59IgegSWmRadzNFnWKCOR, 4ckwfKoHE3eAXi9rapBcD, 5SLBuDtTQATF3Mjg8IhyjW, 3rGLpISD03EQpXuGL3ogNU, 3S1aUeXDiQO6RuXC6SgsYF, 1yaBKUwDb2ZXc2GAuwWmwf, 1hbUm0U8u9wESN2LSFU83a, 43CtmQWuGPp7v22NYAYLpK, 4VZXvOSY1UPloWCnrW9iUv, 28MFSyUScYuyBP2otGS7EF, 2SDLahOyMdEcR61NRYxP3G, 6A2dTm3XSsvTij1Dbo0MVV, 6a9vNnFuO80zfs8n5GFms9, 6kjHJqtSNzNvlH489JhLQZ, 1ZybFYAsALVhTkG7V8ye1M, 5DMAi22rZTsUG7CKInicq5, 1cjgyZqcr8KxU3qfmVSLAe, 1JymWMMMCi1deGMOaqcKXl, 4CRsIcgiHEDcJUIfryZYhF, 6i7yw8FWnlROMJZsBFJbVA, 6kJPTSHhnfkIxXBimvscTs, 4IGKQjBv6zZWl92erXmZcf, 4e75gRfjPbcZq143n6swB7, 6AAotgBfIXMHWAU4Mn1h9R |
| SHE AIN'T RIGHT FOR YOU | PA0001131223 | T0719040955 | US99C1638905, USSM10213775, USSM10213775 | 6D7qB3eckCQmXjIN0gLCFfG, 18j85uhv9tbnzdnPVWE5cc, 18ARDCim5INlaODYmsoWOy |
| SHE DON'T WRITE SONGS ABOUT YOU | PA0001131226 | T0717247896 | USSM10213778 | 3qyyUJsiq4aIFNgxKew2yt |
| SHED | PA0001074189 | T0713421874 | USSM10108504 | 3DodSOvUKoXgIsN3hVQKh |
| SMITTEN | PA0001046059 | T9046527837 | USAT20804168, USAT20804168 | 3BQkjkC0sqkVzvFLVYAmcY, 63Wfed4quFnB9mGbvn6Q3i |
| SPARK | PA0001847253 | T9091246069 | USAT21300150, USAT21300150, USAT21301268 | 1rVwXMW79ZuMIYyd3AsuPH, 56gyThTeNsBEGb8fPbHWKh, |

Exhibit A - JEREMY RUZUMNA

| | | | | |
|---|---|---|---|---|
| SPEECHLESS | PA0001131230 | T0717247909 | USSM10213782 | 2SX7qPFe7xN5GnUWdNEyKV |
| STICKS & STONES | PA0001734125 | T0729202861 | US2S71639001 | 2YtXPBIVZlGuhdGuU4rMUW |
| STILL | PA0000982324 | T0711884728 | USSM19900347, USSM19900347 | 3N0F0Q3VNFKsFqTkhQ14kq, 2GbBzwyjVZY9y9cu9uUmjmje, 15ejkKw7l5fJkvnNr6ReRh |
| STUFF THAT | PAu002890909 | T0721093793 | N/A | N/A |
| SUPERCALI | PAu002550723 | N/A | N/A | N/A |
| TELL ME WHAT YA HERE FOR | PA0001857136 | T0909414258 | USAT21300249 | 2VXazGvpayOe9qenNTL6GX |
| THAT'S WHY | PAu002978773 | N/A | N/A | N/A |
| THE END | PA0001847257 | T0909393785 | USAT21300246, USAT21301274 | 08BdtnrdMdPdzOFDDxWQ4G, 5mDJyBIxnq8pfd0nk3Wm84, 56RQTHpMMAdYrheQ0WLUVR |
| THE OTHER SIDE | PA0001797712 | T0905025064 | USEE11000167, GBJHW1539801, GBDMT0801555, FR10S1504455, USG7D1493110, FR10S1504456, USG7D1508810, GBDMT0801556, GBDMT0801557, GBJHW1539802, US8K20029295, US8K20129295, US8K20229295, GBDMT0801558, QMDA61465459, FR6V82574091, QMBZ91314227, QMBZ91416280, USGN61500179, USGN61500180, USGN61500181, QMBZ91438955, QMBZ91332910, US6R21400247, USA371221266, USA371221176, USA371221126, USA371221233, USA371227751, USA371253827, USA371289848, USA371289657, USA371289581, USA371289810, USA371289433, USA371289533, GBRBE0789664, GBRBE0789665, QMFMF1387191 | 0HasfWMrNxTjycDy9TkRrA, 7aKZhrUuYsC3ckjAPUXVMl, 3jGidhu3w4lJeCOXqUX54, 4waClToTMIGj1JOJK9X4i4m, 7nuuaPuNM8F7ubRuKP5yCE, 73OGrx29N78miswT2eMYzv, 0jM9zBUhAFmokOkKHFnnQ2H, 5XdYyifzX8rfWyVF9VKDCJT, 1KiGwmHxFABKQsbswi3g0v, 5UzhpYJRJNiWQDAcAcSE58, 5xAJX0Vi6DRdiX2yIOTwOm, 4gwdbAWOnUn9233M74zjci, 7dzjv8MSMNENND3Ri1LwDb, 0JrHbjmczONxIgjtyPHcVO, 7i6iNQcX4sDOK1rYaMO1ce, 3pNkxcjEHZhsUkX6TbtMBl, 1agDRqCf81RL8HFZldEVj, 6xVhlFbyr09itBcFVVZX9K, 7lnHts3xXJKhXc821tYxlv, 3ojZXVSd9nLnBgz5mA3pVl, 4yug8SitNiWdlE8Om8uGiF, 76PnJDx6FzCCbF5QCj2Jem, 4jWGuO7QdkAXgV0QPRqFo4, 7MFMwFxtQTO6zWWMGRP565, 3cwZA0i793PkhXdbCSCkUy, 1kBBimwkbTAL3DmltDNhl, |

| | | | |
|---|---|---|---|
| | | | 6ziaUglfVcf2f0x8aPcMY8, 6LzT5Hzh0VJC2hvWEZT8vQ, 6PSFLvnNDm2XJfrusnIzUF, 18manBOrET0foErIj8ashu, 6j2qIBlud8yWPOcST3Wwar, 63nAnjb80lHowaFQwladNp, 7aislpfITyXMX1UqEDWbq4, 2H27E0EffHw2hAJpkVbOup, 6MHj6G2QQrsPCM0s1yEv6Z, 53xinUgfBI1dPm4eBi1yMF, 3n0HYsr55mVPNw0l0pAyVL, 6PEgpYU56U7ASxQRt68SIJ, 6fjCwaFA3Bydg37RRZSY59 |
| THE WALKER | PA0001847257 | T9128687069 | USAT21300240, USAT21300240, USAT21401967, USAT21401972, USAT21401970, USAT21401969, USAT21401971, USAT21401967, USEWC1489120, uscgl486992, QMFMFI400895, QMFMFI488477, QMFMFI496081, USA2PI681423, USA2PI679563, FR4GL1080758, USA2PI679570, QMFMFI408459, QMFMFI409463, FR4GL1080759, US8K20028617, US8K20128617, US8K20228617, QMFMFI404446, QMFMFI401106, US7TG1201372, NLAX61493429, QM6N21455084, USAT21303760 | 0Nk7b5n0MItonkR0GNs3mj, 46EOWTszdIfIlYY4o6rjkY, 5lrYU67H7tCl8qUFYINDuG, 2SOge5Qv8xA468YDGGo1CN, 6cLLkui7n2q9UNsB8AS7op, 4rsSeC8DMW5RWqLBiSqGRy, 4v9v4PIGVkj5EZwCNVOuZT, 3ih0zV5GOft8kGLhUKMdE, 1Q6lhJNHVJoiYhTYmYVP7G, 47YxxMMyTVueJLyu4f3qIQ, 2fjZn3MDcsInbzegTzFjCu, 4R6ZVgOGBpuDEWTwyOflaR, 4x6NUQU1HpufUICp0KBcYF, 270ji72m4usL08NOfK1Bxj, 1jSWJAq2hgQ1VQJsgqxEl8Q, 3oVKAgKgXWbV0TSSta3A2A, 2jMIBOwfiu5Ldu91WuTSmZz, 5qMwbqbOhT2W8dO2ZSdqR4, 3d3AkEv1F76yAbCXi9buOeg, 1WapuKFjtOXVBTnTx908aX, 1gg7fTD8BGFTB0DdHad705, 50q3l9hmvHIjyGt5uPpyYz, 6oNYtOY15ucvjHC7fn3oaT, 21zwLKACUK8ydy1ML05ypN, 0MTxQuumYzufYyfs63sbSD, 4qsmVs72P8xCpcBHkqqZoo, |

| | | | | |
|---|---|---|---|---|
| TIGHTER | PA0001722859 | T9050440614 | US3R21001110 | 5Pshy0bOUQfOaHaz7KwPse |
| TODAY IS EVERYTHING | PAu002550723 | N/A | N/A | N/A |
| TRICKY | PA0002031043 | T918679421 | USAT21601018 | 3Sy5fSaD41zch8FwrYewNw |
| WALKING TARGET | PA0002047025 | T9190698589 | USAT21601023 | 4i9QX8flbEAMLxbqBGNHRy |
| WHAT I GOT | PAu003049304 | N/A | N/A | N/A |
| WHAT I GOTTA DO? | PA0001734468 | T9047258515 | USUM70722501, USUM70722501 | 0UXQJ6kzmKJOyMqv4Ccvfq, 5LIZUXdguaS3yTVYyeIKIg2 |
| WHEN I SEE YOU | PA0001131539 | T0717247863 | USSM10213774, USSM10304781, USSM10304781, USSM10213774, USSM10213774 | 0bte5378GCihpR5YcEjaFP, 4c5e2qvXKawjzvtqhYspGk, 3meAM5CEdO2MBd2iXhsyU4, 5iMzYTnviKjvgi3NZpnXaU, 4318f1tctsnPF4lJp3o92H |
| WHY DIDN'T YOU CALL ME | PA0000982319 | T0710927482 | USSM19900454, USSM10011325, USSM19900454, USSM10011323, USSM19900454, USSM10011324 | 25IRNTDODW1AKuLMFuacUb, l14RCs64BU0cJDnuHeXJT6, 2hfQ970MiszDufsNanpTey, 0CbCGcHTscgITAuvaQh5qQ, 15r1fW4wzdlurFMPwapcsM, 3QBd4muuJRW77VSpeHrHSg |
| | | | | 4ilflkGofcOkeU5TH6haPL, 6Qu9989JqbdqE9WthJDTTy, 1fguC3GngAuPk9A8g72ayZ |

# **Exhibit A**

Member's Name: JESSE HARMS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| THE MESSAGE | PA0001049997 | T0711859505 | N/A | N/A |

# **Exhibit A**

Member's Name: JILL ARREGUIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DEAR GOODBYE | PA0001221991 | N/A | N/A | |
| SHE GOT ME | PA0001161985 | T0717759631 | N/A | |
| SOMETHING SPECIAL | PA0001221990 | T0717759620 | N/A | |
| UNSATISFIED | PAu002801985 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: JILL STUMP AND TIPA SPARRS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CALL OF THE WILD | PAu000680903 | N/A | N/A | |
| PLAYIN' WITH FIRE | PAu000737710 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: JIM BASNIGHT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| REST UP | PA000458193 | T7000575384 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JIM DOYLE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| WHITLEY FLATS | PA000825692 | N/A | USVI21000066, usl4q0849368 | 3nUxjvLocdNToXNqTq5wHC, 0bRAv1kBZesZ9UDhELhsMj |
| | | | | |

# Exhibit A

Member's Name: JIM GUERINOT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | | Spotify Recording IDs |
|---|---|---|---|---|---|
| INDULGENCE | PA000579238 | T9030192746 | N/A | N/A | |
| LIKE AN OUTLAW (FOR YOU) | PA000579237 | T0702689313 | N/A | N/A | |
| ON MY NERVES | PA000579234 | T0729920120 | N/A | N/A | |
| THE CREEPS | PA000579226 | T0713894780 | N/A | N/A | |
| | | | | | |

# Exhibit A

Member's Name: JIM KELTNER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AVE. 64 | PAu002344559 | T0718542314 | N/A | N/A |
| BIG LOVE | PA0000579885 | T9002491227 | N/A | N/A |
| BILLY HIGGINS | PA0001010590 | T9002669525 | N/A | N/A |
| DO WITH ME WHAT YOU WANT TO DO | PA0000612435 | T9002493018 | N/A | N/A |
| DO YOU WANT MY JOB | PA0000057988 | T9002491249 | N/A | N/A |
| DON'T BUG ME WHEN I'M WORKING | PA0000579892 | T9002491272 | N/A | N/A |
| HURRY DOWN DOOMSDAY | PA0000604682 | T0708973527 | N/A | N/A |
| I'M DRINKING AGAIN | PA0000143795 | T0700427559 | N/A | N/A |
| INSIDE JOB | PA0000566618 | T9002490644 | N/A | N/A |
| KENNY CLARKE | PA0001010588 | T9002669514 | N/A | N/A |
| KING OF TRAGEDY | PA0000861292 | N/A | N/A | N/A |
| LORD TELL ME WHY | PA0001760043 | T9065222200 | N/A | N/A |
| LOW COMMOTION | PA0000346089 | T0701025491 | N/A | N/A |
| MAX ROACH | PA0001010589 | T0720075739 | N/A | N/A |
| PANAMANIA | PAu002790500 | T072674204 | N/A | N/A |
| ROY HAYNES | PA0001010591 | T0725038754 | N/A | N/A |
| SEEDS OF VIOLENCE | PA0000866235 | T0709285608 | N/A | N/A |
| SHE RUNS HOT | PA0000579890 | T072435093 | N/A | N/A |
| SHELLY MANNE | PA0001010592 | N/A | N/A | N/A |
| THE ACTION | PA0000579893 | T9002491216 | N/A | N/A |

Exhibit A - JIM KELTNER

| THE RETURN OF JIMI HENDRIX | PA000713899 | T900799291 | N/A | N/A |
|---|---|---|---|---|
| UFO HAS LANDED IN THE GHETTO | PA000143793 | T0701940955 | N/A | N/A |
| WEAK WITH LOVE | PA000861295 | T9181087569 | N/A | N/A |
| | | | | |

Exhibit A - JIM KELTNER

# Exhibit A

Member's Name: JIM LANG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL TORN UP | PAu001134892 | N/A | N/A | |
| HOSPITAL FOOD | PA0000921737 | T0721151741 | N/A | |
| JUST SAY I LOVE YOU | PA0000146625 | N/A | N/A | |
| OVER THE EDGE | PAu000721503 | T9145676433 | N/A | |
| PRIDE | PA0000381877 | T9028616708 | N/A | |
| SON OF A BITCH | PA0001285852 | N/A | N/A | |
| THE STARS SHINE IN THE SKY TONIGHT | PA0001285853 | T0727868758 | N/A | |
| | | | | |

# Exhibit A

Member's Name: JIM LINDBERG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BACK WHERE I BELONG | PA0001837491 | N/A | N/A | |
| THE SYSTEM | PA0001722317 | T9055409693 | N/A | |
| | | | | |

# <u>Exhibit A</u>

Member's Name: JIMMIE VAUGHAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ASTRAL PROJECTION BLUES | PA000926862 | T001552930 | N/A | N/A |
| BABOOM/MAMA SAID | PAu001420033 | T070735300 | N/A | N/A |
| BOOM BAPA BOOM | PAu000713157 | T072487486 | N/A | N/A |
| BROTHERS | PAu001420035 | T071075319 | N/A | N/A |
| CAN'T SAY NO | PA000926862 | T001553024 | N/A | N/A |
| COOL LOOKIN WOMAN | PA000831927 | T071001524 | N/A | N/A |
| DEEP END | PA001090999 | T071342336 | N/A | N/A |
| DFW | PAu001420034 | T070881747 | N/A | N/A |
| DON'T LET THE SUN SET | PA001091001 | N/A | N/A | N/A |
| FLAMENCO DANCER | PA000839984 | T000965697 | N/A | N/A |
| GOOD TEXAN | PAu001420031 | T070234319 | N/A | N/A |
| HEY YEAH | PA000839984 | T071017563 | N/A | N/A |
| HILLBILLIES FROM OUTER SPACE | PAu001420036 | T072403108 | N/A | N/A |
| JUST LIKE PUTTY | PA000839984 | T000965686 | N/A | N/A |
| LET ME IN | PA001091001 | T915101122 | N/A | N/A |
| LOST IN YOU | PA000913308 | T070251857 | N/A | N/A |
| LOVE THE WORLD | PA000831925 | T913678509 | N/A | N/A |
| PLANET BONGO | PA001090998 | T071342336 | N/A | N/A |
| ROBBIN ME BLIND | PA001091001 | T915101122 | N/A | N/A |
| SHACKLES ON ME | PAu003111665 | T915101122 | N/A | N/A |

Exhibit A - JIMMIE VAUGHAN

| | | | | |
|---|---|---|---|---|
| SIX STRINGS DOWN | PA000705188 | N/A | N/A | N/A |
| SLOW DANCE MUSIC | PA0001090998 | T0713423358 | N/A | N/A |
| STRANGE PLEASURE | PA000836974 | T7000965722 | N/A | N/A |
| TAKE YO TIME SON | PA0000717808 | T9110658247 | N/A | N/A |
| THE IRONIC TWIST | PA000926862 | T7001552952 | N/A | N/A |
| TICK TOCK | PAu001420032 | T0702473399 | N/A | N/A |
| TILT-A-WHIRL | PA000836974 | T0709412076 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JINSOO LIM
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| | | | | |

| I TRY | PA000986833 | T070909938 | | |
|---|---|---|---|---|
| | | | USSM19900346, USAT21602511, | 5TAf4lnZCZTLIZHNZMLFLi, |
| | | | USSM19900346, USIR60600004, | 6aiZCdBGa3A5S4PvonN7YV, |
| | | | US99C1638903, US99C1638903, | 4l1Nq6U35aenEt39nFEWLp, |
| | | | USSM19900346, USSM19900346, | 6aM93yziLBHnqnQgAFaQ7m, |
| | | | USWB10002529, USSM19900346, | 0vYCIPTcVCy3odjHpogsPC, |
| | | | USCHR1378879, USSM19900348, | 1Vzlxfl0bveSW9hbwCS2SU, |
| | | | USVPR0006718, TCACS1613048, | 1u186jr2UAPOKFGrd0Tciz, |
| | | | USCHR1378879, QM6mZ1475767, | 0b2p5wZZxd5d3TnrU3aGO, |
| | | | USTCE1086260, USCHR1378879, | 7D60snG9A9YhhUIZDrl2lo, |
| | | | GBKTX1507700, USGZ20714962, | 56zL2m2eNPaV4Bit8xWKlj, |
| | | | ES553I437324, ES553I437324, | 0BY0CPr3DPrRbD798TJjiz, |
| | | | ES553I224427, ushm80498778, | 2dkk8rpNmqOYN41KjtEX, |
| | | | GBPS81531230, QM6MZ1475767, | 63ZPZRnJch5IE9oHlOZezK, |
| | | | GBPS81531230, GBPS81531230, | 4udckR2Km8uMHVzClLHUdm, |
| | | | USCHR1378879, QM6MZ1475767, | 2vHvOMYM65FNcywggqqCLw, |
| | | | GBPS81531230, QM6P41428211, | 04wCsURskFFGbLhSBf6Qoc, |
| | | | USCHR1378879, QM6MZ1475767, | 0Zxd0vYPPEWuv61MjOzNOq, |
| | | | GBMNA1780022, QM6MZ1475767, | 0aVtlcKJ64nuZyOXjRr0CS, |
| | | | GBMNA1780195, AUMM41700008, | 7bpEK1BTVU2cY7Oi52tw1I, |
| | | | USCHR1378879, USI4R1222646, | 4HegkFHJ7PaIOLVonvV718, |
| | | | USGN61006468, GBLFP1632074, | 0TS8u7q99kKUFZcPCSpgQg, |
| | | | USSJ11200034, USSM19920868, | 62tPHJ7yiXGUD3Eo77wOAA, |
| | | | USSJ11200034, USQY51226587, | 4j3BT0DFNfloVEh7zxrQQ2, |
| | | | ZAZ661201420, USNEP1006143, | 7DvgzJxJFAZhM0aK6XqXIz, |
| | | | USNEP1206143, NLHR51496928, | 1maD10PHDKrVIhgNeuBGBT, |
| | | | FR4GL1073443, DELJ81510514, | 7LRm5YFnczgNf68bjp3LDG, |
| | | | USQY51398956, FR4GL1052300, | 2DqNF8xcE6TWgSlN8Bybi, |
| | | | USV291301331, QMDA71396684, | 1ILw9XAWtujuAd8MoSfHGQ, |
| | | | QMDA61410039, USQY51398957, | 4paBqd7bjEd8Y4YHDSvL3w, |
| | | | FR6V82322510, USA2P1237067, | 6DCELEi49wrYGRUMqi3K5B, |
| | | | USA561420914, USQY51362093, | 0uVOyadX8fdzRgmUogmRJK, |
| | | | USM4H0811154, USM4H0801154, | 0vV3cdIA55cZyoo1fqWJpu, |
| | | | USM4H0821154, USQY51289630, | 6XIQ6dwoZlKGV9OIBVuoA6, |
| | | | USA371034057, USQY51171018, | 0qYOiMHjaCtWRdPBCxYOxg, |
| | | | USQY51175369, USTXK1104461, | 7Irvj5Fb079b3ePpyvVShO, |
| | | | USQY51116953, USQY51149251, | 1NfhxW1lilSiu8GdT4dpNg, |
| | | | USGN61102109, USA561117030, | 11Dk5cP9vViOGxPwxyyx7C, |
| | | | DEKB71480398, DEKB71474583, | 2EQHCyzRvwmJUEN1BfNunj, |
| | | | DEKB71496749, DEHB51267167, | 4WAHEYsC1sXJZ3g9WVQYiI, |
| | | | DEHB51271261, DEHB51274326, | 324erKYzPeco9GrH7TCuRB, |
| | | | FR4GL1096410, FR4GL1097722, | 1K7dCLsildRa71zsWZjyWy, |

Exhibit A - JINSOO LIM

| | | |
|---|---|---|
| USA37096948, USA2P1244949, QMFMG1403454, USM4H0801154, US89T0502102, US89T0506102, GBQRF1330744, USGN61203795, GBG7W1472194, DEBL60995377, DEBL60844125, USCHR1375162, GB5L61226617, GBQRF1109853, US4R31328948, GB4G71127654, US6R21301203, CH6540881598, USGN6120613, US8K20968072, CH6540841943, USA561144444, DEBL60512623, USA2P1366769, FR6Y82057137, FR6V82061952, GBQRF1109853, QM6MZ1578674, US8K20918072, CA1251605805, USSM19900346, USSM19920868 | | 4jLF29PImBgZ29tCXXZALA, 2ksmS1QZ68IZlt8u2EfygP, 4aGbYZKjETAaYAy1m7WQ4n, 5aeqvnBru6j3M2b4sZ3OBS, 2euzPJeZ6hgCgLgV6Tjmob, 2hLCykPBsHkr1DXOBvnhMh, 7aWA5FPrfIadmoZXSNHqSB, 6XZhVR3BHmisk1HYBsIcDl, 2HTQ6qbtP3wJFfgLxvoyI1, 0ctt1Ax3TJx73MwsROA1y5, 6JibgFPqtUNy9Fb0R6CP, 46idxBxMT5kbe0jcM2UBV1, 789463jykz4nPj4VBp7oTB, 2CvopHdbjRjYmrhacq3nFY, 3gNYxtmwKzrUuZZ07BKB6A, 6AtYebLQo14lhHmqOtKEWp, 2TfoP8deExReL96hvlu4D, 3HXKmXBazLqszJhJYWst5J, 1t0dc7TuKeTHz5TUWghcL2, 5ghktZdlPwEwWDS4tjR8vE, 6UIzTSu1WlnSC2SHxe7Nlp, 31YRRaTj1MzwfC8kDWbWKO, 25Peyj6nT0p4sJSskvtIn5, 7qhq20FkJba6ZyJvKGkYSh, 32XSHeZfFvUdfepzw84hWj, 5j5M9VPHvtIqLD0iqfvBOG, 7szTVxAo849pS2OXDcskuj, 7zvTtwP2dGdwFWzcN5pzZ1K, 0HiyXnMX97nIQtaLQ04jc7o, 32tcCvvLFNw11NjofmYKmX, 2IsSsDrEpU9e8PsSYVjqtz, 2Uc0Cg162e76NMMrgaMwxj, 4C1g5GEZMiy1pYDVnW17iB, 3HRTw6jQ2HkitVEUuKxAsl, 49DCMlv6jrb04RfUYqmClk, 78mNdGtEl5bby8kkaXhXM7, 23XS6qNfCGuaO3mp057oz6, 3iPYkjEzQVjIP2w60ZNoPm, 6WKPisKlKIptO37OpbEIji, 6QQLzdw6YUCGtqFTcEX3bB, 1ZnpENvrTTqwp2DaKyQnddh, |

Exhibit A - JINSOO LIM

| SUPERCALI | PAu002550723 | N/A | 4oVGrO8Nrhgn6WIEwEmeHn, 1QMzij669vlWxZo8hZawFv, 3jLQ2PHnQBAGOw6PpuHHsG, 1Hq3NoxrcVEgfT9K5kclF, 33fuLFKdVpIMcEONZgGbgd, 4pdH5RGswcbiZdt6Euxe1, 0ZbgbpMt3S8olP3BAm5hiC, 5cre7AVVp5ClA6sOmkkSia, 27Zdsn1gsa8l7v6kpEW0zq, 0v0XYaEZZ8jYJuk1mHaJBs, 3TQAF3gqsyNNQQY5bjzjkv, 2cbJFTruO2eQ38YT5w2lRB, 24zGw4J4UeEf1LIw6gjyOM, 3XDND5NTV5mGWrLQW5suWQ, 2IVCa45IDUBZ5AWEEmd5Y2, 7HADfqROqvUFyBia0Rtrha, 7u54P1c5VDSTPNlkDL6bow, 6CuZSD4RAntjHDyyDePigX, 7m5pvVZFqohumQjuzvauLH, 2xkzUPaXIJ9BuYukGftKjo, 4tEgtHHdwnBba55d6lRpVi, 5dVVCqfe7dvJfYSsozle0X, 0W0k2g6beQhHvXQS8BOCDg, 75bWyJsIS66fMAYKjqSDX7S, 2na8qsqTqRSrHkx5BNhS0s, 0rt6KjLGU8PeBDvXgEvp0b, 3n9qlDHOsU1UWUkCvvPpHF, 6jw7CV6dmIVYczVapCMOV4, 49r89gHge0JBmllhNRQQ6mC, 5Ak1WawJtN2sTijFZoKQEJ, 7rafgxagJGy7m9daKWVvw4D, 5pYcR89o24h3AIDVzD4Qb5 |
|---|---|---|---|
| THE WASTELAND | PA0001023334 | T0709345572 | |
| TODAY IS EVERYTHING | PAu002550723 | N/A | |
| WHAT I GOT | PAu03049304 | N/A | |

# **Exhibit A**

Member's Name: JOE LYNN TURNER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LOSING YOU | PAu00739548 | T9028193682 | N/A | N/A |
| SOMEDAY | PAu001265005 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JOE OSBORN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IN THE MORNING | EP000219312 | N/A | N/A | |
| JANINE | PAu001779164 | T9043117664 | N/A | |
| TEACH ME LITTLE CHILDREN | EP000226922 | N/A | N/A | |
| TO REMEMBER | EU000932309 | N/A | N/A | |
| | | | | |

# Exhibit A

Member's Name: JOE RANDALL SIMMONS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A WORD FROM YOU | EU000463258 | N/A | N/A | N/A |
| ALL THAT HEAVEN ALLOWS | EU000615214 | N/A | N/A | N/A |
| AROUND AND AROUND IN A CIRCLE | EU000281734 | T0700018649 | N/A | N/A |
| CRYING TIME | PA000264881 | N/A | N/A | N/A |
| FILE IT | EU000384973 | N/A | N/A | N/A |
| IF WHAT YOU SAY IS TRUE | EU000402769 | N/A | N/A | N/A |
| I'M IN LOVE WITH A DIRTY OLD MAN | EU000936873 | N/A | N/A | N/A |
| NIGHTLIFE | EU000335142 | T0701524982 | N/A | N/A |
| PORTRAIT IN BLACK | EU000623371 | N/A | N/A | N/A |
| THE CHAMPION STRUT | EP000084738 | T0700243555 | N/A | N/A |
| WHAT ARE PARENTS MADE OF ? | EU000650487 | N/A | N/A | N/A |

# Exhibit A

Member's Name: JOHN KONESKY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CAR CHASE CITY | PA0001367231 | T9149216488 | N/A | N/A |
| THE METAL | PA0001367230 | T9149151780 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JOHN LEE HOOKER FAMILY LIMITED PARTNERSHIP
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T NO BIG THING BABY | EU000845096 | T0702222818 | N/A | N/A |
| BABY BE STRONG | EU000159601 | T0702264729 | N/A | N/A |
| BABY DON'T DO ME NO WRONG | EP000290998 | T0702265255 | N/A | N/A |
| BAD LUCK AND TROUBLE | EU000903219 | T0702272023 | N/A | N/A |
| BIG ROAD | PA0001222064 | N/A | N/A | N/A |
| BLACK NIGHT IS FALLING | PA000711641 | N/A | N/A | N/A |
| BOOGIE AWHILE | PA000721537 | T0700919746 | N/A | N/A |
| BOOGIE ON | PA000161714 | T0702326848 | N/A | N/A |
| CAN'T YOU SEE WHAT YOU'RE DOIN' TO ME | PAu00455595 | T0702375403 | N/A | N/A |
| CHICKEN AND GRAVY | PA000711641 | T7001008057 | N/A | N/A |
| CHILL OUT (THINGS GONNA CHANGE) | PA000747894 | T0702490638 | USSE90724055, USSE90724716 | 3SQwVXJork7A75pRnQLgtf, 2Ll09uFW8jguqk6VnzleLN |
| COLD CHILLS | EU000278737 | T7001044653 | N/A | N/A |
| COME AND SEE ABOUT ME | PA0000541059 | T0711202899 | N/A | N/A |
| COME BACK BABY | EU000262658 | T7000064280 | N/A | N/A |
| COME ON BABY | PAu001490546 | T7000065498 | N/A | N/A |
| DAZIE MAE | PA0000842367 | T0702463817 | N/A | N/A |
| EARLY ONE MORNING | PA000303698 | T7000115562 | N/A | N/A |

Exhibit A - JOHN LEE HOOKER FAMILY LIMITED PARTNERSHIP

| | | | |
|---|---|---|---|
| ELIZABETH | PAu002364436 | N/A | N/A |
| EVERYBODY'S BLUES | EU000365813 | T7000126718 | N/A |
| FEEL GOOD | PA000842366 | T7001035481 | N/A |
| FEEL SO BAD | PA000055391 | T7702544373 | N/A |
| FUNKY MABEL | PA0001222065 | T0718291656 | N/A |
| GOIN' HOME BLUES | PAu000466779 | T7000172136 | N/A |
| GOIN SOUTH | PA000717810 | N/A | N/A |
| GOIN' TO LOUISIANA | PA000055384 | T7000172409 | N/A |
| GONNA BOOGIE | PAu000500182 | T0711333902 | N/A |
| GOOD BUSINESS | PA000721538 | T9043156725 | N/A |
| GUITAR BLUES INSTRUMENTAL | PA0001239321 | T0711202855 | N/A |
| HAVE MERCY ON MY SOUL | EU0000159596 | T7000200659 | N/A |
| HEARTACHES AND MISERY | PA0000968753 | T7001384063 | N/A |
| HIGHWAY 13 | PA000546365 | T7000220179 | USVI20700940 | 2gXedPSH18Dqla6NQ12YRA |
| HOBOIN' | EU0000258589 | T7000222697 | N/A |
| HOMEWORK | PAu001715325 | T0718496333 | N/A |
| I BOUGHT YOU A BRAND NEW HOUSE | PAu000455587 | T0714413158 | N/A |
| I COVER THE WATERFRONT | PA0000546368 | T7000247145 | USVI29100004, USVI29100004, USACU0502379 | 3yHvxIDMCymCF0q0OrnuDJ, 3ZZyaEk26rGodwbPELMHC0, 5VOr2VrIGTQEFCRm5Jhd8u |
| I DON'T WANT NO TROUBLE | PAu001529005 | T7000250068 | N/A |
| I FEEL GOOD | EP000291000 | T9011360842 | N/A |
| I GOT EYES FOR YOU | RE000806967 | T0717397471 | N/A |
| I JUST CAN'T HOLD ON MUCH LONGER | EU0000757563 | T7000255336 | N/A |
| I JUST DON'T KNOW | PA000055388 | T7000255494 | N/A |
| I NEED YOU | PA000055385 | T7000275016 | N/A |
| I WANT TO WALK | EU0000752536 | T7000282782 | N/A |
| I WANT YOU TO ROLL ME | PA0000161708 | T7000284620 | N/A |
| I'LL NEVER GET OUT OF THESE BLUES ALIVE | PAu000455598 | T7000260619 | N/A |

Exhibit A - JOHN LEE HOOKER FAMILY LIMITED PARTNERSHIP

| | | | | |
|---|---|---|---|---|
| IT AIN'T RIGHT | PA000161712 | T071359541 | N/A | N/A |
| JEALOUS | PA000303696 | T000320696 | N/A | N/A |
| JESSE JAMES | PAu000795774 | T000321984 | USMC16650628, USMC16650628, USFP70914702, USMC16650628, USSE90724068, USMC16650628, USMC16650628, USMC16650628, USMC16650628, USMC16650628, USMC16650628, USMC16650628 | 47Pht3hjdznf0t0woEBBCdj, 62udpQL2aYOkyv4xBF36BH, 2LEhmsOxkceoHwb4FxBpHVC, 2vRFXWGo8CdY7Q64dHxjgb, 2fpASuNYX6dwhz20185hdP, 7DG2CxKQCXR1bA5ncP5rUa, 1hsMuHWOQaFeEjz62t5iCK, 2ApAUTXjgEkUNMukqPje9r, 7AMXUrwXLsHNiFMAy26F1h, 0VG1KLcixIBhtFB0VMqHTq, 1BEIcuePv5OIIu48PWvBlp, 3WoaoMNzns40wjfgeK5bPh, 1kkYN1YkMutNQiXfOsVSYY, 4ZosNQ5aRHmgyNP9taK2HU |
| LANDING BLUES | PA000126333 | T0711694302 | N/A | N/A |
| LIKE A WOMAN | PAu000466778 | T000375748 | N/A | N/A |
| LITTLE BIT HIGHER | EU000395213 | T071721673 | N/A | N/A |
| LITTLE GIRL | EU000222187 | T000379933 | N/A | N/A |
| LORENE | PAu002147726 | N/A | N/A | N/A |
| LOW DOWN BOOGIE | PA000126332 | T000919779 | N/A | N/A |
| MEAN MISTREATIN' | PAu000455591 | T000429507 | N/A | N/A |
| MISBELIEVING BABY | PAu000621676 | T000441716 | N/A | N/A |
| MORNING BLUES | PA000721537 | T000919780 | N/A | N/A |
| MY BABY DON'T LOVE ME | EP000079096 | T000460631 | N/A | N/A |
| MY CRYIN' DAYS ARE OVER | PAu000455590 | T016000519 | N/A | N/A |
| MY LOVE COMES DOWN FOR YOU | PA000055386 | T000465329 | N/A | N/A |
| NEED LOVE | PAu001906684 | T904348349 | N/A | N/A |
| NO ONE PLEASES ME BUT YOU | EU000988794 | T000485247 | N/A | N/A |
| NOBODY BUT YOU | PA000155694 | T072015592 | N/A | N/A |
| ONE MONDAY MORNING | PA000303698 | T904129834 | N/A | N/A |
| ONE ROOM COUNTRY | EU000107751 | T001025750 | N/A | N/A |

Exhibit A - JOHN LEE HOOKER FAMILY LIMITED PARTNERSHIP

| SHACK | | | | |
|---|---|---|---|---|
| PLEASE DON'T GO | PA000055387 | T700542452 | N/A | N/A |
| RAINY DAY | PAu001743836 | T7001384096 | USSE90725610 | 7l6cNxZK3Dh8p4bTRkpoUp |
| ROCK STEADY | PA000161711 | T700586745 | N/A | N/A |
| ROCK THESE BLUES AWAY | PA001222063 | T0718291634 | N/A | N/A |
| ROLL YOUR DADDY RIGHT | PAu000795773 | T9041631043 | N/A | N/A |
| SAD AND LONESOME | PAu00455594 | T0712125999 | N/A | N/A |
| SERVES ME RIGHT | EU0000845104 | T7001025692 | N/A | N/A |
| SHE'S GONE | PA000161713 | T7000623190 | N/A | N/A |
| SITTIN' IN MY DARK ROOM | EU0000239808 | T7000636375 | N/A | N/A |
| SIX PAGE LETTER | PAu002847180 | T0718291667 | N/A | N/A |
| SLOW AND EASY | PA000055389 | T7000640428 | N/A | N/A |
| SO COLD IN CHICAGO | PA000928540 | T9045810568 | N/A | N/A |
| SPELLBOUND | PA000815518 | T0720322177 | N/A | N/A |
| STAND BY | PAu001490551 | T0712198349 | N/A | N/A |
| STRIPPED ME NAKED | PA000546367 | T9067591166 | N/A | N/A |
| STUTTERING BLUES | PAu000621673 | T7000679734 | N/A | N/A |
| SUSIE | PA000546365 | T7000686900 | N/A | N/A |
| TAILOR MADE | PAu00823160 | N/A | N/A | N/A |
| TALK ABOUT YOUR BABY | PAu000621679 | T7000697178 | N/A | N/A |
| TEASIN ME | PAu000455589 | T7000701157 | N/A | N/A |
| THAT'S ALRIGHT | PA000472595 | T0732514452 | N/A | N/A |
| THE BLUES WILL NEVER DIE | PAu001715326 | T0702323418 | N/A | N/A |
| THE HEALER | PA000472597 | T0709187121 | GBGVZ0822019, BGA261613714, USCM60364001, TCACE1520571, NLG620501347, NLG620501353, DEBL60512437 | 0kuT7z72PaxDUf3XK64Mzo, 7rfueScgrhZEmDChWUPZsY, 3tK06FW8yf5m7lqaVypRAm, 6kdK84N6d7Z9Lw0gnq4mi5, 0W8JIZm4GXrAu9GF3fsxOE, 1siiukqxrJ4J8nCaQU1ip, 6XvXDqlsLgq9z9QsDCOVFA |
| THE SYNDICATE | PAu00088288 | T0717908876 | N/A | N/A |

Exhibit A - JOHN LEE HOOKER FAMILY LIMITED PARTNERSHIP

| THINK TWICE BEFORE YOU GO | PA000472596 | T700718312 | USMC16714388, USMC16714388, USMC16714388, USMC16714388, USMC16714388 | 1czE58utuQscbFxpFqNnQp, 2j91BwJQ3Gjslihf6OYTcZ, 7F6SV51b4pIXn39ZdYS0Vd, 2IHDexoLgEzEm6PZV1mmfH, 4IJ9kHVrt90qMp5HKM6uwP, 7zLw3mrZCgMRCzGlcieVpm, 75nN9I4F9lGyQwzzflmN6t |
|---|---|---|---|---|
| THIS IS HIP | PA000546368 | T0702472863 | USVI29101039, USVI29101039 | 6Uyl4EBdWmGhsUNSIxdZIL, 0TCnRQ8Nq1ZwkkomoXzrDV |
| THOUGHT I HEARD | PA000617419 | T7000278640 | N/A | N/A |
| THROW THIS OLD DOG A BONE | EU000262656 | T7000725022 | N/A | N/A |
| TRAVELLIN' BLUES | PA000815519 | T7001384109 | N/A | N/A |
| TRICK BAG (SHOPPIN' FOR MY TOMBSTONE) | PA000617419 | T7000742485 | N/A | N/A |
| TWISTER BLUES | PAu00466781 | T700751419 | N/A | N/A |
| TWO WHITE HORSES | PA000055390 | T7000753233 | N/A | N/A |
| UP AND DOWN | PA000747916 | T7001102930 | N/A | N/A |
| WATCH MY LINE | EU000253200 | T904260833 | N/A | N/A |
| WHERE IS YOUR LOVE | EU000214789 | T904295959 | N/A | N/A |
| WOMAN ON MY MIND | PA000747893 | T7001099056 | N/A | N/A |
| YOU BEEN DEALIN WITH THE DEVIL | EU000757565 | T7000827590 | N/A | N/A |
| YOU LOST A GOOD MAN | PAu00621675 | T700833229 | N/A | N/A |
| YOUNGER STUD | EU000396990 | T0712412844 | N/A | N/A |

# Exhibit A

Member's Name: JOHN M. WICKS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6AM | PA0001847257 | T9128687047 | USAT21300241, USAT21300241, USAT21301269 | 22tETKZdFgbDQ7ZTE4gpMI, 4dQ4BPKoanm9J8h7SRlG61, 31lONeEVQFKIHkRKH16e2l |
| A PLACE FOR US | PA0002047029 | T9190093460 | USAT2601024 | 2giZPENV5v2riVo1PpBcVO |
| BREAK THE WALLS | PA0001847248 | T0613826495 | USAT21300239, USAT21300239, USAT21301266 | 3j8IWN5YSJ0sDSE4FBdTb6, 4pyAugZe4AVXBTZxdzg7vW, 7ECbm1MJAU1UVgPfdxHVCN |
| BURN IT DOWN | PA0002046968 | T9190092581 | USAT2601016 | 19S8HOFT13k2QROQEzq012 |
| COMPLICATED | PA0002046964 | T9190109683 | USAT2601015 | 7ggOV9TQuzCptmmO7StKyd |
| DO WHAT YOU WANT | PA0002047021 | T9190104882 | USAT2601022 | 5boiLfo8wmIH4tzrY9nXX6 |
| FADEBACK | PA0002047009 | T9190106231 | USAT2601019 | 2cn4898AGDRFLUUUS2NmHy |
| FOOLS GOLD | PA0001847253 | T9103396516 | USAT21300242, USAT21300242, USAT21301270 | 3goyor536uLIIuv0zHgq0B, 3nSLu4fkMDyah7xrmKr4c4, 0IP58R1xY45e8vFrpN9zpJ |
| GET AWAY | PA0001847261 | T9090412525 | USAT21300247, USAT21300247, USAT21301275 | 53MWhtsfkI7KUCLTF3G78H, 6XyA41drc5VdyWKsMl7uI7, 4uYvsKTwKWYqkJm436SkYB |
| GET RIGHT BACK | PA0002047016 | T9190107563 | USAT2601021 | 3zliFCn4Aj4P0EnaP0ndLf |

| HANDCLAP | PA000202S789 | T9188623543 | USAT2I600408, USAT2I603686, USAT2I602194, USEWC1690042, AUXN2I601875, USAT2I602196, USAT2I602197, USAT2I602190, USAT2I602195, USAT2I602192, USAT2I602194, USAT2I602191, USAT2I602194, ESA011622188, GBPS81623576, ESA011622447, USA2P1681425, GBPS81531890, USA2P1679561, USG7D1660107, USCBK1610787, ESA011621142, USCBK1610787, USCBK1611043, GBPS81531890, GBPS81531933, GBPS81623512, TCACP1645419, ESA011622914, USCBK1610787, USCBK1610787, GBHB11621901, GBHB11621902, USCBK1610785, USLZI1674370, US7TG1202800, US7TG1202801, USGN61700040, DEUE11748089, QM4TW1757097, QM4TW1757098, DEUE11748086, DEUE11748087, DEUE11748088, DEUE11748085, DEUE11748080, QM4TW1757100, QM4TW1757101, QM6MZ1716728, USG7D1760916, USCBK1610787, GBPS82095611, GBPS82098981, GBPS82095714, GBPS82099974, GBPS82106984, GBPS82128482, GBPS82137078, GBPS82218671, GBPS82166214, GBPS82261215, GBPS82166384, GBPS82259809, GBPS82259941, GBPS82261395, GBPS82252250, GBPS82252484, GBPS82252452, GBPS82241774, GBPS82232664 | 7j56HrjR9cGzvekvZY3Faz, 3VRlXNkZXwodUYo6DU8puS, 4wN7axJkja2T48zF2Jo3P, 7nIDaXTsWU4J3uOTw7KQGf, 0eaol46ndjbSD31yzAtX4N, 1kC7KgAWtP3CgZMYjWPFuK, 7xUoWMYMt0lOAibaGEZCt, 6gonxEicLUPcuJsQOtLGuk, 4HJaozpPSjiPJYa4fpndcF, 1hMZbDzicGtwRBvWXnVV92, 0Lxd9p8FGqsoiwdml5jT7b, 2bUzsAVeRVW5lwaYz6ILqQ, 6huUAoJb9SYBorb8GyN36T, 5itF0o70uQlcN57CQjODHT, 216gpeXR7Ym16nfaQ1azib, 1oB663SPXkUqjygPEz8F2G, 1vLz7S2EBZyGYFbtMGWoQX, 6M4QjsBhw9851AWHWdVoeH, 1sKll0w2xm5lAhmmaA1zFL, 0DivcDQEoHLg6Y6o4c6naI, 0RjZIEvFmBTlvQgItT6X8n, 5IwC4P8mPWFxf2M1e7f7nG, 1dylzeCf2gFcexYeGfR2QqE, 6PbU1YXNje8VDxbrRM2bY, 3pJaipVtJ93bx6lciZOVz8, 5sWrgJ9L4CctkugSRm5WDP, 1kIjRSo6FRWpflqflv1oPk, 3NOwyTGYazipADggnz9v0U, 6Wi5UyIylqSxNHARthPL6rI, 45MPRHGAWTaAKbjixv85vO, 7qouPlnDKUPvTvjiIrkx, 5miT8xJP8ycqRYB5J2GypI, 5gQli1WHN8PGscxdMV6URb, 0XuNoLnqDRDHYC6WNaRQFf, 0cghWy2kWaoLQnkDJ2MEmI, 2Iz8vNGS0LuAThA2zf2YfS, 3Y1AzWgQCs6eupIf7PGwyc, O3o6eeuUmdBV4f2nIJmdb, 7LZUibNzfgTSd0GhX0szDC, 7yb71XtmKmjrqKiUwGGkre, 6AEfAHEIEsGQh2kBiBBvt7, |

| | | | | |
|---|---|---|---|---|
| | | | | 0JkfkTq1GVolXxjE8nX0O, 1QwWAY94DjJaNCpvLJT1ge, 2UFSCLcdxcQfPlosfmqJD4, 58hdtckqGzCDZKKVV1bzzD, 3JovZrKGLHgUTEyA9TyMgF, 5BWjZOVP88M9l49p5yZWGx, 5kG0AqoeWksfggcPG03kfM, 0pneRrVAUpCf9C4Xik6UsB, 6go8LTyTKgXYOZl9rLE4DI, 4XVet3xMOA35yVFrOrmJ3w, 5h0fhiOGl8xwaZPkBoRRMD, 0QFJaPkPp0jF7nHfsHrzgr, 4o68cuSEl3wz0oeODYN335, 62biSYoKIqsJOF5C4Na9F3, 4cUlxIxwLNK1gxmQsXA93d, 2M002EFJGKf1AlkhYbwlb7, 2rOrvCxOPtPA3jz1nBMwm2, 3F6NGCTYeTbfFYeg5IH8hy, 4o9dY1VjycIWeVFB2S12tF, 72Jrl3DS4AtEymvQdGXqpX, 6aavKHVQ5kqO2XLjd6zYSX, 5mQOrxyQjnAOPs2xaToS36, 4fJDgiuCYi6OFmPAs5Z1HN, 6ynRCzSqvz25H0ASP7gi5t, 5zDeKrqVj8wPbxr7eAs91Q, 1JpZgiJm0QdkirGzTfgbvE, 22rBZy6Sk0L2xSOBJS7Wvg, 5G2NeueQC2F9uyEiLRk6EB, 12IQiAjfiVa6g5QM3ShgAh |
| HOUSE ON FIRE | PA0001847261 | T0909371770 | USAT21300245, USAT21300245, USAT21301273 | 13AqPe8EhoMexneffvCwFM, 1l9wVMgn1emaX1colTBz9X, 4dg47sCz73BZyExrxDFxL7 |
| KEEPIN OUR EYES OUT | PA0001847257 | T0909373878 | USAT21300243, USAT21300243, USAT21301271 | 1GehsHeMg1KXeN4ymhmNZ1, 0HUXnSagtf24LJteuYEszg, 5Q5j057ahfAQRv5iIcmBWy |
| LAST RAINDROP | PA0001847261 | T0909371112 | USAT21300244, USAT21300244, USAT21301272 | 5Yy0r9qndjUBs6f4qPShLC, 2faEDojgTP16orL85I7XwT, 6Nc0QU8ODKsrylcXZ30cEn |
| MERRYGOROUND | PA0001847257 | T0909400752 | USAT21300248, USAT21300248, USAT21301276 | 1NnyIOAwr6k92b6x7EDaXW, 768wMWpCMk4iEploAXzjBR, 0O7jHxYyFjCVeDi7MuTGC5 |

Exhibit A - JOHN M. WICKS

| OUT OF MY LEAGUE | PA0001847257 | T909367252 | USAT21300149, USAT21300149, USAT21302460, USAT21300149, USAT21302461, USAT21300250, USAT21302462, USAT21301265, USAT21302463, USAT2P1681424, USQWA1247642, USA2P1679566, USA2P1679571, USQY51399948, NLAX61390596, NLAX61390597, NLAX61390598, NLAX61390598, NLAX61390596, NLAX61390598, NLAX61390596, USQY51419618, USVEI1231201, USVEI1231202, USVEI1291001, USVEI1291002, FR6V81754448, QMFMEI333102, QMFMEI333132, US8K20027786, US8K20127786, US8K20227786, AUDD31402912, USAT21300149 | 5qEn8c0MBzyRKgQq91Vevi, 2AYEOC02WLhUOoaig2SEH, 0ixz3DOW7p4jzgQSlSbEcw, 2Z5wXgysowvzl0nKGNGU0t, 5eUmcu26ws4Du8sNIiocEG, 2YBmmhunaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 5zKjTSCtCiazN3B6QHEkUA, 6HJwxSMp4WwCqCJypI3Ui9, 7DLoT3sMD6KSY6oIZEK3z9, 6ozoP0VWstrWrsoTvXJstU, 34fzG9xMOXZ67O4BTdqE6H, 68u2bmZn0P80f4oKwe7tlk, 1wocSWJ4Ts7TJF6W9SZdbs, 5MSAkNG8NYjkTxabCm70E4, 7oJIeZ3bexdoHa4p9g7GvM, 3RlJdXOqeHZIL8vDHAoSz, 7tOiZyh4yfq4mtpZ3hhFU8, 6Ix4GJl7qFGagET3UZbmnc, 2vcmbrC5rwiRcL7c3BwdLd, 22H40yBhOIu4tHgCLjYYbm, 5k5KwBQpqGuVLU9lUh8qMv, 62EytYGlCplCXiLZqmKeto, 6zridURGD3icLzFES6D6Ke, 7I8D70sf25FqVJ4SNhYBKM, 7srpClPlegr88Hf2dNmJT1, 48FFCkISLyv9ahysi0aKUK6, 0vkHiAc27vQZUh18wat4iS, 3iwMIPg6HykdP7Gk7l8OVU, 4m3SmJZFuV5m3ufiuFS9OBC, 0Z7IY4nA001iw4ZYw2vTn4, 1doCx434m7LvBpVKxN3Dhh, 2XPQuFl7QWKUVPH9iwLqbO, 6CodB82huEv0CKaYkVaUnY |
| OUT OF MY LEAGUE (REMIX) | PA0001147257 | T910582749 | USAT21302460, USAT21302461, USAT21300250, USAT21302462, USAT21302463 | 0ixz3DOW7p4jzgQSlSbEcw, 5eUmcu26ws4Du8sNIiocEG, 2YBmmhunaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 6HJwxSMp4WwCqCJypI3Ui9 |
| RACE AGAINST TIME | PA0000777071 | N/A | USAT2I503401, USAT21600814 | 1OTrx58ycM0dp5mycHJnKo, 0TPAFYgGSbo6KA3UwmCdzc |

| | | | | |
|---|---|---|---|---|
| ROLL UP | PA0002046992 | T9190108986 | USAT21601017, USA2P1681422, USA2P1679567, USA2P1679562 | 7kClqlbpmpZmGMimROkvh6, 7qrr0XrDIgnHPerO7zULxn, 1qn3u0brZJpOoXDdt0AJ, 0Tt7Uw0nlizLPBz7IEujc8 |
| RUN IT | PA0002047011 | T9190107030 | USAT21601020 | 0EfdlLUFlqz6Fpw16fkC6u |
| SPARK | PA0001847253 | T909124069 | USAT21300150, USAT21300150, USAT21301268 | 1rVwXMW79ZuMIYyd3AsuPH, 56gyThTeNsbEGb8fPbHWKh, 2SX7qPFe7xN5GnlUWdNEyKV |
| TELL ME WHAT YA HERE FOR | PA0001857136 | T909041425858 | USAT21300249 | 2VXazGvpayOe9qenNTL6GX |
| THE END | PA0001847257 | T909039378585 | USAT21300246, USAT21300246, USAT21301274 | 08BdtndMdPdzOFDDxWQ4G, 5mDjyBlxnq8pfd0nk3Wn84, 56RQTHpMMAdYrheQ0WLUVR |
| THE OTHER SIDE | PA0001797712 | T9050225064 | USEE11000167, GBJHW1539801, GBDMT0801555, FR10S1504455, USG7D1493110, FR10S1504456, USG7D1508810, GBDMT0801556, GBDMT0801557, GBJHW1539802, US8K20029295, US8K20129295, US8K20229295, GBDMT0801558, QMDA61465459, FR6V82574091, QMBZ91314227, QMBZ91416280, USGN61500179, USGN61500180, USGN61500181, QMBZ91438955, QMBZ91332910, US6R214000247, USA371221266, USA37121176, USA371221126, USA37121233, USA371227751, USA371253827, USA371289848, USA371289657, USA371289581, USA371289810, USA371289433, USA371289533, GBRBE0789664, GBRBE0789665, QMFMF1387191 | 0HasfWMrNxTjycDy9TkRtA, 7aKZhrUuYsC3ckjAPUXVMl, 3jGidhu3w4IJeC0XqJUX54, 4waCIToTMIGj1JOJK9X4J4m, 7nuuaPuNM8F7ubRuKPSyCE, 73OGrx29N78miswT2eMYzv, 0jM9zBUhAFmokOkKHFmQ2H, 5XdYyfzX8rIWyVF9VKDCJT, 1KiGwmHxFABKQbsuwI3g0v, 5UzhpYJRJNiWQDAcAcSE58, 5xAJXOVi6DRdiXZyIOTwOm, 4gwdbAWOnUn9233M74zjci, 7dzjv8MSMNENND3Ri1LwDb, 0rHbjmczONxIgIyPHcVO, 7i6iNQcX4sDOK1rYaMO1ce, 3pNkxcjEHZhsUkX6TbtMBl, 1agDRqCtF81RL8HFZldEVj, 6xVhlFbyr09itBcFVVZX9K, 7lnHts3xXJKhXc821tYxlv, 3ojZ8VSd9nLnBgz3mA3pVI, 4yug8SitNiWdIE8Om8uGiF, 76FnJDx6FzCbF5QCj2Icm, 4jWGuO7QdkAXgV0QPRqFo4, 7MFMwFxtQTO6zWWMGRP565, 3cwZA0i793PkhXdbCSCkUy, 1kBBimwlxbTAL3DmItDNhl, 6ziaUgIfVcf2f0x8aPMY8, 6LzT5Hzh0VJC2hvWEZT8vQ. |

| THE WALKER | PA0001847257 | USAT21300240, USAT21300240, USAT21401967, USAT21401972, USAT21401970, USAT21401969, USAT21401971, USAT21401967, USEWC1489120, uscgj1486992, QMFME1400895, QMFMF1488477, QMFMF1496081, USA2P1681423, USA2P1679563, FR4GL1080758, USA2P1679570, QMFME1408459, QMFMF1409463, FR4GL1080759, US8K20028617, US8K20128617, US8K20228617, QMFME1404446, QMFME1401106, US7TG1201372, NLAX61493429, QM6N21455084, USAT21303760 |
|  | T912868706 9 |  |

6PSFLvnNDm2XJfrusnIzUF,
18manBOrET0foErIj8ashu,
6j2qIBlud8yWPOcST3Wwar,
63nAnjb80lHowaFQwladNp,
7aisIpfITyXMX1UqEDWbq4,
2H27EoEffHw2hAJpkVbOup,
6MHj6G2QQrSPCM0s1yEv6Z,
53xinUgfBI1dPm4eBi1yMF,
3n0HYsr55mVPNw0l0pAyVL,
6PEgpYU56U7ASxQRt68SIJ,
6fjCwaFA3Bydg37RRZSY59

0Nk7bSn0MItonkR0GNs3mj,
46EOWTszdIfIYY4o6rjkY,
5lrYU67H7tCl8qUFYINDuG,
2SOge5Qv8xA468YDGGo1CN,
6cLLkui7n2q9UNsB8AS7op,
4rsSeC8DMW5RWqLBiSqGRy,
4v9v4PIGVkj5EZwCNVOuZT,
3ih0zVSGOft8kGLhUKMdE,
1Q6IbJNHVJoiYhTYmYVP7G,
47YxxMMyTVueJLyu4f3qIQ,
2fjZn3MDcs1nbzegT2FjCu,
4R6ZVgOGBpuDEWTwyOflaR,
4x6NUQU1HpufUlCp0KBcYF,
270ji72m4usL08tNOfK1Bxj,
1jSWlAq2ngQ1VQJgqxEI8Q,
3oVKAgKgXWbV0TSSta3A2A,
2jMIBOwfu5Ldu91WuTSmZz,
5qMwbqbOhT2W8dO2ZSdqR4,
3d3AkEv1F76yAbCXi9u0eg,
1WaptuKFjtOXVBTnTx908aX,
1gg7fTD8BGFTB0DdHad705,
50q3l9hmvHJjvGt5uPpyYz,
6oNYtOY15ucvjHC7fn3oaT,
21zwLkACUK8ydy1ML05ypN,
0MTxQuumYzufYyfs63sb5D,
4qsmVs72P8xCpcBHkqqZoo,

| | | | | 4lIfIkGofcOkeU5TH6haPL,<br>6Qu9989JqbdqE9WthJDTIy,<br>11fguC3GngAuPk9A8g72ayZ |
|---|---|---|---|---|
| TIGHTER | PA0001722859 | T905044O614 | US3R21001110 | 5Pshy0bOUQfOaHaz7KwPse |
| TRICKY | PA0002031043 | T9187679421 | USAT21601018 | 3Sy5fSaD41zch8FwrYewNw |
| WALKING TARGET | PA0002047025 | T9190698589 | USAT21601023 | 4f9QX8flbEAMLxbqBGNHRy |
| | | | | |

Exhibit A - JOHN M. WICKS

# Exhibit A

Member's Name: JOHN MCFEE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BAYOU REBEL | PA000163132 | T9015923474 | N/A | N/A |
| LOVE DOGS | PA000017218 | N/A | N/A | N/A |
| NEVER TOO LATE | PA000243392 | T0717399411 | N/A | N/A |
| NIGHT LIFE | PA000243393 | T9041164345 | N/A | N/A |
| OPHELIA | PA000168309 | N/A | N/A | N/A |
| SLOW BURN | PA000849166 | T9110678234 | USSM19601488 | 7fFjpf06JScz2GFI4CxMvL |
| TALK TO ME | PA000243393 | T9042096004 | N/A | N/A |
| WALKING ON A THIN LINE | PA000209036 | T0702045315 | USCH39900067, USCH39900067, USUM71304453, CAM460403872, CAM460403872 | 3Kb1811m6LfsBqJgN1VkC1, 1OU4uVYuoUOHfwriMnS1Km, 68SBBdUxvBTiYi9kLaCVUy, 1Hf4MsftXz2CVntFqq0Yp5, 12R8bziYdAJN1uuDRJQYvh |
| WHAT'S IT GONNA TAKE | PA000361234 | T0702051215 | N/A | N/A |
| WHEN THE SUN DON'T SHINE | PA0001631318 | T9015921785 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JOHN PRINE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL THE BEST | PAu001460643 | T0702319172 | N/A | N/A |
| ALL THE WAY WITH YOU | PA000771617 | T0700072747 | N/A | N/A |
| AUTOMOBILE | PA000043062 | N/A | N/A | N/A |
| AW HECK | PAu000016345 | N/A | N/A | N/A |
| BEAUTIFUL WORLD | PA000804679 | T030024476 | N/A | N/A |
| BIG FAT LOVE | PA000748216 | T0700192659 | N/A | N/A |
| BOTTOMLESS LAKE | PA000043887 | N/A | N/A | N/A |
| BRUISED ORANGE (CHAIN OF SORROW) | PA000016700 | N/A | N/A | N/A |
| CAROUSEL OF LOVE | PAu003091172 | T0721784651 | N/A | N/A |
| CHINATOWN | PA000043061 | N/A | N/A | N/A |
| CROOKED PIECE OF TIME | PA000016703 | N/A | N/A | N/A |
| DADDY'S LITTLE PUMPKIN | PA000549281 | N/A | N/A | N/A |
| DOWN BY THE SIDE OF THE ROAD | PAu000000982 | N/A | N/A | N/A |
| EVERYBODY WANTS TO FEEL LIKE YOU | PA000549283 | T7000127062 | N/A | N/A |
| FISH AND WHISTLE | PA000016696 | N/A | N/A | N/A |
| GLORY OF TRUE LOVE | PA001295423 | T0721784673 | N/A | N/A |
| GREAT RAIN | PA000549285 | T0700687291 | N/A | N/A |
| HONKIN IN THE | PAu000930212 | T9182319955 | N/A | N/A |

Exhibit A - JOHN PRINE

| | | | |
|---|---|---|---|
| TUNNEL | | | |
| I HAD A DREAM | PA000090814 | N/A | N/A |
| I HATE WHEN THAT HAPPENS TO ME | PA0001295424 | T0721784640 | N/A |
| IN SPITE OF OURSELVES | PA000968792 | T001857214 | N/A |
| IRON ORE BETTY | PAu00000978 | N/A | N/A |
| JACKIE O | PA000222450 | T070090623 | N/A |
| JUST WANNA BE WITH YOU | PA000090811 | N/A | N/A |
| LEAVE THE LIGHTS ON | PAu002104414 | T0712628777 | N/A |
| LET'S TALK DIRTY IN HAWAIIAN | PA000367965 | T918398954 | N/A |
| LET'S TALK DIRTY IN HAWAIIAN | PA000367965 | T918398954 | N/A |
| LINDA GOES TO MARS | PA000312513 | N/A | N/A |
| LIVING IN THE FUTURE | PA000090808 | N/A | N/A |
| LONG MONDAY | PA0001295426 | T0720985669 | N/A |
| LOVE IS ON A ROLL | PA000170863 | T0710008426 | N/A |
| MAUREEN | PA000235975 | N/A | N/A |
| ONE RED ROSE | PA000090813 | N/A | N/A |
| PEOPLE PUTTIN' PEOPLE DOWN | PA000235977 | N/A | N/A |
| PICTURE SHOW | PA000549284 | T0702429002 | N/A |
| SABU VISITS THE TWIN CITIES ALONE | PA000016701 | N/A | N/A |
| SAIGON | PA000004306 | N/A | N/A |
| SEARCHING FOR A REASON | PAu000345486 | N/A | N/A |
| SHE IS MY EVERYTHING | PA0001295425 | T0721784582 | N/A |
| SHOP TALK | PAu000173976 | N/A | N/A |
| SILENT NIGHT ALL DAY LONG | PA000689736 | T918183375 | N/A |
| SLOW BOAT TO CHINA | PA000235974 | T0701463300 | N/A |
| SOME HUMANS AIN'T HUMAN | PA0001295425 | T0721784571 | N/A |

Exhibit A - JOHN PRINE

| | | | |
|---|---|---|---|
| SOMEWHERE SOMEONE'S FALLING IN LOVE | PA0001017479 | N/A | N/A |
| SPACE MONKEY | PA0000853105 | T001385384 | N/A |
| SPEED OF THE SOUND OF LONELINESS | PA0000312513 | N/A | N/A |
| TAKING A WALK | PA0001284683 | T0721784560 | N/A |
| THAT'S ALRIGHT BY ME | PAu003091173 | T0721784617 | N/A |
| THAT'S THE WAY THE WORLD GOES ROUND | PA0000016699 | N/A | N/A |
| THE MOON IS DOWN | PA0001295425 | T0721784628 | N/A |
| THE OLDEST BABY IN THE WORLD | PA0000235973 | T9182819369 | N/A |
| THE SINS OF MEMPHISTO | PA0000549284 | T7000635521 | N/A |
| THERE SHE GOES | PA0000016697 | N/A | N/A |
| UNLONELY | PA0000549280 | T0712306347 | N/A |
| UNWED FATHERS | PA0000187836 | T0710174096 | N/A |
| WAITING ON A SONG | 1-5444886431 | T921106374 0 | QZ6SA1600001 | 1NoWKTDd0FnhUilevfCU7u |
| WONDERFUL 99 | PA0000566792 | T7000817427 | N/A |
| YOU GOT GOLD | PA0000549283 | T0702482425 | N/A |
| | | | |

# Exhibit A

Member's Name: JOHN R LANG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLESSING OF LOVE | PA0001382143 | N/A | N/A | |
| FAMILIAR TO ME | PA0001213416 | T0715656077 | N/A | |
| MY PRAYER | PA0001328346 | N/A | N/A | |
| THE ONE IM DREAMING OF | PAu002857424 | N/A | N/A | |
| | | | | |

# <u>Exhibit A</u>

Member's Name: JOHN R. HERMANN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MOUNTAIN HIDEAWAY | PA000I045222 | T0713172894 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: JOHN SIMON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| HOW DO YOU DO | EP 125-618 | N/A | N/A | N/A |
| RIVER OF NO RETURN | EP 79377 | T070940418 | DEL111400513, GB8TA1000161, ES5331407226, USKO10405423, USA561196990, QMDA61490024, NLHR51496943, QMDA71318993, USA371474563 | 7Eaq4GSZFygFVfqtvvsOro, 2o5OERxiMAnjcUwyeokI8y, 1lLpLDxcHOiO8F2DuuM95m, 2cdSwS2eYHpYrpywaIilkT, 4fCaYSsfCrDkINeYQEPvl0, 6uINJo2qF3MJKe8UhYenRC, 2oJSXj1zuhWQZQkAbxq6Dq, 37aJEbvntJnLdd8pcaGgsp, 3iQ0Di5VuPWU4dqDTen3jN |
| RIVER OF NO RETURN | EP 79377 | T070940418 | DEL111400513, GB8TA1000161, ES5331407226, USKO10405423, USA561196990, QMDA61490024, NLHR51496943, QMDA71318993, USA371474563 | 7Eaq4GSZFygFVfqtvvsOro, 2o5OERxiMAnjcUwyeokI8y, 1lLpLDxcHOiO8F2DuuM95m, 2cdSwS2eYHpYrpywaIilkT, 4fCaYSsfCrDkINeYQEPvl0, 6uINJo2qF3MJKe8UhYenRC, 2oJSXj1zuhWQZQkAbxq6Dq, 37aJEbvntJnLdd8pcaGgsp, 3iQ0Di5VuPWU4dqDTen3jN |
| SOMEDAY SWEETHEART | EU0000473192 | T0701366268 | USSM10304057, GBSUW0717186, GB8KGI1102775, DEKB71251608, USA56091303, GBLGL1211895, DETL6161729, USESK0615769, DEA371249561 | 6J2w044ndkem6etkxf3xyV, 3WP0SRGebfS8godnvgNXBk, 26Y32km4KotGyXoqMRyB6p, 7zhle8wrTBwijILRPUucp0, 35FJWUu0RHwFFwjyErC8rY, 3jQTTkajof6MeLyOVJwC2k, 201AFkogsckAOuPm9CnJIg, |

Exhibit A - JOHN SIMON

| | |
|---|---|
| 7JLzVPLrg97ep7jFGs5gZu, 0cA3U4zqnrwInlq7NnWpnN | |

# Exhibit A

Member's Name: JOHN TOWNES VAN ZANDT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (I GOT) TWO HANDS | EU000285380 | T0717154670 | USEM37200001 | 7frghjCj21TjmqeBEOrVyE |
| AT MY WINDOW | EU000428476 | T070005539 | USFP70708502, USSH58740130, USSH58740130, USSH58740130, ITY451100333, US3QM0900025, USJ8R1400006, USVJI1612415 | 3UHdM4HU94FGsCZOmIOWK, 6hwrDp9gsnjTzTDQnAQh4h, 1jbiX2wCRSq5uksSuDG9Q9, 6tUBYmR3f0OWvKw8rpuZZO, 03pG1EZqWrLP2Q0758MXID, 4Jdis7pkWILkIXNVnO1eAq, 14H5BLoU8y9yGax85nNNRM, 4AVAIGOZEZIsu4iaW5TcGs, 6G4TauNDzsztlabqLc10nd |
| BLACK AS LIGHTNIN' BLUES | EU000428475 | T0723174660 | N/A | N/A |
| BLUE RIDGE MOUNTAINS | EU285583 | T072246959l | USEM37200015 | 1ejuqccyNyfh1nKdNoymEb |
| BRAND NEW COMPANION | EP281614 | T0700142557 | USFP70811808, USFP70708526, USFP70708807, US27Q0961648, US6R21413626, USA561034555 | 4EozbL7xsiWh8KGJsUQ3hl, 3nyzIfPqACPjkZO1cvmgEb, 0My5fni0xhOQ0dHovHyHX0t, 3YUzbYAoX13dxK7ZiBiyAK, 6gcRwtlUeKrrM3EX8IqAh, 0ZGIbhnHqjm4ISVf1VDRGY |
| BREAKFAST BLUES | EU000428478 | T0723174671 | N/A | N/A |
| BUCKSKIN STALLION BLUES | PA000328818 | T0700172582 | USSH58740132, GBRVK1000018, USA5N0330407, ushm20300384, USCXG1200240, uscgj0563315, USVJI1612410 | 6NxQDM4KTZlLsnjp7Rypsl, 0l6qsHjGxr545OFP3NItMJ, 21d85WYS5xFr4HW5d56wKj, 5oJPw9AcgVmAv2rKPRQIUf, 4GuWEcFpFeZhwSlexrWau5, |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | | | 5UDPZqVihakj6LbERRDCxV, 0grqzCd5AYd6ErZvYKdlbO |
|---|---|---|---|---|
| COLORADO GIRL | EP000270786 | T902363577 | USFP70708305, US27Q0961643, USFP70610017, GBRVK1000017, CATI1200003, TCABK1257844, usx9p1407495, QZ5BW1600002, ITCO61600077, USFDB0615216, ushm21535928 | 4e3DoE0H8nogusqa2OsrPw, 26LIgqsD67Bn0cnQXBmq9r, 5JF6NirGJYV1reWRu4zo21R, 2zNxzal056ifKPPT3TCcfc, 6Q3RyseOzlnvNVOxTw9hYx, 7EaT1MOa38c0ZLYLfqToqm, 74pY7lSHIIWCee3fhF4p2b, 2VyHSwi4s6r066kk4018Bl, 5ckdabiaZtursfd22kp29T, 5FJp9muA2Wv5tQSkdBProd, 2pR6bdmzvVXFKb0W6eC4by |
| COME TOMORROW | EP281613 | T070028701 | USFP70708806 | 1sU0FftQIPWxJyCZzBBdF |
| DARLING, DON'T YOU LEAVE ME HERE | EU000428477 | T0724975078 | N/A | N/A |
| DELTA MAMA BLUES | EP281611 | T070412798 | USFP70708523, usl4q0817788, QMQYH1300087, USFP70708802, US27Q0916410 | 4H49lnjF7j0tksWurDs76, 13AjcY9Ayix0DMmXWsVH6o, 0aDTYCKYxMBV5UmmwLqDRS, 7aMCaaHHN9LS3SErta706, 4ncqbsFTxHPDe4ChNmMvjK |
| DOLLAR BILL BLUES | PA000933772 | T0721404096 | USAA29900001, USFP70708508, USFP70709106, USFP70610009, USFP70610009, GBRVK1000021, ushm90430836, USA560684342, SEYOK1020489, uscgl0572425, usy280750215, ITCO61600057, ushm91303470, USFP70709101, USAAN1000009 | 0GSPW0MB3ewvxzZ45u3CJb, 2lyX8bvLXJ1skEf6e6Pg3X, 5esycD822qjF9oecHHHOU2, 5fdTvSF13SbQcbuzK0poAu, 621yfyzZMFMXTC7K84KZBu, 0xpm4HNfoeUdkZT1EFrhrs, 5RENKNoWjbZ8nj1X19whXX, 1pfw5RnPvYGmFqFAiPvx0N, 2JBSPBKS58kS4XOb4IHgVM, 6pO3kNTFdUTtpK9ARTUuik, 4RBJHVK26Tf0AnhGqqlXht, 3IFDlRCzRGTcWtmr4UhLNm, 0ld82jY4LrahTESamckiHw, 0BpAYSlHvpGbLM7zvMAbrP, 44xiKI0RQSchmtKAuAldWM |
| DREAM SPIDER | EU000428480 | T0723181858 | N/A | N/A |
| GERMAN MUSTARD | EU000404453 | N/A | USEM37200012 | 4iPZOFNk8nZBCxc4trZ1V7 |
| GREENSBORO WOMAN | EU285579 | T0718773068 | USEM37200003 | 2nWmH7K0XVSl5Lhh5eq9cD |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | | | |
|---|---|---|---|---|
| HEAVENLY HOUSEBOAT BLUES | EU364674 | T902869573 0 | USEM37200004, GBJYQ1400310 | 1GfADx9wjehIVEIXg42lMb, 0J1wmHj64Q9KTaWXD9VfC1 |
| HIGH, LOW AND IN BETWEEN | EU299655 | T072249992 4 | USEM37200022, USFP70708527 | 4KWUjo4nYc1iIzdCxrFATJ, 5ve0XYhQiPfvcZwf0eMMJU |
| HIGHWAY KIND | EU000285378 | T071879688 3 | USFP70708503, USEM37200019, FRUM71601155, USM1C0700170, GBRVK1000023, ushm80894514, NOHEJ0201404 | 3ci5BX3dy86qCyCm4czk9u, 4kDqlmQXko9hiRY48aYfhF, 6SnG2buNRHmQm0QadAzvAl, 2bxtayWzlnC5riVVwUM0Cp, 53CZF3xHa0Jl0EvG19LVThd, 67k9bGuEnWLULAEytwZy11, 6GjLRYyCXIHnuUcMVtWbAk |

| IF I NEEDED YOU | EU360774 | T0708806503 | | |
|---|---|---|---|---|
| | | USEM37200011, QMFDU1400007, USQE91200245, USWB11100705, USA2B1600801, USFP70708510, USQE91200245, TCABQ1318559, USM1C0700174, BEUM71200348, CAO37161011O, USFP70811807, USDMG1153306, USDMG0947106, USFP70610002, USEM37200011, USEM37200011, USMC18111596, USWVJ1000009, USMC18111596, USULT1400108, USBYD1450505, US3SS1000108, USFP70610002, US4JA1210015, USA560522184, US82C0500007, USSH50800903, USCN10802118, USVJJ1612403, ushm21342597, USSH50800903, uscgh1418024, DEAL79700009, USKC51400002, TCACD1533914, QMZA41100010, uscgh1112000, GBRVK0900020, TCAAW1166100, usy280785565, USARL0389304, QMTX81200108, USSH50388147, uscgh1477746, uscgh1068739, CAT13100000, ushm20485935, TCABA1159185, USWQT1000006, usx9p1004031, uscgh1049811, uscg1071368, QMVRR1537826, NLA34060110S, usx9p1170610, uscgh1201442, USJ3V1136343, ushm80967825, US4JA1410018, ushm21139120, ushm21569123, QMA491400005, USA56068433, FR6V82496663, TCACH1591233, NLG091190506, DEGR81507170, DEH130100293, AUK31100010, CH0270707650, CAM46041469O, ushm90667052, usx9p681782, FR6V81615344, ushm90615177, usx3f0610011, USCO99825402, USQY51529590, uscgh0948473, QMKD21300037, ISU110400908, | 3FMQnxcc6FcPscLeLqtW5S, 4nLFCiZjLv5kEKdiDUfomGQ, 3CMSk6lgK83a0sSFgg15dB, 5pY4kSu1BvKDP398xUFoc3, 1TxiUEdtcfOsUZpkS8liPV, 20rHultkzQyCNKT8L9LLRH, 4L2hm4uYJnLqHVg3xnx58w, 6ejZ09X4NFAEsQKKqBCqS, 0lR1nZ02KS8ye4gHspYOm, 1Y1goA8sz9ueVRBx2DXs1U, 0llpbPQLATUjggJkRkZovL9, 2XN5kbMVZvk2ThTlXBD0LB, 0Pfl8dbYn6cvbRxFElcYJa, 5fzh0PlwlRQQFQ6QPusqQ, 1B6uEFbe6NWq6sJHjsRon, 5btKoB1Xt4n3BRaTWaLf0T, 5AqT7o0MbnN2yjEduEPWIp, 63Op0swXpkD8ZMEeKtzMXz, 2Fhk4fyJ6O1vK4TC7UuRnx, 2HYKlj6APFm6fL11CXOpM, 6KqUg6Atkb08ZZgiH7kENZ, 3T07snAh9lJ3CskVVTe5J12, 5dcupx85JXTlJgNiKRTZq9, 5O8zzB5TTvZPgz9AscNnRT, 3Lc6EjTmSyei5bjK3N1Vi, 5FrFLxrfJOaAizts8QlkYW, 4xo8U7XqFz33cH24vvhlH9, 7nUOT6HWzpiKG7tz97nDGb, 2TsdQBZVT8haSTelOu2ORI, 5xKjYCtqFCD3bPoqTuFuku, 76HtYDqygA2l6f4NDYhC, 4nFOvrw5KqtYC1pcdheany, 6zJv1jGzkpoFBImsvkoupF, 3drTUtN3YZEK7lTcxNy21, 0ZYkGXqm06tRNTm7z2JGvP6, 0dpHyEfgGD18FMnSVCRF5C, 7hmnUoY0InTnt8BfmkILCN, 2akXhWeKOem8ejrXy7XWWQ, 5CEb50pXYjw56isrs1LXH3, 2zbdpKsZBq0kn3DzW0WiB5, 20vlnvxazwk6m1YKAZlq8o, | |

| | ushm91361489, AUXX11600133,<br>TCACU1641167, QMEU31407276,<br>SEUHA9805250, CAM46041469Q,<br>CAM46040965Q, GBQRF1207854,<br>GBQRF1207854, FR0W6121269Q4,<br>FR0W61007214, USKYW1448730,<br>USQWA1267872, USVJ1612403,<br>CAM46040965Q, CAM46049965Q,<br>USKYW1124098, QM2171500001,<br>US37G1184310, ES95B1404739,<br>NLAX6082617Q, USA370322787,<br>ZAZ661205719, USMU10821548,<br>USSH5038147, USAKW0918003,<br>uscgh1632941, GBFBK0800198,<br>QMPKX1662232, ushm91215880,<br>TCAAW1166492, USARL0389304,<br>ATP021129610, USE830941738,<br>ushm80671890, ushm20354397,<br>US2760400308, ushm20705768,<br>usx9p0615403, DK19A0600304,<br>CAAE20900099, QMH45130003,<br>US4H20518368, US4H20518319,<br>TCAAS1084569, DEBL61346187,<br>AUNC1009512, QMGH41300003,<br>USSH5038147, GBBLY1006306,<br>QMIU1611056, DEU19130028,<br>FIBRA0601206, US2760400308,<br>QMDEA1300007, US7CU1500062,<br>usx9p0992335, ushm81141727,<br>USQY51242528, QM9A91510689,<br>DEGR81507172, uscgj1543551,<br>QMVRR1533979, SE4A31300111,<br>CH2181200156, CH2181200156, NO-6IV-<br>13-01040, TCABM1372648,<br>DEAF71313141, No6jv1301040,<br>ushm90927258, NO6JV1301040,<br>QMRVY1200004, AUV401405360,<br>AUV401405360, USPSU1239335,<br>USPSU1249371, CAM46040965Q,<br>USA371457591, QMVRR1536596,<br>CAM46040965Q, CAM46040965Q, | | 3fKYXqjcaTprFSo8FlO4XW,<br>4xrUIgyUN8Omj65rM2fLt8,<br>6onLZUeyb8hQJrVvqmPRKe,<br>5q8F8OBDPnsNH6Gsx3yTEy,<br>63Q22gm39XHeekEkplQH2,<br>76s2RdWbekaMswlYsawirD,<br>4tlkr7ruXXJCystHv0djNO,<br>08Bzd2VuzfiUTW5y5ViBr4,<br>4YNPMwQsS5GKDrE90T75bK,<br>7hC9u8slvY90Ml9SSdFZgP,<br>2Ws3816ElqhGzxiW41bcz9,<br>5fwA1q51myg7VjmxoctEPX,<br>43HzXOXAXfqMHWXbAjBeL9,<br>3h4rLRprrHm42knek0ucss,<br>4X2jCK1dIaBkuVRWzvaPlr,<br>6kvVH5A3TicdVDAzULZ8fu,<br>5CjR3uanbjMxcXobU6FvPm,<br>4mSheqeQ4lveBja4zAzIDD,<br>6rzgpESiZ48bT3ek262CtQ,<br>55o1kqpDiLAedkcDOiS8k,<br>31ZUzf2Xgk5lZjYZPv0axe,<br>6HVxcMrt66lsyahdYDd8d,<br>725BGtSkYEXamtNHh0NETw,<br>3oS6GJIRKXw0Osm7YmURCD,<br>34MsiiRVFBvRL6GCw9otLr,<br>3BhcC04KyhKKq6SeLj9Ymj,<br>2af7OOYHI8Oy8Jhl06ScB3R,<br>0kjMsoy6w9qotLtfLVxmls,<br>7pPNo6JFoKdBACPlbybrAR,<br>2RjCiJNkrEjFHDyw4RpXfq,<br>4ug9fmZMY1gOcJ8pMuji0r,<br>4KNEsohkrYohRDX3efmToK,<br>7pVZEIMR6DbyYFLfjuodRb,<br>0M2eriNy8ATOeLxwBi90GO,<br>30mqoSiji29wpnyBrpNJWLr,<br>5CRiXALeNfobWAxihphhhi,<br>2crFM8NRACh1k3OP8pJgaz,<br>3cKu2Pjcx0XHbAs2LnTEAn,<br>5m32rSd6841mlLutRJNnyO7,<br>1XpiOroCGmVysrTW6QYip2,<br>1YNFntX55PYo8vKmLMJ7xF. |

Exhibit A - JOHN TOWNES VAN ZANDT

| | |
|---|---|
| USA561185569, QMBZ91436456, USNEP1111832, USV291394568, USQWA1267873, USA561109119, USMTK0801654, USMTK0801654, CAM460429559, USA371457611, USA371512924, QMHBS1600001, USDMG1678205, USFP70708510, USRE17800003, USWB11100705, FR9W11505941, AUBM01600505, USFP71719908, SEVQ10800806, DEHY11700440, US35K1735018, QM9A81603482, GB-SMU-35-89796, USGCV082578 8, ATME41700120, USFP70920006 | 5oXBhYTLYRJxU8DJyvkF5j, 5mYGWWwQDfhIuNQbzuQeQz, 4KzIvDJofCZenyi8uLY7Mx, 5gvv5tLhvwQkomoD5v9wBN, 02VF98stoFJYqiMOgRz1hL, 34tTFCWhv2T5SC843pnsi8, 5e7DI13yXvQxLHbtW22qbj, 6IFwjJxKSRi3zBJnc7YjCE, 3iVmLcWST9PyGGaC0DxNoc, 3IFFzRKymo9rfG0sUUBjijg, 3EZpQeek1bSQ7JBllxPck8, 7It8JHODKPRApsazWZTKyo, 2VyMHhW7sUb8f5yhUr2IHr, 0YwgQdaKHVteTviAiQYya9, 2eyOdISFNwBjmD45WGEoFy, 0GisuyCiK7Hp38R9v11gpQ, 6D9Oh0YOswZLeyJNLVHVoB, 4sysAB5PxokVz5n2l9H7Zf, 7mgX0LEX7hIKuFhCVwgcep, 1tmNOvXne64AhcP7I4218H, 2MDIfTopBHf68YKzE7cOco, 74IRYvodbJ9Iz4YOdxUFPz, 4733UDYYLStDDsyp5gQCRO, 4ps948wSbW0EWdp8RkdqG, 46xgtlw5zopLs38ns2cTCj, 6do0UhGCDIvpd2YRbOQ8VO, 5TtSaj4Oq2w3M41pMO2itm, 5I1WaoZXrAEAxHz2PxixJ7, 03ye3Gi9ThZwqGVbHkRVio, 6FLA3MoLyWWLAoCjmfmNz6, 6abBKAVhqm9JqIJhLL298q, 3MBhtGcKAQgsgpNf3AjtWN, 3O3NpCICgen3CizLUr7xS7, 6nrUURd3Npl6OEyzgWTjOM, 08mwsXjybEKUu8AhQXScDE, 761mjqsjaaLjQuEfyWXXdX, 4HbtYLlwOG5WfiwDVcpaHY, 6iZpCpzhp5cwk8NIYIL7od, 0J79yHIXC7xT5P4kS7MN9T, 3XWgunc8R87Gql8Pf55M7U, 2O9iAuKopeFQkoiRFlbl9D, |

6i1TfqnhLSBgPAkQ7PFHGd,
4ITdutPs5hW3v5LGZqJGWb,
2Acp7BYzZbU3u98iO7dIu4,
7pV5rtRsDz0xMv1WnK0ieg,
1AoXwiRMzh4MwgqrFpVxXp,
020UyhRSX54wN8smzm8Q1O,
43XD5yWwrg7gfu5B4gQAMN,
0BHvPhhPzBjwkeSftRgcC9,
4T7d3Gxnt1VFOSZ1oZmUI1,
4DF0M9OPqaQ9TMkZM4szED,
3NkebcVmjcNpnAe3XD4Rut,
6IYqvt1pUwLyVmeDLJolMU,
1GnMzhacvGrZVaIkncmBx,
1cqgpLN2NaljXVLwb74eN,
1jbmK5xxKileELbO9NqCGP,
2wfvWL1gGEDomac4PbuP94,
6ENDmGvH7l9rpZBdv73aNF,
5LnsGug7lkzp75JRv2yxJH,
2gCvEUKX55bMTtwsxDYhYRO,
1nhNVswQbcV7EzyTfsXS8z,
2fi3JW8XAymwMp8kB4LowH,
3ATr1wgDcRtJTHHeWZg78C,
07yCV58ABoIpsh2qrB5c43,
2RxZIlHAAEOlr3gzQO4yn8,
3Nw8v7GdlbldcOJqm2njoI,
4L3uA0nIwzmooT0WlrfHy,
4aVrCX2oEcrcPC1voaLYQ7,
4bDqDPb1DFDsLbpNZuQuFF,
6ahnwvzMItNh4khV1epliB,
3qPmWiyo83OiMzgoqRAbme,
7lDG8l2iF8osIZMrol3RV1,
4AQ70meNfBv5Sq6zUW33bP,
70mRsf1ifKFNWGXuCY3TqE,
5hWxuF0g0uPGsqHs6EMUKI,
4IqaygcJTw4h2JXJhWARCV,
6a1nND811mmoyS3whmuRg5,
5naxsl3fCVWEWudZ2Rg3KG,
4G3aDd4dQBKVyqPn5jI0RE,
1Cl3HE8MsZKHnPeNSWdA9x,
4vBWbOzcNwvhpvzDSu7ykh,
2R3x1zClMHnjHCHgUzTr2i,

| | | | | |
|---|---|---|---|---|
| | | | | 4mjN7OUUuzo74hZR74fIbdC, 1ezqfSmlWkAm29oZQtbCIJ, 1BGttLznFkMjlTr6FvXoku, 5vExwn906vKXkc6pSjBugm, 5rpkC4F5hHALrxYfpIdR14, 1dedNROC55p6R0omVWx1Th, 5ZHxdY1Y1lE8j7ppgzbCE, 5i3K7SApM7nVYbOYy04aGF, 4jZas0nTumJ32g9EOBBoBM, 0ToXCjPs4IqJKmnLwTJCXY, 1ZEBoEISRa1gAuLt8f4JgO, 5Na03xifx0ZStVyTtrZ7KO, 2jUiweVKAh2zatq2IWiA74, 0cvj5K6tserKOGcY7ce940, 6DgEih8B3pi0nbjfaJlGY1, 03lQNxh3yD5E4BnspObqCc, 51JevG0CZdFNsh6G927LV1, 7jltF9Bb3hlgIZL5lzHSpp, 2iephxatgAFatst4txI2j, 39kpZbPHWoxmge4qMh572t, 5BGJHbz43HrPvzbF16igVj, 58Ta34eHc2WgOHV6MFDyRY, 2TOt0VNBs3BTzA1nSOQ933n, 3B578MKcf8avJnR31p8zHX, 689WpRI9INvKyxDEOISa5o, 6gUvThvekcfDNihQSbzcIL, 70ffs9IiO9WMU19bGq6THH |
| LITTLE D | EU0000428479 | T072320609 | N/A | N/A |
| LORETTA | EU0000428483 | T0726539485 | USFP7081818, USFP7070101, USFP70709106, US27Q0961647, ushm91221878, USUM70984665, US88K1600012, QMNAQ1300001, USA2B0670521, USA560833629, QM9A91520876, ushm91096624, GBBLY1006309, ushm81051079, GBFSU0807909, USA560684338, | 4RWikYiSoTprJWEDISD5L0, 2lhnq8FDR50mdaeqDWulTn, 1n78xFjvTSS7PfnZMRNI0c, 3p9rOYL62xmcRm7t1pvtAz, 0H7Dw4ZEuBmEIV4gUEAcYO, 1aO45sL64cPTuMWmp2X71X, 57ySF2LyeLTYH7wV5Pccte, 5xjoMcOJzn7sdmMEpqjw97, |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | | |
|---|---|---|---|
| | | ushm20930007, CAMA10206206 | 5zdrBGZiMYya5wd1fbMtod, 4I4sYoPunLOHwl8HjhEHKz, 2Ry48viEuYKzByiB1EIDoG, 1aF5ql5YCzPWgDiC8tyOlZ, 0UiZcJB9j5BctU1FK7N7ag, 1A9Jjksilez O6YH2r34jqS, 0SbHSSBYwSqwisHgtf2crH, 3c9DYDbzAJxnb04nKFWu77, 0ST2IL4qMP5t5nWK5OxxIG, 5XyG47C6nd8besSLe1dKFr |
| LUNGS | EP000270785 | T0701040927 | USFP70708306, USFP70811826, USFP70610006, USFP70610006, USFP70708306, USM1C0700161, QMN3V1201003, USETB1600110, US4IA1210018, GBRVK0900017, US27Q0961645, GBBLY1006302, USAAN1000011, USVJJ1612420, DKI9A0600305, NKC241500091, UKGQ81600005, ushm20951037, USZXY1600207 | 4MpqqL2wepxHXwvVMwymrA0, 0gcfHy7Zoma BNuUFnjrU, 3sKIw49854GJn5yREVwJWO, 6OYhS0nmqz5mbtgRRrhgxNA, 0BAT5NugCTPG3W5mKpbn4, 6IgFez2htQHVCNGVKYQ5Xlm, 44fgua6ug5Ld8WnLXFNXIK, 553kyTmoyf7Jg9wziBjPH, 5zAbyJP0NF90mCO2J92Teb, 3sbUCg7HTjeojE8713mEv8, 4gTY8ihmN2YHOHt7mVuxTQ, 64vdWcEFOv4GFeX9xdSY2P, 0B0hGsYiajEyPtPICLOvfO, 2QiiSunPw777rRHLSblvts, 7zGLiXOXT0RohSRN2Vpp, 6Z7k57C9rj1trMahEwA7Hb, 4pKnb3SylmqGPcsRkhE4KI, 3fCGEdE7dHcr1xMzd3wEG, 0oNgXKBVZCGxFIgDSzts9 |
| MAYBE, MAYBE NOT | EU000428482 | T0723204270 | N/A | N/A |
| MOON BLUES | EU000428481 | T0723204281 | N/A | N/A |
| MR. MUDD AND MR. GOLD | EU285385 | T072251278 | USFP70811803, USEM37200013, USFP70708521, US27Q0916413, TCACW1609494, ushm21665329, USQY51713808, GBBLY1006308, FR6V80400516, SEYOK1507171, uscgj1092854 | 6H7zgb2Kx.xACO6OSAj58x0Q, 7o268tBIWibCvxssItnOat, 0j7rF1cFfeYz07X3FYTQJ6, 05YwoHM7qeAKHpsTJGiKgnt0, 0pmbq9vYE7bTLs14YoD7eL, 1xLzFdFmlN5qSksO1TImop, 1S71C3aXISpOa8p4RcacvD, 2ym4G3rV4m5pU9N1vs4o1N, 1hsib6Tv3b5GiQfIb8teTu, 3jrmjkNCcQkyl38CrsFokR, |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | | | 4wC3cwoILL9ltXChLxKS2 |
|---|---|---|---|---|
| NO DEAL | EU285384 | T0701539118 | USEM37200009 | 2PPucZlH0Gl1hL1JsefD8MW |
| NO LONESOME TUNE | EU364673 | T0718958383 | USEM37200021, USSH59443553, uscgh1480044, usx9p0748359, USVJJ1612405 | 0bBJW7W0Abkx84Uq4hCOBq, 6ylb1xDB3UGe9qfiygyAV7, 5MHBVnSK6YslAYbOtEI1RD, 0FxZLYxoFVvslVXurYC44p, 1ZDsg6liT0879T5Fe0Bwl8 |
| NO PLACE TO FALL | PA000093775 | T0701544151 | USFP70811817, USFP70708513, USFP70709108, USFP70610008, USJ5G1612902, US27Q0961646, GBUM71003570, USBN20500476, GBUM71003570, QMPKX1658986, GBQE71200013, ushm81383309, USNA1060038, uscgj1258237, uscgj1489388, uscgh1044889, CAI370816272, BEX471600015, USA370389366, USA371378358, USFP71719904, QM2PV1500717, SE2ZP1403008, QMHTH1300004, USVJJ1612407 | 6j4QjU1I2k0AXygFu0suLu, 0Ps58wsSMalsTW7jPMzmV5, 7m4C0uLXHlTenebWYjeER, 4yhQ6xAF0fXBEZm0vseMIv, 2bxJ0tYWUGF0XZDQilt6pf, 3a7q5apJPX4Ssx09IHwvVtr, 3jwvu5FkQnIYICs0o6srf9, 479pwE0vbNeGwe0fGp51fP, 64fTCZbUZUVvC9gpkEp4Nc, 6shvGw7ktfUXlnWlEZ5tKMq, 2EI1Uizbd2ikbastg01fPi, 6q0KDCrmcddHd7XmambiQ, 1bN4AApP2AftSyokhUICo, 6tn3G5ychxlrgIOxPOCnJjU, 2367epbLmmL19Zc1YxLiEU, 5AEYDvXbIp2bOy48vCFd9L, 2z6RzKmYIL86DXxkPG0wdf, 36t8dEU8Ob3Fedl42gS4kt, 42cHrTKdMspOG5E6xWRBzF, 3ud5LAOrH2U2sgNtNqQcIz, 1CHW4q0FBne5M3TD4IoNGt, 1tSPX7ujPZwFy0cQsB6UnX, 6jpTR1cvTgUiP8g9pLayCo, 1GmmtnMfCmFlIAhx6phIQy, 0f4xadh3VBKHsTaUaiC65x |
| NONE BUT THE RAIN | EP000027087 | T0701537452 | USFP70708310, GBRVK1000030, ushm211192653, ushm80894518, ushm81378085 | 5X0ax3W4acNnoMnHqXtcAb, 7uWMOmM2U5nM5eWX6x5icO, 0fyP2IJEgzLc5GEc8Ejob7, 5fRC0os1QqSvjb9MeuOXWv, 12sL14FY178Cq6MKK4fbdA |

| NOTHIN' | EP281610 | T0701556764 | USFP70708507, USFP70708810, USFP70708810, USRO20707511, USFP71446505, USFP71446505, USVJI1612412, CA55J1542006 | 6LWq3mL7EoEK3RIBQ5t5tP, 2MaicaMCXe617g7DczzZhF, 2QkwjhbVeaufp4XUXT2KGS, 7rfQ5C6A1jOFCEGG6BAPnI, 2o6NrZYjpUw40U7CctSpU1, 3qoWDje0jSvDkAYOeffAeM, 6uFdPELX95ArLRVhOjaXrF, 3il8PmFXGFkC2evlnLygdu |
|---|---|---|---|---|
| ONLY HIM OR ME | EP000281612 | T0701607728 | USFP70811827, USFP70708803, usdy41613066, QMEPC1400608, CAND61300018, ushm20732899 | 16SSVhrnjeGHN6rr4CI8Q8, 5g0QhEDLGS2yPxZ8z0XCHf, 09k61dd4ZwNgSPZlypCDp, 7kFwyC5CG72BYmltEC2g46, 6seSJCmJybuXuTdwm9bQz9, 0eH8FWUA9vvwS74PKw2Ph2 |

Exhibit A - JOHN TOWNES VAN ZANDT

| PANCHO AND LEFTY | EU000364670 | T0701191265 | |
|---|---|---|---|
| | | USSM19905470, USYVW1300002, | 2hcKavL66faAcR0Fk64hj6, |
| | | USAA29900008, USSM19905470, | 0gML Wn Tbbo9alh7Mzkm9o, |
| | | USSM19905470, USFP70708505, | 2Kbuypcj ReuitzoRO41vIB, |
| | | USSM19905526, GBUM71303586, | 3MbKWGd6N8GZRY1zuqf33h, |
| | | USSM19905470, US27Q0961641, | 44rPwbIKiOsoanD13RhfoO, |
| | | USFP70811802, USRE10301511, | 4dGfl5pYq1iqMJIAfBzngS, |
| | | USRE10301511, USFP70610001, | 1A6P8IxzNyBRsQualaNXNY, |
| | | USSM19904982, USDEA1614613, | 4XuJtNVfeVPwlGZJYbO7QO, |
| | | USSM18200632, USSM19905470, | 0MCVBDXkBND5VUcBXobdie, |
| | | SEVER1300057, USRE17600004, | 4aSiZtExbXsMrrtPVXZ6fi, |
| | | USSM18200065, GBHAH1400224, | 6XGAEKhl9QWprGpkatdD1, |
| | | USMR10400102, USSM19927120, | 15c0P9ZvFuMi2q8XRjhv, |
| | | USSM19905190, USSM18200508, | 4hyWRJez4RpN4JVm3qOLdg, |
| | | USAO10040122, USV351375120, | 6NSPzaDLYSX8bAWIDlzFdv, |
| | | USFP70610001, USAD49900219, | 44PhccWPdWsAPgivuQtBK6, |
| | | USSM18200508, ieauw0400011, | 1Bwl371y3IPtdiGJHFieLD, |
| | | USSM18200437, ushm91150094, | 7zCRBgfBCN047V6fp4MFbn, |
| | | US257040217, TCABO1307999, | 2icj0RA7ZnaAl8wipi8HVD, |
| | | USLKJ1600001, US8SJ1111081, | 5jyYmoSKDiPODaKngvsV13, |
| | | GBRVK0900029, QMDA61302166, | 3p9tJ4l2fiW0vXBrVy2kX, |
| | | QMY2N1600008, usx9p1116872, | 1ctClsROO0TbV3Tv9NhXkYg, |
| | | usx9p1008259, ushm21161345, | 4NYrkesK2K8yh9MQhT6ilu, |
| | | TCACB1401130, usl4q0725572, | 2lfaMcrhs9S6GZOVTNIAso, |
| | | ushm81297789, usx9p1269307, | 6XQiaQEtmpL3qVyBFscW88, |
| | | usdy41525679, ITCO61600055, | 0nTWKcwmbL0IeLc7RRTY6p, |
| | | usy280704557, ushm81093596, | 094z3TZdxbPwunOg3kmEjH, |
| | | NLG620575509, US4A560684334, | 1mTFWPhvlROok3RAaJxEMm, |
| | | uscgj1215854, US4JA1410011, | 2Xq06aDuLDUIkRqxiboPON, |
| | | usx9p1421137, ushm90560869, | 42Wb5T7YmdrzVD81cUWWAg, |
| | | ushm81500118, QM33S1500004, | 50ghXae8vKV1FHmL688exf, |
| | | DEL211501550, GBL5A1400012, | 6VBnXGV9NL1YfbqEQt5XUJ, |
| | | ushm21260974, USA370363205, | 4W2XrQa1Mc4w0LvJPOnwAm, |
| | | USA560684334, USE831525715, | 1yrfQhBhrIBrkEcd8wXhEv, |
| | | SEYOK1412045, ushm21464385, | 0fpvGE2zskf9sxgi0zNSPd, |
| | | TCABY142080l, ZAC580800278, | 70s65kYZmanASg7lQP2vdo, |
| | | uscgh1641141, USA560951080, | 7incBMyGTi6YVHXWciHble, |
| | | DEAL70710006, ushm81245109, | 0X7nfYHpbL8lz11VVWf0C3i, |
| | | QMPKX1690249, AUU901000007, | 0XGL465klaDRl6KH45mta7, |
| | | GBPJQ0600013, USE830941741, | 29wUgxLEPWytbdkedwyxCF, |
| | | QMFMF1530615, TCACP1637238, | 0XbFMFvWtpRXZs2yYap3Z7, |
| | | usx9p0643901, ushm20773773, | 7hePtwjsCln9SKX0XDIgO3, |

| | |
|---|---|
| uscg0716561, ushm8091014,<br>usdy41699451, usy280719941,<br>ushm20846504, ushm20311262,<br>US89R0813873, TCACS1608185,<br>QMEMZ1300007, usegj1542965,<br>ushm8094359, usx9p1210980,<br>GB2MA1082302, QMDA61302166,<br>uscgh1481153, USASR0502710,<br>TCACP1630556, usx9p1455293,<br>ITCO61600054, QMDA61302166,<br>USK4W0707224, CAM460409888,<br>CAM460409888, AUV401435753,<br>NLG620478649, USA371056559,<br>CAM460409888, CAM460409888,<br>USA371056559, AUV401405124,<br>QMVRR1437565, DEBL60813668,<br>CAM460409888, US85C1217679,<br>FR6V81571252, ushm21035229,<br>NLG620403538, USVJ11612421,<br>CAM460409888, CAM460409888,<br>NLG620478649, CAM460409888,<br>CAM460426937, CAM460409888,<br>USNEP1007234, USNEP1107234,<br>USK4W0725813, USA561408495,<br>US3DF1603624, USK4W0725813,<br>USK4W0725813, USK4W0707224,<br>USK4W0707224, FR4GL1078427,<br>DELJ81604302, NLHR51498623,<br>USA561104931, USA560511199,<br>USK4W0725813, CAM460900099,<br>USK4W0725813, USK4W0707224,<br>USA371610923, usdy4167680,<br>USEM37200007, USI7U1090620,<br>USASN0904300, US6VQ1010199,<br>US9VH1030170, QM6P41520926,<br>uscgh1426514, usx9p1124255,<br>ushm8031927_1, usx9p0950081,<br>uscgh1658404, QMPKX1451152,<br>USY251645019, ushm90652501,<br>US9VH1040170, usx9p0678257,<br>US9VH1050345, USCO90029011, | 6zeBIo1fHFg52ErYITPPzD,<br>0w5ngBlnh2zNQx9s2PdcbL,<br>1hLtlMPTRi5XILKzEBDxl4,<br>4DTyxz3my2oNMOmMeJfZyQ,<br>1JoA7SmQ6aTwyh4RKKg2aaL,<br>7baKDqcgDi9OvEMFusmjiF,<br>6R2mBU58iHvUaODtw8aqe7,<br>1RhrKX7K1WVl1YLlql1RS2,<br>1MEDqzliwgzbQ2hcLOII4g,<br>6x2qhyznwQgROlA05KiB4p,<br>4SueozzzOKPU3nzO6hXizx,<br>51k5PGviQscx7ZFtAw8pHo,<br>2oAzhtFmHYuuqK4yf4vDPJ,<br>27RDleIIvKmNQe6AXXJ8pR,<br>5enZk5ISB9b6GGI1cwldOeYx,<br>5Lr4NqPdKhNhYZvk4IlgSR7,<br>0AlpGLm9EnpBaTdk9Imdj5,<br>72WVypw1Sg115MIeRoD4vFB,<br>3BjSmhN3zX3p8KJyIHTNr,<br>1QEac0T4Vh9nUiw1FZsQIm,<br>6HUh2L4fm6iqW5KfenPfYN,<br>4XD18I3topXfSyBC1PiIVk,<br>4PnGmywz1xhk3LK1owff7O,<br>6gL4oYqeO9gvwZpaTS93zp,<br>5xZ8mHFMh4PvUWaT2icvxm,<br>5JV0Dwyz5oEOqDj9tWJAm8,<br>1idYR6p3ggkbvnJFzvi7M8,<br>3oLgzeyOEs6JaUMhHSSvN8,<br>4oyPbQH5QwzDCU8JKjEyEV,<br>7CXtVT82UZaqvj5laFz3dR,<br>4mVn9QR8ZD3figSIMEOpKr,<br>7nahrAKv4vvutj9WwnMp8L,<br>3YG4q4r6mfOm4U4YrEn4pN,<br>3VzlNhoxKXt1wZ7U5laLqu,<br>11Dbc7vHxnJ5zl8BFYByFh,<br>47Z8m1YK2NLT63HT4JHzc1,<br>73CSZrN3Y9rtlurzzvMfS,<br>3FgAB7aVpAzVyzONXQFY1zo,<br>1BY7WVmEtt7Ato0Q2R03hR,<br>1cHlQRY7cUUhPhLGLSnlHY,<br>4i2eM1gBx5szXJnwFHhUDA, |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | |
|---|---|---|
| uscgh092845, US5WC1000692, GB94R1100303, US2Y3075 7567, USA561117340, USPSU1009857, USI4R1222148, QM7281451436, USQWA1278220, QMDA6143 1414, US8K20920668, US8K20970668, USCHR1392500, USQWA1278219, QMDA6141 0812, QM6P41511110, USA371692812, USMTK0800665, USTXK1103538, USA2P1238618, USMTK0800665, QM7281412063, USQY5137 3129, FR6V81745122, QM4TW1531554, CH6540845929, USA2P1148896 | 1M47BhXa2sZcaEOH5EqnK2, 4f1ARCNW1rm6guL8kyuE8S, 1MioSaTxEmWuKq9dzBaxoW, 4qlpqIC7oEIGb9cU66XFNS, 0dxkd1uGjk0lHet5zFGfaN, 43HCJlochdMTQ7ipv03zgq, 2jyvagewrhOsWfjY1kUE5r, 3iiOBwSKXuleSbdP6ejrvq, 7AbR36z7vKBpThwrBn0jitQ, 2g3kmvMcN7oeKrKzdHgHev, 0Ko4TpIMNplqSdJNDRO7ym, 0PdcoM180hKp4AdKiREBWx, 3jUATNCIjeypJk8ji2GWmT, 3NhRb6YvOS11ePAXSRBs12, 5EfApOzHeVU6aqTFYWnKn3, 4rTXDKbrgTXXyLqNr8CBKu, 6CwhmswMpuSC0SQozsCV4G, 2WGngc4Cm2NMWKEi0NaRbQ, 4FmpPrfqCEpbqcZyjinUrm, 1APNRixeGvK2Y1ZWmegnUc, 1zoEEnbkvQQ8KQUihuA4x, 0v6GBIUayceC1N9LxYVQgJ, 5ExwVoJpq9v7fW9aZibe0j, 3oujifbYE56Xz5qshtqtNIQ, 6sLAB6WizjxRqkA5bhjveL, 4A2hKHX96A5QogPdRHsWsY, 3MjkCdlCOo6X0ZKdkr04JL, 4DecSjlilGjG3iOOsmx8LP, 140NK2t4YOHw268Jzeiqew, 4pfqlr0hk4Uhdk27rX1Nu, 3LzO61Up8L526cYkrG4b8V, 6J00qFBb1q8zRZDIKW42RF, 1zyY5Q7DXpxqWRhigLtYxZ, 21e2W6dfNV1NvM2CmDMrlC, 2vfUzYhXQi97pTVYW0mek, 6CaYSbKvd8ZxYirphvsvaH, 2vfaHUtl9iWolfTBJUeld5, 2V13Wpvdf9NAQeODydTuVP, 6iB2oNGFdRaymmpnUPwl, 1JI27jD6tzD84Tx9QkOw6Q, 3EThAQ2h1bmeF1L6Qs4u89, |

Exhibit A - JOHN TOWNES VAN ZANDT

| | | | 5qUoBbkv6wm3f4smJG1478,<br>1qbfR8kOz1AndVYHFJ2qL,<br>2Hs7bYOIZ1SVK7f0G6FfNG,<br>1OndD1vcl3DWQvwOhVF7f3,<br>0xdd27lGmNQUf6xnU70bTr,<br>1Axu00CtPJR1922mknCq77,<br>5NQqhz7wir2Xr5NbEq4wcX,<br>09Bw6pXR2ax1IR46YOkNii,<br>4rchPoNZEYwcwWVKND7s4dO,<br>4XLuPOFccEj3jlDSlw7279,<br>5VXe5qpd4yAKUwgbo2jZV1,<br>2u3hktSnqhgY9oPIK4DEi9,<br>25TeQAPXbmR1fxPEH2Yp0T,<br>0zA1XJQreu2mtSErEHjeOe,<br>1TBDGWRH1RD3F724ldhSB,<br>0msX7MAwamDIQsEo69d9am,<br>0wCU40FqF5nVR2l2KImugF,<br>18ytQyiKNhZ72bgxeh5XO2,<br>71pQusvLJx4UkQIQUlII1p,<br>7iiPlQI3xiSIUc8SinhbbC,<br>4Y7Rsec41ZeyUCISimhFWD,<br>4IUIjLdrVtE4CYZq5j03jw,<br>65kK4clhE279KEeWitEbTY,<br>6QXtKi4TVe1458QNodE3cs,<br>1WA3M6O4HcSZhu7Q0XQYal,<br>3BQQBcUGeKvwoyo7kkKWwJ,<br>6nG3WF6eAD21vCLHnlqiZU,<br>5tgmGoqvSw8xeMHEd4GyYw,<br>008218OspdKwZbc2qr90jU,<br>7qoAGU53kxmQcCgVbXc9FJ,<br>6PjtWrXR4npguEu1myl5Z3,<br>7LO8fJgpkyimUPSCUI3wKB,<br>5yz8taBkkAAdZBh9RZTxvJ,<br>0lvZKAFQGe6XcsvHd9CP4o,<br>1ZHXq7kUzutPs5Uw0Umwu,<br>6GtVPkZAFKGy02uB4OtiH4,<br>4m7ZvezcgtHGKm5qjwLzbr,<br>7dt60DXS8iXJxVdykkrIod,<br>2bmdgTNQemLcRFsB43LPZ0,<br>2AJAok5b97prjzxsYuaKB7,<br>511WHwXoAuKdYVO4Yqi8Xc, |

| PUEBLO WALTZ | PA000933773 | T0725022661 | USFP70709103, uscgi242228 | 3ovz2NByWUBpzIL2Hc9wG8, 2wtCaRgiWxbAKh3aPFR9IF, 0N6JdJd1M19ZCgB52EJ7um, 0OIq9xA7FDxqVY84f9EP40, 2a25mEbAIEe4187UB3Xr5, 4JDCoBLryVTGfyZBP3B4oT, 0SQxG5qPoF2Wsi4jTQRZh3, 5NyYvHEzQbMPNK8IQ6Zn0v, 5yxhkuDUxkA7Elp7AwGcSt, 6gtYkTHToQVoa6rvhKouAw, 4NyXRREM1hNNRaSdt277Ex, 0DRy8WOQBB7pzW1ZxZGCG, 5LPwQkHG9x8QUZY8JxMt1l, 0v1rL69uuCCfDJRT6DHT3P, 4MiCvYsWPH55fP3OJjaNss, 7mERjaJS9EyiNqFfBL2vfY, 3C67N29MtJabenCzgTliC9, 1NH2KHz9AmVGhr52DjMK8M, 0YfxBSnLiHrhGRgwHIPfG3, 6IkF8oIgTEQX6IlIqiKdKT, 7mmUWi93JVA6BjSpTebaKa, 6hAAsbp7T1NDUyNLgs21Dh, 4U8rHer0uYdgZs4Rd8Ze0S, 6EKkt3aBN6JmD9SLxbfHKB, 1La6FIk85U3c3UsRLo5KnI, 53vLgGXrl4H86IjIVo4src, 69cF4mWpoen5IWAEeezPSp |

| Title | | | | |
|---|---|---|---|---|
| REX'S BLUES | PA000933773 | T0709225897 | USFP7070708516, USFP7081181813, USWB10500741, USFP70709102, USAA29900003, USFP70610014, USLN61000123, USSH50287208, USSH59843272, USEP41114010, US2570400114, US3SS0900072, GBRVK1000019, USFP70400521, US2AH0402452, CHA611200001, ushm20583224, usx9p0675738, USNJB1200006, nln399400102, ushm80981350, QM4DW1700938, GBBLY1006312, USY251702436, SEWXY1601009, ushm20937694, USPH19113706 | 1yvFhwS2aw3pkUp8gHMJy2, 6HC9m9hMP5xFgSI5p9EviC, 3oNR9uULHlKRrxdos7wz7g, 78on2kXsga3qRx8r86D2at, 2seIumDQkfAExkFsEVhcXq, 64o8A8rkFIjJ7zAbaPIBa, 4KIYRU4JS5dKYRmuiJVW7J, 10rI7k3n0KFoI1tmYeOwOg, 1wfzoscvJI3rlt4I1Y2VCe5, 1XOjYcFIAx3hYdgaGx2FwZ, 0lGWOG1pvqEeuRSzKatewd, 1SkWur9IQ3zg5ypz0CLYmx, 3r9qwh20cYisFDDXH5NIw0, 3N0bBsyUCj4NaXSMKIdnBT, 6Ky0MZuPO8FHxTzE7niO5, 1hjkm38DUFiibS1oWnaTxr, 1mIp0G8jUJGfAJIhrRmpid, 4zVTTqIfwoMOWAG6MtNHIq, 1TVIVBalo8zEdXhuLqlNW9, 7tbq5jxXpVkuVOEj2hT62A, 0vBYf5RXPdAPisyto1DQwK, 34WoNCb6PEX4zb6pCdJYbr, 6a34FEfWRexcC04DrBB4Dkt, 4bOYRIVbICrzZJuSlp01gLc, 3ztsPAVvr4U0kFsl9RIOiN, 3J54xgMoMFTheEgbVcoVzi, 3ozraswDoTigTL4Cy7gcRb |
| SKY BLUE | EU0000428485 | T0723217499 | N/A | N/A |
| SNOW DON'T FALL | EU364372 | T0729852690 | USEM37200017, USRHR0619405, NOYBU1632100, GBRVK1000026 | 1ATJL1E1cMgTh9MKwbLNkc, 7nxmaXJmHZwuHXxvgVQvnK, 78XHJlWpr3kXEJypEbQ9Ge, 5rHOejCmPDcVfL8VtZmYnq |
| SOLDIER IN THE ARMY OF THE LORD | EU0000428484 | T0723217502 | N/A | N/A |
| STANDIN' | EU285381 | T0721601780 | USEM37200005, USCMJ0810011 | 4gXGwQAY9CWGAV1LzNQRqG, 1ccuo4KRbKY9bDjk1cXik4 |
| THE SILVER SHIPS OF ANDILAR | EU0000364669 | T0701424932 | USEM37200020, GBRVK1000022 | 4qjer7vF3Y6n5G1tjclWmf, 5uT146IEzzFd0EW1De9oOO |

| THE SNAKE SONG | EU0000415019 | T902844385 | USFP70708520, USFP70709110, USFP70709105, GBUM71003568, GBUM71003568, USSM11204710, TCABR1315909, US4JA1210020, ushm90963894, USES70720308, USA5X0300007, QM9A91605818, USFDB0612622, DEC830600490 | 0iaYTTmXshjd3RqGFUBBYz, 43NxYu9X8mYPYGPjFwU96b, 2XSsfVwXmys79a7NeRJL5t, 75bNIPy58AL7MYYp8cnj4A, 0ki2WtT63xUQCYkVpRZGZ, 6JVxD27oKcBVLm6O7kkyUE, 5Y0MqwNSXEM22XVyQPUAtT, 4Tewiat3sK5vnPBgHNpwrO, 1VFZM8x2n68XcHyiVVyBlSl, 6nF5kEm8YkF9gi7YJAjOWw, 4sNfvX7yYQNm9JXztDYxF3, 3C33KqoAIoyLzODpL9FKcu, 0nsp0qflYDUqt5fLeLSqI, 2d2AqMXhgpXTBEKi5HYbz1 |
| TO LIVE'S TO FLY | EU285582 | T0717200220 | USEM37200008, USFP70811810, USFP70708525, USFP70610005, USAA29900002, USFP70610005, ushm20358971, CAR129200240, U27Q0916415, CAR129200240, USRO20757902, US27Q0610014, USSH58840185, CAR129200240, USMB51400054, uscgj1528627, uscgh1703331, GBCEJ1600927, GBRVK0900016, GBCEJ1600927, US4JA1410010, usx9p1005245, GBKPL1375758, AUGO20700053, DEP551000340, uscgh1157698, ushm20635146, ushm20631494, ushm21327057, ushm20905965, ushm91096628, USPSZ1100061, FR6V82035574, AULI00504660, QM2PV1500716 | 31kaoIv1FU5Ddcv1hJIk2d, 4ev1k4E9LWtrHekGYoPKct, 1TsmlqLcwkaQTevfyusYor, 5zgO66hIXM8GPjUwKRyoLT, 1GYssEid0G0YJANOUeKnKN, 1NvX2spI7zdIASbXPw0d5P, 4gV9TmdkyTAWMvm5MqPp8J, 717CQn69D39rwm5C6vhn2t, 7KEZxfDAxwn6U8aORLv0XX, 0i9TUq5yyiXrSlI591WHND, 4DwXARam8iAOel9kBbINJU, 3dR9pOr4eLIm9PzQ3gNRtZ, 6WksntqS8n9ENSzmE7utHe, 63ZL9y6l3QGcHHLwrLOtIr, 6Y5IHmz75CNO7EKsiT1Qo9, 4raDp5YbiUJdQuBxLbY6w3, 6hnBxAbbbyKJ0lvD1FNZUA, 6dhjgecV7oUqOy8R2j0W2n, 63LQIJM5IfYRuRhRcq2enu, 5SxPvyQ9CltI5GXUFYo5pZ, 5nlPuYAI5D5ZVcskpia3YY, 0AALEpgG6AX5JtKyEiEkCD, 7hESG1xuiBWnwJ1tnsvb9, 52N0oAwO27fjvxcc7EZ8H7, 3OhfXIrIy2JP6hEynbetOp, 3Jde33ugPbecfn2YNbmuu5, 1yGXg4GWpG8dU5gwMq8yhC, |

Exhibit A - JOHN TOWNES VAN ZANDT

| Title | | | | |
|---|---|---|---|---|
| TRADITIONAL | EU000428486 | T072323059 | | 5emTkT7jl1SsDnmgYprBtk, 2mcSAJKQJFUFF0FYmlFezx, 5g0dG7r8Cx1sAL5QgNHXre, 2OSsbxuTzLbWKpmd11oKSy, 0TuVsJl5w3Gbxbyl8aFtVu, 2Ja3e6MWsdWDhEzHrpMnXq, 7rwB3oWOwjQdxcozpvJrcu, 2RLhfEONpo4TZwsjDizj9i |
| TWO GIRLS | EU000428487 | T072323048 | N/A | 5ultpiF2SGflEGmAIlsinP, 4JAlRHfbYmBdq7oYUCQn0A, 1PBboQYCtaoimkxsWhrF0c, 4Z1ZmLNqVsnsddHi32Il8z, 7YhUt0dwoMnp2bGjqyLSH, 01p2ee3520ueT4rac9U2f4 |
| | | | USFP70811805, NLK530700067, USUM71318344, USA560684343, GBBLY1006313, USVJJ1612418 | |
| UPON MY SOUL | EU000428488 | T072323068 | N/A | N/A |
| WHEN HE OFFERS HIS HAND | EU285377 | T0721605179 | USEM37200016, USJ3V0864508 | 6nCQJ23eP9jXCYgHJH05WL, 0q5tNyqvcavwiMtmrOp3xz |
| WHEN SHE DON'T NEED ME | EU000415020 | T072506297 | USFP70708519, USFP70709111, GBRVK1000029, USEYL0900025 | 3b7VAjCl3xBd49GFGH8iZP, 13qbaDq5gjbYHGoW4egyUG, 0HSB2gdyWV4nLmq2US8H4A, 45lqf54X5Z3GpLjIwYyYFZ |
| WHERE I LEAD ME | EP281600 | T0702061640 | USFP70708511, USFP70708808, US27Q0961644, NOYBU1632080, USA4R1406105, NOYBU1632080, USFP71719902, USFP70708511 | 2RUcXCBoN1l0Rtnq0O1V8nD, 5E0l05xOLkMrnUu0E4GSX, 5MY7elBTaTcdga6oSwbRiv, 1Mtcjdz9KMZlbpTEYOx859, 0LwzxVgDRIyviweGDeVsIF, 6eVjkuGfLZfgGLQwrldscq, 0PVGz18TatnvhcuWNGLRsc, 7wRwHX2vrsjH6nqhAkiZH4 |

| WHITE FREIGHTLINER BLUES | EU000364671 | T070203951 7 | USFP70811809, USFP70610010, USFP70610010, US2AR0220411, USUM71119491, US88K1200042, USFLR0400009, ushm21143999, uscgj1152620, ushm91058154, USTC40820187, uscgh0849825, uscgh0593966, QM2PV1515063, uscgh0653291, ushm90565788, uscgj1141397, QM9AA1584562, USA56068431, QMRV11400003, ushm90776766, QM9AA1472951, uscgh0745446, ushm90765162, SEWXY1100109, USDHM0804766, SEWXY1100109, ushm81320631, uscgh1510544, QM9AA1534558, usx9p0966436, uscgj1020102, uscgh1044632, US27Q0961642, USSH58985528, USSM19909693, USSH58985528, US2AH0403361, USSH58985528, US2AH0403361, USSH58985528, uscgh1624617, USA560508653, GBKYA0503038, CA0871600007, QM9AA1648924, uscgh1094317, QM9AA1642665, USSH58985528, USG4X1500064, ushm91057570 | 7qbv4GNE6rfPye78BIcu4v, 07nA8s8wbp1FubjaZovaoP, 1GpmkGfqqJfB7PMzconoF4, 6QHl8QRPyPctNWZZPF1PBS, 5PgYIOnNTu9xpOsN5Ls96S, 7A0LNuuJ0DW06L5VrCPAy6, 2fSJTAzf8TgrfW71BTkQBX1, 6GJArxnmnZG1FoJ8SZnyyy, 7BliOzFygYUZmFRe4otEF, 6kZhEVQGIMqNOdCM3i9NM, 2MmtpFFr7ACGSx7jlhxuTt, 52Pnbi6ktQZeF0nrqZleu3, 6l9jLnwjLzCmXqVVIOSJvg, 5bQhalw7pICa39U7Uu3pGW, 3CKLIfjiF0VcapCfjiinv5, 3skjsyp9qlpPuNzk3FCljl, 07BEiAYMTdUgsD0ePWx1YYR, 7jaxMVZZzMbSa8Qef4u3G9, 16Of8Qq51yE8fYwZoL4QN, 5ZDzZve1aUjeQdRTx1sjhC, 4UwpojCl1PeeRbjaKawjKXn, 0y4Mpi8liWd0WmRKySHvZG, 5I8R8PUmE2bUVtPrhOltxv, 0EaoRA9DyTfjZoiXIrr8FX, 0DvUJWawdLY1fkou0ZmgBw, 467DCJRQWPXUNCdfmbOW0b, 3zmYsl48qmKvZRady09kgh, 3RElnLT8bkmCz7Nai6LePT, 57zLKVJyfLPR6aCLiq70ft, 78Z05t1vLLwljeAFwgndi7, 4RkuBOZLNaknEqpea1yGGT, 5q5napHj4SaPnYYFgNdqz1, 6C9RwV4NfpNewBkTahUpki, 2D9ZjeZQqH1pxvqJtb2Elu, 4ewlzMaJKiW3UvieOhgi1g, 75fq7kTxmqpqtGlmogGctN, 4Y19NorMu8p5SKGCW8xmC1, 12pDJlnLR7Zm53ykSvUM7, 7w3U4laMHgE2T65h8xT39C, 6jkKR1jE6IlmIbsD6cWkQY, 35bWHdXeeRYn3Uw5U13IBJ, |

| | | | | |
|---|---|---|---|---|
| | | | | 4LnOakl1L8h5tvIZA8q6Jq, 2Uao5QhIs5psWc9IWWnyxt, 1feh1Q4v1LT10AOILjiVH, 0UiLkCsLWl2o2uE6P8PAN5, 7DwGM8SMO5ZcZx9LHkzuzu, 12vesxwtEOL2wLmL5GWBkC, 5ucPcZgtU3QGvm2naIXGz3, 0XhRfs9r6h2MXkSilu7WlY, 0cqzOVM3PDCfiB5LsBVvGl, 6N6Gylfn9H9YxYKlMFNlhr |
| WISH I HAD A DOLLAR A DAY | EU000415021 | T072330805 | N/A | N/A |
| YOU ARE NOT NEEDED NOW | EU285376 | T071201530 | USEM37200018, USFP71719905, ushm8042497, GBRVK0900030 | 09TckhzKHtcGxsukgDOACU, 4hnKsbHSV1zyM9fTUuArDX, 37DtAlUvb5r4m4RqhpZJHK, 2kufdAvKRjqNpPRaAN7gZs |
| | | | | |

# **Exhibit A**

Member's Name: JON NICHOLS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY'S BACK HOME TONIGHT | PAu002353545 | T9148267076 | N/A | N/A |
| BEAUTIFUL CHILD | PA0001760055 | N/A | N/A | N/A |
| FOOLIN' WITH ME | PAu002250720 | T9148267292 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: JON WICKERSHAM
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL'S WINGS | PAu002890127 | T0720985943 | USTB30400175 | 4UQXPGa1zyIOsjVP5lh52 |
| FAITHLESS | PAu002890124 | T0720985954 | USTB30400173 | 7N0O23Fxo00ToiQ50RGiaU |
| GHOSTS | PAu003677775 | N/A | N/A | N/A |
| HOPE DIES HARD | PAu003677773 | T9104562267 | N/A | N/A |
| NICKELS AND DIMES | PAu002890584 | T0720985932 | USTB30400170 | 6AD3A8ZBlDqIO6PlSNjDAH |
| ONE FOOT IN THE GUTTER | PAu003677767 | T9104562245 | N/A | N/A |
| WAYWARD CAIN | PAu 3-677-59 | T9104562314 | N/A | N/A |

# **Exhibit A**

Member's Name: JONATHAN CAIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DEAD OR ALIVE | PA0000111975 | T0702612392 | USSM18100123, USSM10505570 | 3bxbwxzkDzfpag9rDC4sCg, 7xNjMtQGD3z17aLBGtzPXs |

| DON'T STOP BELIEVIN' | PA0000111968 | T0702612405 | USSM18100116, USSM19932790, USSM19932790, USSNLRI200213, USSM19932790, USEWC1083224, USSM19932790, USQX91400259, USQX91000383, uscgh1202757, USA56105O114, USQX91300784, USEWC1083103, USSM10505571, USA56O873586, USA561336795, US-M95-09-01006, USSM19932790, USUM70913469, USSM18100343, USS3F1110011, USE83094863, USRE50801179, USQX90900224, TCAAT1048138, USA371410009, USSM10015423, USE830901550, CA5KR1516051, USA2P1380414, USQX91100815, USEWC1083120, USA371682255, USA56O919954, USA371028471, QM7SU1200001, DEN061500753, GB7QY1400265, ITG271600098, QMVRR1330904, USGRX1257910, FR6V82249103, USQX90900224, USA371492558, USUM71214270, CAM460804105, USA56141O72, DEN061500789, GBDMT0801206, ES03S1501008, usx9p1126856, USRE50803179, USE830919900, US85C0500681, TCACRI659198, FR6V82259873, USSM10314021, QMAAK1518853, USE830900098, usx9u0701007, USA56O681007, USA56O692897, USEWC0780393, TCACF1595746, USRE50802179, USA370943721, DEN061004078, ARJ271511937, USASN0701894, USCHR1305083, QMFME1334528, TCABH1247810, DEN061500790, DEN061500873, GBAJC1000310, USE830900713, ushm90734235, FR6V82067347, US85C0500681, USRE50804179, USJ3V0977429, USFKP0601033, | 4bHsxqR3GMrXrTxEPLuK5ue, 3HRQtRUYnnuZY7fE900XtJ, 6rjnRocdCULjLF61x2NR5e, 2TdWnvaMIGZiAI5YtTRvMm, 2xgyEfb9fHDgrfxQ6urUFx, 07g8LrnpOgV1BI g4ezI5gf, 5ehcf6UL1TRwozB386cRAp, 3uiqLt2oO59ugG97gU4IWm, 3r7cSICu3wTN51zC6IJcAz, 0QE84LDZvfTNSGxQeadbeV, 6nUDN5ylbidgd48Qke2Mgr, 5U0ELGcl6Efm6c1fQ8rKTL, 07G2AT1iQGXErguz6eB1V9, 7LPOuXrEmopus1xZDfGljy, 1i4mYBtk5bZ0BhHKwu7Zg, 4wzekZ0qkA9ZZqsbIAbHxs, 7IQc6ucEtfXYUj6U2ti9I, 3uXSANrKuglcmN55ILoMnK, 21LXFtA7FDrAxi8WvEeNhL, 2hThL4nwjPK8EAi39SYrmf, 2GGBw7Rbme3lMl7x2W7M1C, 0TULYmrruYsdFTNAZ8TzpE, 3PPSFg8aPyTpAunY5OWgil, 6w4JkiZU2verlh2K0oUlfA, 77S5ETvSj2dqyeuuGWnvyv, 3WWOYQIV999MYMQcqoZEUT, 0IzVqegtHh8Nz4WYxyPsUky, 4nMMsOkmjoRAOCGASEDICE, 6Mpmxyiqr4hvcAsEwTmRF6, 2Fhpstag9XOEzHWVM2zqiv, 1qOGxVvgn7BkMl6hVxmqND, 2MudLzRljF3p856JE9JZw, 5PXgK07PzSko5jHZN1mwaI, 2SzYvzWjetTTAWalF5HDF, 6q4dgWpVvUqtmOznlVZr0R, 4Tu7lhpqcOBo585hM0DuQA, 2YmOvZ6213cMQMqOtZi1B, 7776381VYchf6JBVRpnZFC, 20wkLgui3AQmhOSpBLwc48d, 3t7xybDrwumAYgCArEBIfs, 2ug21mTHc2RdvFs9uQ7mw0, |
| | | | | |

Exhibit A - JONATHAN CAIN

| | | |
|---|---|---|
| | USE831504684, USE830900438,<br>USA370961789, USA560743422,<br>USA560760335, USA370917588,<br>ARF411600648, USA560955996,<br>FR59R1555697, USRE50805179,<br>ushm21406354, TCABI1222000,<br>USA560955990, SGA501012456,<br>USE830942734, TCACP1602251,<br>TCACP1607829, SGA501012456,<br>QM2PV1651941, USJ3V1333842,<br>UK8TM1400118, QMPKX1457546,<br>USA371492638, US6M31500010,<br>TCABI1222019, USA560956005,<br>ES61A1222002, USE831505776,<br>USE831505326, USE831506886,<br>USE831507898, USE831508800,<br>FR6Y82396133, USA371014826,<br>USA560969145, USA371109878,<br>USA561289810, USA561322139,<br>USHR2033033, GBCMJ9903134,<br>ITC940400348, QMAHS1402341,<br>ATG48140I016, CAM460804105,<br>USCHR1305083, JPP421400008,<br>USGZ21350139, USGZ21350140,<br>USGZ21560698, USA371672768,<br>ES61A1222001, GBQML0800012,<br>GBQML0800013, DESU71400013,<br>DESU71400014, DESU71400015,<br>DESU71400016, DESU71400017,<br>DESU71400018, DESU71400020,<br>DESU71400022, DEN061500753,<br>DEN061500789, DEN061500790,<br>USA561411100, GBEFP1026401,<br>GBEFP1026402, GBEFP1026403,<br>GBEFP1026404, USE831543281,<br>USGZ21350135, USGZ21350136,<br>USGZ21350137, USGZ21350138,<br>GBBFY1500037, USA371581208,<br>USA561411051, USGZ21560695,<br>USGZ21560697, USGZ21560696,<br>USGZ21560699, DESU71400019, | 5xxKUmx9k0IMhmFrdOcWxi,<br>55jT8qsCj08EVXVCJjiJL,<br>30ml5BNn1SzCxsvxap08p6,<br>40bHxgOIePpdLy7TBgqUD,<br>7GdSy4L49tWYcp8cSlu848,<br>6q0Brxz5WmohtCoEbFV86P,<br>1i8OBgwowa2KveKhJuXXcS,<br>1qx4YXxxwGQQWGJbkcWUpm,<br>4O96y9N4IDfoWsoG7uwy51,<br>3TZZrX73sEThFzRy8llhT,<br>68ig8CTaesKFv6AaUiSSv4,<br>4Iih1StCTW5gTfPC9uJ8I,<br>5DCznXnxvE0bvkzuU26u2O,<br>6CMMasSQnjMstuNBX5aVw4,<br>1Z5oeqX6wvMVN2mN4NyfIY,<br>5X8iiPDBxiOzEBKPeIZnvD,<br>2ya9YhbrDUhvPDlDUdDLEO,<br>0IONdwPVDmLQcrojUXIBHT,<br>2M1XLPumBAAYVD0Z2CoToC,<br>7pULfdkVGiRtRt5Dm5La5R0,<br>4be10QZKGtiMCtPUIyPsN6,<br>0DFz6DRRi9Erx1Jmzb9QUJ,<br>0WdEK5AFR6YAaYitOmUD32,<br>2nYwY1oLl78qEFQcxE7SEU,<br>4WJViwteSAotUomeVOLviU,<br>1Vc7GFbpWx2ctlFZP46jwR,<br>7a0iGrg4ycP9ZsGu5wP28,<br>1Hj18suhgZKojtdLWZBNMm,<br>2nx7NgcEkineSUiis3aSLE,<br>26sqz4Z52z731T5aftUsv9,<br>1APKjFWf0UYIMDvAZf8u8w,<br>3IuU9YobmUPWiKtqmfPGwK,<br>2KMjKf1dxMHMHjhiHtkfOe,<br>7mtQd2etG6fl0geTtvBHEe,<br>3j0EShkWclou2SnCRirqbj,<br>2NDj2UZhEgRldmVi8Xy0lF,<br>7LigAr1bY11XU4oi9hX4uQ,<br>53aYKApTg5Bx8kefm6sLq5,<br>6bFi7W0USDOe270Yl1oc7e,<br>0tjU41gbGubjas67rqZhX,<br>4cnaK4IZsDjuAS8n4xgSwK, |

| | | | |
|---|---|---|---|
| | DESU71400021, DEN061004079,<br>DEN061004080, DEN061004081,<br>DEN061004083, USUM71214270,<br>USA560743430, GBEFP1026402,<br>QMZ621402554, CAM460901844,<br>ITC940401492, ES03S1501008,<br>GBFSC1440410, ushm81058786,<br>FR6V82173083, FR6V82227733,<br>QMDA61430610, QMBZ91405134,<br>QMBZ91426751, ushm21161900,<br>uscgj1145686, CAM46080410 5,<br>USE830901484, CAK72154116 5,<br>FR6V8231806, GB-SMU-16-06573,<br>USQWA1209601, USA561175289,<br>QM7281534672, GBC9X1100396,<br>USJ3V1183392, US38L1003570,<br>USA560681007, QMFME1489765,<br>US7VG1536883, USA371017649,<br>ushm91133391, USA560930287,<br>ushm81241944, USA560955772,<br>USA370949711, USA561279370,<br>USA371021011, USA561052537,<br>USRX2100029, USE831528303,<br>Q222B1605709, CAM460438104,<br>USA561336759, USA561336770,<br>QM9AA1520764, USA561341743,<br>UK6L51400001, SEYOK1002571,<br>FR6V82668891, USA2P1617915,<br>US79N1200138, FR6V82710136,<br>USFQK1407032, QMVRR1633334,<br>FR6V82668891, FR10S1434163,<br>ZA61A1405882, QMDA61431725,<br>USA561429193, USCHR1305083,<br>USCHR1305083, USCHR1305083,<br>US29H1201211, USCHR1305083,<br>QMAHS1402184, QM6XS1600474,<br>TCACP1618855, USS3F0810028,<br>USA2P1478689, ushm91494981,<br>QM7SU1200001, UK8TM1400118,<br>CAI371110040, USE831575723,<br>US6R21333684, QMVRR1330904, | | 1NKVoru5ik61aYKARS8fin,<br>6B4lcjUXYhbOnYy3XeqLOF,<br>7qifm2SzB2Fxd3RHij9Myl,<br>1Qxt9ICbEOmLYVNT2ght7G,<br>3CyHY85ffk8gdv1Wp97jTN,<br>3nDhRT33UsbIaCaftdLJk,<br>4Z9jK94vVrHMFzx60lnwNL,<br>6MHsbLRW8sCzV1XvScCSu,<br>457dl0tlmPnL0k0hAJFAcV,<br>7yOnvAlr1tWoNI4JiBViq,<br>3G0A2rRVGvoYNfsUZOzl4L,<br>4wdfoododPdc4fulHHiKsG6,<br>7aC2qg4qug8nvlrUZwvUHaJ,<br>7GWT4KU6kE68Xf14dVRb9,<br>2N1Rr4fCqTsyWHB9w0PfIL,<br>3C2fXH66Pn4ZGQok3nrWPE,<br>l2R8HPTKbUZBgQNYvYqige,<br>7ERqcmRFj081n1lAruSOP9,<br>1ZQ0jzud07L1wQEUwCLzhZ,<br>3QIJz6R7ueNgO0rNH6UnbX,<br>0swsy8jttW4nFPUCoAFEDw,<br>0PMQzRYSGmO6L93H9kt2kR,<br>2nBJyQTZYjZpMzqFWphsym,<br>5RtaJRQanUJvbzm4SKOuE,<br>5sFRU66fUzVY0Dd4CeF2qp,<br>3IRtTCUFNZkcjR8M2mDS5c,<br>4YRkUA719rSvf3xFpFO5yR,<br>3hluSNtjBBfLTzA3S17ag2,<br>7n5R4bQmGwvQxwxzMymmBb,<br>2ndfukTaA9Ar09u2iUemrm,<br>39QE8W864Ho7GZBLM6wmON,<br>7moB5w7eiLZcZ259q3YMEq,<br>3clu6hN3JI1FovUD8NOXaX,<br>07K1d9keUSNI79aa6PPY8Q,<br>19IceJrmqzQZlBEoK0NC4,<br>4wEDWRQ4OpkBuNvo7FUc4V,<br>6zqNc195dfI1Rskx9xKdp1,<br>5vQ5adrIzo6zf24f3wOi6k,<br>052cZOSHivxg1VxyZSpsXs,<br>7dAlJbtKZdYThQ5U8R9KHX,<br>583pFMrzYW34lRjliXWRaf, |

| | |
|---|---|
| MXF17I612394, CAM460804105, | 2n1IcgDxRCTiBSEbMKT5pP, |
| DELK41300010, USCHR1305083, | 0W8iCfemVmowjLpzBHjUd, |
| QMVRR1635099, TCAAT1062073, | 1Mm4SnzsxPx6LmAHAIwBYL, |
| QM6N21425662, USCHR1305083, | 0ERCL83swNE7Ki2QkHIK21, |
| QMVRR1635099, GBPS81530850, | 3bBy7gPyviNuWDdBWbcNQy, |
| CAM460804105, GBPS81530850, | 0rGhSA4IYIh8bFPIG0pWeX, |
| USQY51531573, QMVRR1635803, | 4DIqIMawFcih4RZmP1knhw, |
| QMVRR1635803, QMVRR1635834, | 5OJC7fraZdcljcCNNX4J7J, |
| QMVRR1635834, QMVRR1635803, | 5OIq6T4I7ggy5ztDpY2EYM, |
| QMVRR1532699, QMZ621402697, | 2utmKfXFc0yGjWniNTEW75, |
| DEN841600002, USCHR1305083, | 6h74noH0xjdUHTV5zsVY1e, |
| DEZ921300192, CAM460804105, | 3ct8HEI6eeYVLYQZBSXBnU, |
| GBCMJ9903134, QMFME1489922, | 4EfiYS5L5fGqPRu71YUAdI, |
| US79N1200138, uscgh1202712, | 36jAW8jLngZI1BbDT1qIdZm, |
| USA371408501, QMDA71406469, | 5VDx9hItDjHJKg1Iwkmt22, |
| USA371084344, SEWDL9134808, | 6HeXxWZZnIxWcdmU1pEHZt, |
| USA371413748, uscgj1573389, | 2oJriRrChTAAYrNs1cQYvt, |
| USCHR1305083, FR6Y82058348, | 5DCjVMdCY3m7UsqGle4EDh, |
| DEA7611073320, ca1dm0900011, | 2VUIVEyDuHrkws8GdgBCYn, |
| DEQU61500704, uscgh1040371, | 6oowQ1Nvsiz07EQbBWqh38, |
| USA560668927, FR6Y82094926, | 6XkwvbOeld0nrOPRsKDjcS, |
| FR6Y82098526, USA371564687, | 1BWWfvWWsMq9m2D6pTvMVc, |
| USA371564832, FR6V8134287I, | 4HGrL7kqL5HgWnPKXZXMBm, |
| DEN061004082, USA371643819, | 7sbE2DgJdD4qmknCxiHF0X, |
| USA371697007, USA371697126, | 104HBOwXL17712nsKLLJHD, |
| USA371697044, USA371697050, | 0yiWeehm24g2au8JgaGMS, |
| FR6Y82294567, FR6V82294947, | 1nAfvMqIoVYjdIMRy3Ns5g, |
| USA371581208, USA561175272, | 3SEbTYIUHxkjvGcZEajnwL, |
| USA561175301, USA561175311, | 6LUMIRzMgPjRrj0Bz2QA36, |
| USA371581208, USA371492329, | 1Mxq8I9TDjSDZ8B8LOI98z, |
| USA371581208, USA371581208, | 0OBNmAk0CweVoTnGxOIG1b, |
| QMFME1489579, USA371581208, | 2Auzjh1PIwTrwioAIuPGHV, |
| USCHR1392140, USCHR1392161, | 3dJ78CuMiABqSZyHzNj8i0, |
| ITG271600369, usdy41678349, | 2P3YZz8E0UjgoTMJuOQSCKn, |
| USV291323414, USV351339690, | 7wk4q2Fb9T7nr60fyIbN4P, |
| USV351339703, USV351339710, | 63U84QPLxkC7nFxZGviOVx, |
| USV351340057, USV351350360, | 13K3d4N3sInuU25hRcI224, |
| USV351350449, USV351339821, | 3yE8vTqZyAx7udqThMJBTf, |
| TCACE1558677, US29H1500164, | 1ziOj2hTKioZ0o7TKpjcQ0, |
| QMFMF1346351, USA371466365, | 3SkhXIIOAihlHdcICE5ZHO, |
| USA371492593, USA371492647, | 1Q6RBJZ8OYgpQKiMo5cvdH, |

| | |
|---|---|
| USA371505353, USA371522162,<br>USA371580742, USA371580779,<br>USA371580803, GBLFP1628308,<br>USE831516409, USA371522038,<br>USA371521992, USA371699269,<br>FR6V8229491 9, FR6V8229492 6,<br>FR6V8229493 1, DEN061500873,<br>FR6V8232101 8, USA371580898,<br>USA561199000, USCBK1410130,<br>USA371173197, USA371173917,<br>GBEFP1026402, FR6V82591413,<br>GBHVK1000368, ITL461600030,<br>USCHR1392159, USV351350276,<br>DEZ921300192, USV351339652,<br>USV351350638, TCAAT1068589,<br>GBEFP1026402, FR2X41625893,<br>AUDD31500549, QMFME1490106,<br>ITC940400348, ITC941100019,<br>USA371427636, USA371427403,<br>USA371443559, USA371466279,<br>USA371466434, USA371466518,<br>USA371472092, USA371471937,<br>USA371472168, QM4TX1553820,<br>USA371580813, USA371580898,<br>USA371580608, USA371581289,<br>USA371581343, USA371581396,<br>USA371581201, USA371577948,<br>USA371588428, USA371588179,<br>USA371588213, USA371614997,<br>USA371615176, GBKTX1607740,<br>usx9p0942744, QMDA61465341,<br>FRX871562776, USG221561944,<br>FR6V82531434, USGN61109854,<br>USGN61208629, USGN61213145,<br>USGN61302559, USGN61200621,<br>GBLFP1628286, USA371427315,<br>USA371614973, TCACI1567954,<br>USNLR1200290, USG7D1484331,<br>USA371084344, USSK31000503,<br>USA370986170, USA371640576,<br>USA371640840, USA371640754, | 7vnpsQMUKfijFjZBOZfVpJ,<br>6Fia2GJOoMUOSfDciP8YJN,<br>6TStlXeoeq273dxqfX6ai,<br>48xfvCQqqPB9YEjxwXDFeG,<br>6JWvmA555OItwRGK13qHIy,<br>6XzUQDA874b7BS2yH5NVNg,<br>5dyFbECQLjVxpPCLLH28O8,<br>4U5ojfPzG3KtWbNzZtnqaL,<br>6vbcrpCI8oHHN9mlLxh697,<br>31Wofx0HgKKn1rfktncxlzd,<br>3IyHKej5z3SUPWl144yA4s,<br>66GvkLF2d8ixz0bkU4KinY,<br>5DIRIRuGkQRHzNXWRWmMlS,<br>6sKDDcC4RQ8VSMaoM23dmQ,<br>4jU5iPa5JFGPxDslsr0lOu,<br>3QkLyNtsSCFPT2fkG0t6p88,<br>6fhPRF8xyZh8KLaBOJGM,<br>0ShqGAlb2FqpSbVPRf6dkS,<br>6cWn3iYjkQ4l0KZqDhKS2c4,<br>00i0nGWKXBcY7dGqcLIZgl,<br>13Ne8bGfl0jvbNRrYU79T1,<br>6DS0194ta26wSGUNf69FTC,<br>33NU9jSO9hN6cvDYWtGWJr,<br>4qzyOxDbyLtZDlwJCeleka,<br>0i98TMNdiVkRh2T2IrGEKf,<br>7mROqb91seVNjTIKWKP9nw,<br>4AiCO35lJj0jZ477Y3GKkH,<br>1A7ZCE0Wbt8cneX4fVsnmG,<br>4UWPHet88zT1XHytDBWyJo,<br>7oR8jOgw9JtnpPVADlX3d2,<br>5oGNr5yhjrHWpCkpXrLJpp,<br>3uVeVvw8RnYQ6bptJ2y11de,<br>2eSbiGXpgoTEmH8klbYnJP,<br>3AZCIlwT5LwFL8qxpnCf7n,<br>7sEBrXolaGgIMdxYvGoxmJ,<br>6TrG5NRtuiFoJE5cqXOtJp,<br>00swRODT6lWTGaASIkRCV8,<br>4QjpYcT8VRCskjTbcgZ4WZ,<br>4LaXD3T1cFyYSNPETbulvb,<br>6whrFk4moSd7ISUg2gchKJ,<br>3vKr5t5YjH6aEgghTje9gA, |

| | | |
|---|---|---|
| | USA561074496, USA561089536,<br>USA3709993468, USA371000063,<br>USJ7U0994721, USJ7U0994452,<br>USJ7U1090140, USA370956054,<br>US6VQ0912990, US6VQ0913259,<br>US6VQ0907738, US6VQ0907869,<br>USJ7U0996398, USJ7U0996529,<br>USA561020374, USA561061197,<br>USA371107102, USA371161143,<br>USA371200111, USA371205755,<br>USA371277576, US6VQ1080140,<br>USA370956054, USA561020374,<br>USA371107102, USA561061197,<br>USG7D1485313, USA371046899,<br>USA371046899, USA371046899,<br>USA371150279, USA371150280,<br>FR6V82669338, USA371150278,<br>USG7D1482011, USQY51000960,<br>USA371121709, GBPS81513909,<br>USA370963238, USA561043926,<br>USA561041844, USA371023880,<br>TCABB1178862, USA371245069,<br>USA561308083, USEWC0881557,<br>USA371498581, USLS51018001,<br>CAM460804105, USA2P1220361,<br>TCACR1687589, TCACR1695498,<br>USG7D0876501, USA560963112,<br>FR10S1585105, USCBK1112653,<br>USA561453142, USQY51183240,<br>USA560970165, USA371286951,<br>USV291468363, TCACA1452546,<br>CAM460804105, USA371581208,<br>USA371581208, USA561031162,<br>USA560652325, USA560652313,<br>USA370986158, USA371121888,<br>CAM460804105, USCBK1510223,<br>USA371379566, TCABR1342358,<br>USA561055884, DEHBS1211335,<br>USA561411000, GBDMT1100141,<br>USA561055883, GBQRF1210309,<br>USA2P1285887, USA2P1220376, | 182cGvd4Pp87fvDAkiUpsn,<br>5vG52GEfvmYKReyT102lEh,<br>5E5pg7mPOiQK3irklFeNVf,<br>2ZrnNVZxVQiwhLUPcsXwPO,<br>7rbNBvuLy8skpoPirkv2Rl,<br>790Km2M24lAO4lXbSJO1lC,<br>2Nvo1VE1C83psOzJD2CtG1,<br>4XXqDQwajioQPqCrV5AMbw,<br>4Zfiw8YWxEjSSdN1Yqp1wq,<br>204FWVq6iFrldOyKfFvwY1,<br>5mG1cBkv7ganj7rCorujNr,<br>5HQLbZzi4ZhxUicYIbJj2E,<br>51hS2bimcc3MZcGB4cZOZ3,<br>4Zl8sOrlU11q5ExuAOHrQC,<br>3AcfL49fVriuSo6Ncbn0Rk,<br>3pzCPZ8CNcrupuhZhsZICn,<br>55kp14RcRG1Z3TfIhA6N8W,<br>6DSfbzK8uaLtOZdPbfzlue,<br>0mY2hcTMeeuJ9s6yX4wVJ0,<br>2bgR7myYXOZJs7YFjLq4Ca,<br>0Zq8RU5fWsWFVNKuRZEyFS,<br>0h8tTvSX0fS8PBRpz2JBHj,<br>1A86HWsePndyGjt4YBO2vb,<br>2UK2BKvV5pXL4Gw8wd5DG4,<br>2bzlmedf5XM0plNhBwWTBa,<br>6RKa9HiwxB09NPzG7flleX,<br>11wNtW2LNAW4osMBadgWMD,<br>0zEWl7zSWjmGduAXiaWZZb,<br>3OUM3hVekuzyq5FgPejj9r,<br>5D3Mu4RM9G0tvGJPvVy7pi,<br>3lp164WT74DQrDrvb2nb2M,<br>74lc4xLClRuFl4FyWVOv4q,<br>4sCwVBfqTNBBl4k3geTB63,<br>7zrSxkWmrqoLm5QztnN8cQ,<br>7qaOu9H5wshnrdWl6p9kwy,<br>7AnOgh5VxLLPVdqkM3jrk,<br>2fvQW8xSSLGjes12kDp8AS,<br>2s7aZ3O3yVwCMrZyiXHKXk,<br>3lzhqidasjSCAQopc2EMK3,<br>7ji1lbeQQndRtyYDT4JAgd,<br>3AB0TEdtuU8ZCtEJDlarG, |

| | | |
|---|---|---|
| USQY51009594, GBQRF08I3528,<br>USA370981430, USA370981429,<br>USA370981430, USA370981429,<br>TCABBI168231, USA371150278,<br>USA371150279, USA371150280,<br>USAL50910006, USCBK1111900,<br>CAM460802012, USCBK0910037,<br>QMDA61405462, USA371630319,<br>FR6V81201761, USQWA1260033,<br>USQWA1260034, QMBZ91352890,<br>QMBZ91359188, QMBZ91391708,<br>USQWA1260033, QM6N21576440,<br>QMDA61488345, QMBZ91426235,<br>QMBZ91426407, DEEP81303001,<br>CAM460438104, CAM460804105,<br>CAM460804105, CAM460804105,<br>US85C0500681, US85C0500681,<br>QMBZ91352890, CAM460804105,<br>CAM460804105, CAM460804105,<br>US85C0500681, US85C0500681,<br>US85C0500681, CAM460804105,<br>US85C0500681, US85C0500681,<br>GBKTX1407050, US85C0500681,<br>CAM460804105, US85C0500681,<br>CAM460804105, QMDA71472875,<br>GBQRF1205012, US85C0500681,<br>US85C0500681, USA561173525,<br>USA561173491, CAM460804105,<br>GBKTX1407050, QMFME1464576,<br>QMFME1464554, CAM460804105,<br>CAM460804105, CAM460804105,<br>CAM460804105, CAM460804105,<br>GBKTX1407050, FR6V80122876,<br>USA561222586, GBKTX1407050,<br>FR6V80135938, CAM460804105,<br>QMFME1448063, USA561240119,<br>USA560923069, FR4GL1091006,<br>USA560954988, TCAAS1084474,<br>USA560969102, US85C0500681,<br>USA371069596, USA371095108,<br>USA561280829, QMFME1448388, | | 4siWnmSs9oVSRpcJIZ7dut,<br>5AKsR0yOvRSs96wAJTk1U4,<br>1sHryUL42qGeISCUSkRcqE,<br>4tJkMYMZPzgs1txmPChJ6J,<br>5jHvEal10gwkmcUyV6XxbE,<br>7vqrPTRcXDcssDdfXiVlJD,<br>3iPPla1ZYdefmtjcoqbXWB,<br>1zWavEgGmiBXM1aA8NaMiB,<br>79dz5qIDcbIRiv70aOUAhz,<br>4uLCP5trZZqmXidFVihDQq,<br>1oIUT6kaICoJhJ6fvV8tcK,<br>2rmR4ILwiuv62HhQZK2wUD,<br>0kiLPshVXZWV1AgnaEMS8w,<br>3q97oGNyyZxZDASINNg3GF,<br>4RnAA45ZbluiTeds6V53kO,<br>5GUuHHeBDhxj9WScS187zy,<br>4h9RM23p8xQIzV1J9vbnPa,<br>28W1GWncZqdsitIxt9PP3H,<br>5flKICSWSo2oL8iXQUaVuu,<br>4YjPFvX4W7cE9OPx5xrbIi,<br>5fgZ25NSMzpJ1NsCc1qoNG,<br>16bsy36EiVpJ3mP9sD62Sz,<br>39M7ApP3eenAWgyXxiBW80,<br>5vCqdQLjdnaAhLouypQBVZ,<br>0beI0biIfFdmsprBK39mF5,<br>2ZlJN9dw6Kn9wtwzVBoank,<br>3EFR4LYinG4NvwGDQpHdh5,<br>68fHZiP06q60cfumWfAofS,<br>3ZMqxRZPZg7hUd3vhuiMmP,<br>6VjdZ9MMTe1tbxyxIBByHO,<br>2ICqoigIOa9KDrLTOsAsTp,<br>1Rq7TzzQjsDDGIxCRNdaPB,<br>2G135Hwk3sSWN4aoHLKJDH,<br>43SRnK2LTO4yQP5s9Ds254,<br>6S5BxqBV4lPLQamPJBrksW,<br>4un4uO0nOaeXXPKGgoVFmQ,<br>4F9ZQxCsxqXWsLWuOx3JdU,<br>4eqdEU4VqGsIeFKQh67Yri,<br>33IVCLkHs1sFrDyFzBIu4,<br>6x9VhUh5TDrYrGXMsOPAsb,<br>7rtUgZDL5rWBKcXRT1wV5M, |

| | | |
|---|---|---|
| | USJ7U1091066, US6VQ1010646, USEGX1000010, USEGX1000010, USEGX1000010, USA561052695, USEGX1001211, USEGX1001211, USA371186962, USA371174330, FR6V80070120, USA37118199, FR6V8077047, CAM460804105, CAM460804105, CAM460804105, QMFMG1436919, QMFMF1494295, QMFMF1493874, QMFMG1425349, CAM460804105, USA561308097, USA371277953, FR6V82598150, USDEI0908036, FR6V82629051, CAM460804105, CAM460804105, FR6V82669051, QMFMG1464309, FR6V81403790, FR6V81417291, FR6V81417721, FR6V81411161, FR6V81422558, FR6V81428503, CAM460804105, USA561302381, US85C1300000, USA561445161, USE831556704, CAM460804105, CAM460804105, CAM460804105, FR6V82668891, FR6V82668891, QMVRR1233764, US85C12106115, USA2P1455423, GBKTX1407050, USA561306116, USQWA1260033, USA561429279, FR6V81557612, QMVRR1330509, QMVRR1331169, FR6V82669338, FR6V82669338, SEWDL9134808, USQWA1209601, GBKTX1407050, GBKTX1407050, USQWA1209601, USQWA1209601, US6R21381015, US6R21382189, CAM460804105, US9VH1030616, US85C1210615, USA561445161, CAM460804105, US85C0500681, USV351314015, USV351331948, USV351313346, GBKTX1407050, USV351346016, DEEP81300756, USV351359948, QMFME1316893, QMFME1316999, GBPS81513909, | 4cCcq5sTIcckVYSnAiwfnq, 6jhsYSfbskcuhS4wZlhtxb, 7rDDKBvr618CPmbNpNOCnD, 1iS9r1iR28pr0YsCMzzuOn, 6rCyYmHCktwkkNwSEMqSGy, 3PyLpNL4IqSWdlowTN88vD, 3smcqvvsFsWNe1x4kJNNjy, 3EdSWT8g6lmyXHgsndkup1, 7sgp63nSPn7FPyHhAuMFfn, 0VzCK9442gAAAQMoKSpyUR, 1tzAKsHP4SUZhSuNJWmRRi, 1iHDw813 1VzOYdNrWDHLm, 4slIF57k3o6rFqVD8d7rxR, 58dCZMn2GPBJB0xnfoNOiz, 7uSIPsWtiW1uCfuegUChyw, 78xxwkxg3mGbCcek4nMBkh, 6XSihfLdEcIIfLFRj7qW3j, 7FjZzoIoD22Ur43Lz1px6G, 3Kivd2OspmaVndyJYv7qxB, 4brXqQUEykwxmgunV18cCB, 6fvVa4qH3gO2kQB3bPAEn9, 3dc43bBWIASBzH5O9ZlJw, 7jmsodi1hwAJU3LaKa7k7F, 76mFRN6EgViqT073uooioh, 59lw6TFEOJZoL9JVyidtQ, 5ZsdAfBFEVVgz4eCuoKXFx, 2e9QkE4fAUvI7LFqL7lB17, 5imM3tnEFZaLoHU9hOTMkt, 6ynvo8qkBF7UsvIUAr4jeA, 5gqTIRjjh4xxVIVpgzsQQw, 42mnyzIGauv47ImYR8dRJ7, 2mMckVdGPnzNT2aydOleO9, 7u0Ih7IwFaTIhTY4hVfgBr, 6qVuw9Qs22GFBeCXN474tt, 0fJoT0Wba9zCGxDq95hDyF, 6Oel3cZhD1NI85EI2TQYEJ, 10mKu6FNnJIqJ0UJI7KYcW, 5osrYerXPRSGiRySaNMEBR, 3u1Uz3HzLGd3UqLFje4DUs, 5xZDBygj15dDnIl3yidjVl, 6ZatMdhM9JIbMXWj8wVUuLd, |

| | | |
|---|---|---|
| | GBPS81513909, GBPS81513909, QMFME1348181, GBPS81513909, GBPS81513909, GBPS81513909, GBPS81530850, QMFME1358835, CAM460804105, QMFME1377090, GBPS81513909, FR6V81848181, QMFME1383624, GBPS81530850, USQWA1260034, QMFMF1320602, QMFME1376594, GBPS81513909, USA371375383, USA371375334, GBPS81530850, GBPS81530850, GBPS81530850, GBPS81530850, GBPS81530850, QMFME1489738, USA371376558, USA371376598, USA371380016, QMFMG1354843, QMFMG1354736, DEEP81303001, QMDA71407186, US85CO500681, USA371413502, USG221664691, USA560970165, USA561013037, USQWA1209601, US85CO500681, FR4GL1036421, USA371456370, FR6V80476074, USA371466472, USA371466425, FR4GL1042274, US79N1200138, USA371492779, USA371492430, QMAHS1402184, USA371487708, USA371491766, QMFMG1375623, USA371526376, US85CO500681, USA371549576, USA371607070, NLG620483660, USA371575822, USA371639678, USA371000074, USA371000074, USV351409982, USNEP1013774, USNEP1113774, USNEP1213774, QMFMF1455156, GBCMJ9906545, USA561122163, USA561122184, USA561122185, USA371581208, USA371581208, GBCMJ9906545, GBCMJ9906545, USA561238830, FR6V82668671, FR6V82669581, USV291404755, USA371581208, USV291423754, USA561429801, | 5DGCdlSeKBLMvIWrI5p9C, 1LKn4FXA0PBn4dGT8QXdz6, 6zDq1njiPGwWCcxg8FLRMej, 6O56JP3OFBG7eoZodgZgIr, 5T1BgAVFa5cknBVBoc5G5v, 2xvrqTUsdicA7I14G5g0Dy, 5PG0ZCVY5P6B7C3owz3yiK, 2IljMJ5RxQFGRA34blTC4C, 3ynYvkJC5GfHx2HjgQE3T6, 36laH38w8Fe5hVP8jqaOOd, 6Y8gPFqL0XWtWIGYxGhi1u, 1toTwgC20laoRtj5YbnNSY, 0jrsbGxslxtM8MeAxxZGCL, 4zfeXnzyIRk1qgdnqoT96x, 0jRZL9QGX8OD8lbcfN5472, 45nahYeNvyyUoABtgmBkhf, 6JIXUjGZeeEahMgITJTHZP, 7gVmrK4Z23KQXLGMCPs8cA, 73lsNd1P8IJlO627aBfYrO, 6xphlEX6aw5bzOs3eNBwhO, 0XALetIVfkLaCtlySDecGw, 4efrNfCoSg5TBHyNTIXfOJ, 07sldzPzfsNP28T5rqn0XN, 6P2SKXpngBE6SzQaVhoOTLy, 0lSze1IxP1jSphKCWAfP5Z, 4ZvnliR2oaA6KebK1ZsJi0, 7kuzAnVYfmL1swfPjr2W5O, 7E2h29PA8jF4EAj4uuXIAT, 1r8ah8dBjj3cVH3Ei7NOWF, 7Aq1sGP5IcFI0FWxOYyjy7, 73csmoizIAGrIKSDbtAkUj, 4pOorsA0SKI7GLzbks3Zpi, 3TLKb0YM5ucqOs47CnSOzr, 3QroJvXYYWciktLyzXcGVto, 0XZHiaKsAzf2nmb9UBlWID, 0E2t7OfgT0ttLWO3lc0lfj, 0dR1IRu8gapB6xxSGeNqcr, 1jdSOCj0tekkeZL3Yy7yg, 3EmWW5YOpLIn98RRX6XKTw, 7hpV2H0T9jGSBOP2NKRQxK, 1V27JiTopnzwOcOzD1G9cb, |

Exhibit A - JONATHAN CAIN

| | USA56142925S, QMFMF1346757,<br>USA371408842, USA371413492,<br>USA371427339, USA371492329,<br>USA371492448, USA371492496,<br>USA371505270, USA371505274,<br>USA371505323, USA371581208,<br>USG7D0876501, FR6V80595619,<br>USA371277815, USCBK1010906,<br>QMBZ91321257, USA371286576,<br>USM4H0800581, USM4H1000417,<br>US8K20923000, US8K20976983,<br>US8K20973000, FR4GL1027715,<br>USTCF1085034, QMBZ91307825,<br>CAM460901845, USA371643771,<br>CAM460804105, USA371697064,<br>USA371466279, QMFME1430835,<br>QMFME1432062, QMFME1430917,<br>USTXK1000546, USA561184456,<br>CAM460804105, USTXK1000546,<br>USTXK1000546, QMFME1413101,<br>QMFMF1420416, USA561266058,<br>USA371028945, QMFME1464750,<br>USA561009478, USA371612991,<br>USA561013015, USA371139511,<br>USA561308092, USA561308089,<br>USA371287009, USA371121888,<br>QMVRR1435155, FR6V82669574,<br>FR6V82668679, FR6V82669590,<br>FR6V82668686, USGN61206165,<br>USA371505184, USA371505180,<br>USA371505184, CAM460901844,<br>NLG620551537, NLG620551515,<br>NLG620551526, NLG620551548,<br>USA371505184, NLG620483917,<br>NLG620483928, CAM460901844,<br>USA371505184, USA371505184,<br>USCHR1395106, USCHR1395112,<br>TCACO1649038, QM7281491968,<br>USCBK0910403, ITC941100189,<br>GBQRF1210309, USV351300471,<br>USV351300387, USV351337684, | 7i3eJBRbEm8KkRsQC292UF,<br>1U95QYc1i06KyN8OD61AmH,<br>7zqNzOjyPcZLTqAxEzRUCI,<br>61DJageBMvoaoNcCWixqlI,<br>0541XNTOoeMZy51QGDtJH,<br>39pWjG9qjt8uyLol8dTuNp,<br>7aQC2ie6IrZif0byRC6Wtn,<br>4mpjlgrKCYZzjprIIkrXni,<br>4F5tx583zXPu6JiQ3PD430,<br>2LGYwQ97Q8EmbepHeHyUNf,<br>3CG6EzVUcGuT3j7M3feeKj,<br>5Urp26F8rGSGdxr6CegKRa,<br>6GIv7hKnbS3C4Q7HtHs5dK,<br>7y1BVBpgxAcfCkDWOvNUPG,<br>1VqjvORfT9u1NYvwMYqTsY,<br>2mBqHxj4K5UN2Cyo4OB6VY,<br>1ZW352fYjm1aUbszQySIWh,<br>4TcqYOYSSgLRZ44FEMvMX9,<br>11w4rg2FXclMPeJM8krmjv,<br>5AtSqGifdPi44k5oOaK1Z3Z,<br>70ejxJyvJvMcNldxB8pvmN,<br>2wn2caPYyNUS9HLezs3W0e,<br>2BBq5m7vaFeuBjy70Koy5I,<br>42VPzJZFPpMb1MtX5oOHt8,<br>3icc87781Fw2O52hibc50p,<br>21w0l7MgOfOf1bDfhwNZRY,<br>4kYHamvD8Xbsgk6o6TVwqy,<br>4IGMPcRBere2hLrEeXcQzs,<br>7eUZ75VXcTiiYEs86Z8TGJ,<br>40pO1zhsBuPmg8ksIvsL4X,<br>4eDSEHExbjiQM7LrsWiWN,<br>2U57huPOJMpaGVtjO6fy5v,<br>6L7gTb0zvy98jBMdAwiGLB,<br>00pLcSethwu8pzCVGyiQTl,<br>5sdyszN18OHVEcWQLNutGg,<br>3R5wPRhZi4j2Ha7WyjqzJI,<br>0CCJ6bQG8grPWfA2ledGDi,<br>2bnGRcawG2JWinLNuAJ288,<br>1XG0Vw9Yzw6SDvH3KyAV1u,<br>5ZdjbiOVFtdT4WV51N2If,<br>0ygn2qhiR9AAJMY9jOOOjp8, |
| --- | --- | --- |

| | | |
|---|---|---|
| USV351350411, GBKTX1002103, CAM461130507, USA371505184, QMFME1374865, QMFME1375450, QMFME1374455, TCACS1648418, ITC941300409, USA371413644, NLG620529543, NLG620529554, QMVRR1336082, USA371477271, USQWA1209600, USQWA1209600, USQWA1209602, USQWA1209600, TCABA1191956, ushm80904421, USA371466308, USA371472192, USA371472124, USA371492353, USA371492752, USG221350136, USA371505180, USA371505184, USA371505230, USA371505231, USA371505196, QMDA61359961, USA371567089, USA371567175, USA371587978, USA371588110, USA371588354, USA371588022, USA560902516, USA560873291, USA560873291, DEHB512113335, SEYOK1212375, DEHB51264538, FR6V80135135, DEKB71484224, USCBK1511416, DEKB71480391, FR6V82466958, FR6V82462769, FR6V82469317, DEKB71474576, USA560955970, USA560902003, USA560930182, USA560947128, USA560963112, USA560972512, USA371062721, USA370943736, USA371021261, USA371029076, USA371047546, USA371039733, USA371054494, USA371054444, USA371084182, USA371084211, USA371084489, USA371089179, USA371087771, USA371087839, USA371079223, USA561011624, | | 3msGnZRdnuDj0pC22o4Md3, 4g7Ux7KQvQ8A7nTAwo4Yrt, 3gu8L4D0PT6GYMMzUVQMA8, 5BnT0SuroN0XB5R7rQkRWg, 6V62QSsi2bUEW2Wc2Hfa2v, 0iIrjT6ZsIzS61NvjK3HFU, 45NCcl8t85xuvoWIeiVDQT, 3MjWpNjpYz3yngSFb1N2i, 5WDXBHHXD0LPcmYO0jXx5n, 3TcgQXZ5gSSuZ22lXQmeqOz, 7pZBW3i5d98imUyopxl4MP, 5GAN2lFbAQxcDRVVFPwp9l, 5rfuEQ9a4T0lILXchVHeQ3, 1mILGUIBzZCSTJhfJouUuU, 2BIoIPhVfYCown8OKWmLAp, 62xsDbYS79ecxUM9AJ119v, 7EIWgapdIGgVsV521vmvtU, 0rFIWkOyxDtMM1lzZb5Si6, 2YsMHb6ZxW8qtOyO0B3rDU, 6FSMazkyiFiuoMSkvQm9Gh, 1biWm6FsMAHoFbzBCdDgP0, 75EAo5scgTdhw6g3UWxnLw, 3O5OUKFwO1Gui4IbQtDH44, 2VUtustbWdv5orsreWzZBS, 5yh3AtaPRC6f41sqDnCv6h, 2ce3TEMitgzTNnO7ViY1wN, 4DFPb8w3cdd3eT4lagk0h, 1ZoNKHRVbc8AQZP1TcPjku, 6f6ZZfb0GZeeOjvvwcciG7, 3f94qkLkUSxNKYT07hKwPH, 529GzdiO9uaLNLkR9Dkp2L, 7zVuMwegw0Eg6d1Fb7GmXR, 3rwDTwXMJR6pUDAEFtxb9, 5lgXf365ok2puHxOJjwKtW, 2H9KrgtQTy5TbIPe8U4V0P, 2w87Ms4PA1qDf2aeCu3qdY, 3jlUXLwKLmcx1jXdovDpFR, 1zOW2twcBLUF9hHMYRo8au, 4MJ0PYbHmKDuUVvkPwfjbD, 7isvtwMrfW29ynw96Esx6U, 5D5aUmohfosZN6qCCtyNHZ, |

Exhibit A - JONATHAN CAIN

| | |
|---|---|
| USA561011395, GBCMJ9906545,<br>GBCMJ9906545, GBCMJ9906545,<br>USA561040214, USTXK1000546,<br>USA371124189, USA371162578,<br>USA371181246, FR6V80076710,<br>USA561011395, USA561011395,<br>USA371235331, QMFMG1407939,<br>USA371079223, USA371253014,<br>USGN6120035, USGN61206551,<br>USGN61205737, QMFMG1499649,<br>QMFMG1494036, USGN61206147,<br>USGR21437730, US6R21491754,<br>US6R21477092, GBYUE0902439,<br>GBJSS1419777, USGN61004709,<br>FR10S1408155, US4R31010395,<br>GBKTX1407050, USV291480534,<br>USA561306125, FR6V81558031,<br>USQY51164472, USGN61302475,<br>QM7281412561, USV291349244,<br>NLHR51496683, USGN61302861,<br>USGN61302872, USGN61010645,<br>USGN61500930, USGN61500755,<br>QM6N2148322, GB3CM0900569,<br>FR6V81869319, USTXK1000546,<br>FR6V80678399, GBYUE1202439,<br>GBLS40109203, FR59R1554172,<br>USA2P1187924, QM4TW1516078,<br>QM4TW1581837, USQY51148438,<br>USQY51147073, DEZ921300527,<br>GBAJC1000486, GBAJC1000487,<br>USQY51189042, USA371033085,<br>USGN61102017, USGN61200013,<br>USA561039869, US6R21447065,<br>USA561170717, USA371380016,<br>USA371042776, USA371087844,<br>USA561031037, GBBMH1000501,<br>USA561030809, GBBMH1001301,<br>USA561040194, USA371102357,<br>USA371102051, QMFMG1462683,<br>FR4GL1111419, USA2P1236768,<br>QMFMG1486072, USGN61200869, | 5qFjlmgWyDUB89G60sUgQM,<br>1DDESgBysnBUWxSn1Vg1Pv,<br>1XOzZnUMUw3oHnmHQ5Al5t,<br>61dkH8yqbzgKc3Xja9Tkt4,<br>5vluaya3dnQOoxkotHdOEuD,<br>5aU5g4Vi6Pv04iUK0TwTTz,<br>59k4W8LEp7TQgYY7pPAeQm,<br>37UxoIq06pXcoX76GjKdLp,<br>6i5VrCwyfSMHW35OHSQfd,<br>2WPRWZFU4BwYEq6dyAO7A8,<br>2CndloG3kQ7Z9ODcTuhmeL,<br>6eco9869tsA57VH0bsJ0Dg,<br>5htZ7U3Z11SeQuMXnxVWch,<br>7xtL27HbmNUno0DfJIxAYM,<br>3xMw2AxdjNLSkbAvF8GO6F,<br>7DtyUzwEjksUwSfL8ChlOY,<br>79aczbkQVxpjDdpUX43Xw4,<br>4mstNk7o9oWLLDSm05GJW2,<br>6ADsrsQhRQlVPNieDIrxsw,<br>0o3DwcAXG8KRxZMxaLkfc0,<br>2PE0KTf6ElVkfDxTrhgj5b,<br>3pg3YVn0j00y0U891OEpTC,<br>0tWBonLsE6ueQXSO4RAVdL,<br>7HPE5xgjtY1AmjwMnZxlxd,<br>48ktgpPFZPjehkAY2nhy16,<br>0HGeHMa0rBREKwMLSMhWtV,<br>6igiSEzSbahpHg60JUQChM,<br>0X0NFMiRW1uXXEekQT16MH,<br>2Yb7Wq1h1cvKeNVF2XVFdk,<br>6YbaoAZEYuHW5KroK8L1vi,<br>4XrTyFGTA8n8D1ne4nlV1q,<br>1aQ3BXOMXg6RnEKmVMZlfG,<br>5VWuP0Pse46831UNYjFjmNx,<br>10lvGMdg80CmljZ5hYIy2h,<br>7uydxyzZQPC5UOb25LtcPv,<br>2J7qb7FAjGxO0YcHQXQPxb,<br>1ac8oyIKRV61B2fimlZ91bM,<br>58xJsfTOWE9aJs2ArOSkow,<br>3m4ODZaVt7JULTYYE4kB3K,<br>428kJzMc4YBL1TqkJM6xWZ,<br>5GRX9jK9XD50eubm3S1Gpy, |

Exhibit A - JONATHAN CAIN

Exhibit A - JONATHAN CAIN

| | | |
|---|---|---|
| USGN61204826, DEBL60995370, USGN61006314, GBJSS1419776, GBG7W1470493, GBQRF1210240, FR6V81485453, QMB291312454, GB4G71125827, GB4G71125827, USQY51335150, FR6V81634361, USGN61302140, US6R21381476, USGN61200340, USQY51004826, USQY51004827, USGN61208650, USV351337544, CAM460804106, CAM460901845, GBLS40109202, FR59R1555626, TCAAR1032872, USA371451037, QMDA61396510, QMDA61390877, QMDA61379208, FR4GL1047272, USA371616524, USA371616563, GBG7W1473594, GBG7W1473595, USSM1810O116, TCACU1606431, FRX871542957, GBPS81530850, FIWMA0700852, FIWMA0700852, GBPS81615824, QM9A91609174, IEACD1300062, JPR291600607, USCBK1410130, DEA310600397, USCBK1112653, GBPS81627836, USCBK1510223, ushm91673576, USCBK0910037, USCBK1010906, USCBK0910403, USCBK1111900, USCBK1511416, QMFMF1467325, USSM19932790, DEA310600397, USV351300134, DEB791541363, CAM460804105, GBPS81648753, USSK31000503, TCACX1790436, NLE871713101, QMAAK1518853, USSM10314021, NLE871713102, NLE871713103, NLE871713104, NLE871713105, GBPS81657751, GBPS81677092, NLE871713101, FRX871577442, FRX871577443, GBPS81687725, GBPS81702033, US85C0500681, USNLR0900088, CAM460804105, FR0W69950174, QMEU31703390, | | 1OqPPXJ11kclHLjLeKkfXV, 4cZwj5UJg3Yf1aLXvTEDQN, 5puRKMnxQ6gy6RYKQ27dYc, 50AOwqZUu4l36r6vVmPG9y, 1B2OsHdtgNSb3WSs0MFLhw, 7GKM34S6xupwL1zi0iKjAh, 0CinvGuOyvbN1QUkm7R5D, 06dtvTtv6kKrK9NBAJhjwB, 6xpbQDy69dwqajvkBvLUJP, 2PvJw54oStl84yxZkj6Ltc, 0jWiz8ax8KM88k366hpjCB, 5pyupq2I3OOUkq5G5rJSf, 2A91f2kaabQvsZwckXdQkt, 4v8yMEuRDcLlTyRCfb4aPP, 3Uohi8FpMjcUbiuxn1Bwdk, 2OaRqH6jfREQ31dxgwxXgo, 304iIHBYXO6aq5uS7txBAk, 4Koqv4aBDbLjWcA1DyrvQ, 1dgtzN5CbWCbC92229YF1n, 26u5GqSQ84Xnel2brqq2Uw, 3MWCROdfDKp315fIOJ7Z4I, 2GkJnQQ9AbCysdw7FJjQF, 2M5EVFYpdkIMxMFPP3Yb0, 7fOyOLWAanGxh0QWnK3VgnT, 4DtflxNO9M6dG3bFc6EJWj, 283BtvLSRsIi6JtW2WQeVI, 0241fEVhiVBCsU767PrKxM5, 4SJrynYXOHwAcOJT8wvyQQ, 5c5LocP0BANFfdjee7hGmX, 6VHqlGTnCIjNWkbkteoZnK, 4Y6f7ejhim0Tcm39Z0HZwK, 6Yyo6p7r7QENOoRLa792FR, 67wnoNauUVGlf28VqFEOaI, 6OgNggmRdmdYqW7SiMO9Gg, 6ppqqPYNjoqAVlhA2HnlLp, 1841m2zuzFrRYVLWHuCW1C2, 74wgMExSh9Fd5bmaLgVd8Q, 7mcfNq3JlfPgpdoPf7UByh4, 6WFl4BVv9HCDASkqt02PP, 1uX4K95VNZirOq9ws50iNi, 1wuPcLMBoc46pB93ZSQtkO. |

| | QM4DW1793725, CAM460804105,<br>GBPS81753957, TCADA1737048,<br>CAM460804105, BRSVN040022,<br>USA371430871, US85C0500681,<br>US85C0500681, US85C0500681,<br>BR5VU1700006, CAM460804105,<br>QMF921550065, USA370998951,<br>GBYDN1201259, GBABT1300202,<br>GBXWM1505114, usx9p0924105,<br>TCABA1126331, USEWC0713149,<br>QMDA6132421, GBYDN1201258,<br>TCACD1550702, TCAAZ1132539,<br>FR6V8191218, GBYDN1201256,<br>QMVRR1335770, USE830957887,<br>uscgj0954428, TCACM1666631,<br>USE830938852, USA561304468,<br>GBGVZ0910271, USUYG1023023,<br>AUDD31502164, TCACW1799842,<br>USY281610939, USA371100745,<br>USA560813722, FR6V80756755,<br>FR6V80756756, TCADB1731195,<br>GBYDN1201257, AUVR2120570,<br>AUVR2120570, AUVR2120570,<br>AUVR21307001, AUVR2120570,<br>FR6V80756757, FR6V80756758,<br>ES03S1602172, GBQRF1217475,<br>USG7D1032202, QMHNS1304372,<br>USPSU0901641, QMDA71345948,<br>USEGX1001211, QMHNS1304372,<br>QMHNS1304357, QMHNS1304357,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1300003, QMHNS1300003,<br>QMHNS1304357, QMHNS1300003, | 4Vm0xAOxQTb1Hi0yP25DN,<br>6WKnRG9RQH00TYbURVCmHp,<br>2qOPXTiR4qru5w2JHd3Vtn,<br>3C4Sr1317qQncRJbmOEyQv,<br>3o1k30Xrt51XGg3QRh6gln,<br>01LZCs8TCa6bjwXzow71d8,<br>3hu11OgmtenDxctcooPugd,<br>4JWcZubfJU1ZS4PByVj3G,<br>0Nm38Run9J2cMwTVP0rS1r,<br>1FoA477rraKVVsNFKJCkOH,<br>01arZDNnl48XWJbJcj2meQ,<br>2jih731sK8HdlLk8Nnw5CO,<br>7rxrH0JXjf3IlIOLc84kN7,<br>2LWz5Zf2k8VmjkfP50mrPk,<br>3v3bhFBBQPHeUWpRqWpYg,<br>5L7Ik3IBfaWxuaWHbLAjHW,<br>0FMbFXvw82h2bjjyKxNime,<br>0SxWFsr0167jjKdMzTI2mbj,<br>2eqHxKSpbUfAZdX0iCX2aZ,<br>526WwF8rsXZPiLPBmFovD,<br>1BQoSISyIp4CrC1EpYGSpZ,<br>4T2zfpQzodnUWKNY1mNRMF,<br>73QjGme9kKmXo5yBdoRErd,<br>1Y9jjnmkkjPvLF2ziFoTls5,<br>3v02NVrVnpY84pb3wUtpSl,<br>4uxUBYyvhDToMwxmLZ6Uie,<br>6d04zQRjSDrJZKjYCqHqvn,<br>57blhX43UX9cc1CvnAKA8o,<br>34NkeX2KxKVfDtuA1heYCH,<br>5auSUywH6R0rTkXvuixKHX,<br>7cl2HfisxXWNN7rCCQeKEtB,<br>2Di8B9d6XjYvAbVeKH4Th,<br>2pS0YNwDn2HF8A0BhBJsZt,<br>3GSVzMkO2YNyzVj4dSWgRo,<br>1kUik3AOmduWKr80jOOfT,<br>3uDrNr7Qko1CRbnvV8x1gl,<br>6ixuyLlCwECOVazfbsOOcg,<br>3OPbMmeE7hyXtYVqrsl9jb,<br>1VA9hfXezX6yrB5dJignHK,<br>1O9oUjXx6wTns4AmFq738i,<br>1FbL9gGyTrIXpGtnnE6HtH, |

Exhibit A - JONATHAN CAIN

| | | |
|---|---|---|
| | QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, USA371092230, ARA821100718, USA371084181, GBXWM1202963, USA561066705, USA371246556, GBQRF0813528, DEBL6129029, USA370974823, USA371092255, USA561031036, USA371244102, USQY51117520, NLAX60724467, USA371491834, GBQRF1110824, GBQRF1110824, GBQRF1110824, USJCH1200312, USA561007959, TCADC1776704, JPQ331711245 | 5DJ7YfAtw9SsG7lM6ZcVbo, 0ksZc4BiozepFae6bnLUO, 3wAeAgIZvSgYZDU4xM0SQs, 3sNg8cCH4rPCiwDCeKIWYG, 6ZBgdoKmx2fNXx1m35EsHa, 1uNhYWcaGNV3MECn4qIzMD, 76EU5p1Q2KwTtjiIPVrKim, 11cNL9qXau6PxA3Co2ySxH, 5MchAq4mydzVYxY7stUgAx, 0XHIbahenAMjyWnht8eaEg, 2MwvK6C3rsi7RDiZS02ma6, 42n6gBfmNfF3Dkccqjoi6O1, 6E4gTlk7EjImbunHhxMsj, 6l89PWMjcjRnHOyQ4TtkWX, 07LZb6WFwiMa9ep5wUjoa32, 5GNdkhdvdTjspGcDMQXQxe, 5tM8TMmwk082BYBmCFep0X, 2OYd7OFVWyifmfciSY6qwuj, 2zb4zgo4QEauzRiDt6mwB5, 3vjB7BPNQwCPCOVBoK13Gs, 2ZdnPF94s7UkUiCh2gPI4q, 1URWqs40rYX08D5RODUWht, 1spB9HXBKJB9M4QYh7Xeej, 0Uy0VbvX1KmZKty8YUqqrE, 7shMPK3y7qcgBmT3zIzMba, 5agqexSHDlw74YDRWVsYRp, 1KhoEWSBB4MLoPQ87lbyrm, 096YwdFAavu3u60DtvG1eA, 4yPDAw8EAjLE8AKiBbE0lo, 4CvMXpfa7Ffiqz22Xm82Ak, 5Yway4lvU0eDzeVBMnRSdQ, 18gNiq7zUT7yXCFXxsxuBB, 2bufA7kpDXCSPe68FYb8aS, 7hkLCuRJfD1LSB6vTLHP6a, 4APurZ4fa0ZMOWmO8eNLDe, 0o3o6nH1jGE0BvFJI32eLC, 37dTAogf0eTGQArdRhDkpQ, 2Z53xxdmWdv3alE6fcODxh, 6DRUxYmOMjLIBdWFiAjICK, 5nIljrMT6M43Culwg5mDrM, 0AI5wCxhPvXa7gnYw3D7uG, |

6XLxkEmzMiBSeP4kA88pZE,
54QiBoV0G52P3v6kDiat0S,
08STWoWTMNXtPgZ9u966X7,
0RyDEOdLkH6NrwDW7KdP13,
2y6oQt92LrB7mtGDu8W5FoL,
7tvAQsqEvBowzvIHXKxYnI,
4RtFZfERSBJc4xzqDm476,
6DVMLq9Ngyp5XbyxIqaAbp,
5AzpUVwvSX7WW10MKw8gdg,
20wNh8QpFau8g11Hs7klUA,
0go5EHDNaLgZTgSJ0Bvmcs,
19awumuHm8PzMvKzg06A1I,
2aCo9rgBx4LcS4nwNgwocA,
3S5AUEYy33Qt96CfqCNEkG,
6U2MeUBIKNuRIVus0T7uuv,
0CasgsIAA2smbjFXhV6bfy,
6JElaavqxZA3F6r6RzrNiz,
5Y6fpAjNCIDGu8zV3VRDZI,
1PQXdHrXrAFfAGef0jox1a,
5jxIVvOGKwz76urtviH67M,
5DmivTWfthj5TRxzcgFwHn,
07gEUsNIDLMHPg06P47qIG,
5ETWTIzdaM3blThhhtCAzc,
6B7t45sC8r4Fdcizpikho,
1Rn0djdmgkyW9E2I6MTJF8,
2k4qlxXdKh1rIVDytFfpF3,
3nUZMiNwuzrspeWV182CVQ,
2aYihTwGcdUoxKLoAf0X6I,
70l3RltmxBDmBprQzCQKkq,
6g9nbKPCSdgJKE1IH3rUM,
3JsfsQm0hIEiUcvBdRHhX5R,
1ie4bbm79WXLj3BAF3SqJi,
5706F7WqCgPN0rcPKUzq03,
3vyG4IWSXsscHvWgf3sqRh,
3Y234KGrVPhC0a5IKvQLGQ,
5pQtYkN0wvpGxn0pMLG84m,
5oj8tdJhJmwPVzcU6PNa3k,
734sSoQkEm2SU4pw4j2216,
5BleqbqFbG4ejU3xiqVfT5,
2gTtTSaM3W5KFKBSvCEd1U,
1iU6iaC8kgxXeOWAjEJK76,

Exhibit A - JONATHAN CAIN

6IEMhZJIjXvbloAfimj5cc6,
0Zm3cjmcXgepfQHxoXuVFG,
3I2uoHuXprHpZQ39ucROYdj,
2VY1D42mpKYrxsEM61v0mw,
1QhmRJCaJYdhSD2h7EUhsk,
6MLNta1Ra8YkDo8Fc5VuvB,
5rNnMNnp5UvoZs6mvjLDpb,
4PCbFfbEuuKPU8hN14RhaY,
2T2TMOsvhCiWlNawt7FMFb,
2hgi8i5KXK5iNYFUcfGuce,
1enJ9Iz1PlePaTdXcCsJNz,
4RTY6v5itS4jCeelri5onO,
2E5gURO47RqcL30bNkeEaB,
73LN46kciX4nU7CKzUfGtn,
66I19ZNEiSX8c4e3SEwoJD,
0LYIM5iDp3s73wI7sjo5wp,
40A2kfAmpVAZtqLMK4GgbK,
2IYi4yKNb6hb3MTxsS25Tg,
0lXQa5F09jfbsqx5IP5NmE,
5NtFOZYZX3iSsqRjAPEaSP,
1lLF5sEdy68WggdZaZKrFM,
3demQh5F1c0rpAvbkgFtYJ,
1Au6m4kS5VnrOThfsWb8CF,
2LAvrmQJMh6vAwIBFkCjGt,
3dGP2B8IgNnbKm1ue3tUwE,
13WwpfCNFdROQoBFl9Lusc,
0tJ38895EkXo4Ln2eRzq8R,
33inTEISCwWREkGt1XuMqe,
3av54kRROUpFK3CbW3Nl3A,
3o6cCYwWLKEJyWkTpDd66u,
4032TPz9D2VRs05yAfcF4S,
7v3Q2EVe63IrdzXLQ1tr8D,
1puTFC5ZKSQqA35NWUK3u1,
6U5BzvX9a1SplyX6X0mw5z,
3wZvwrW03HjaPUDTJwCTaa,
5siiBsAZepBKdFHzJkfKYb,
5FTVIqahhG1PpfQA00jmaK,
5z5tSeX7ZBbZTG7CyWniv6,
2CMKsMtSw2t6Q59GXKOuw5,
78kZ9qFUdQTA3eTaKYoMpA,
6nfRT9DjSy4CPoiQTqPpLQ.

| | | |
|---|---|---|
| 2Ke7W3rth3pyDyGUHyGnTnT,<br>07l10NmeaKTewWeQi4GPsa,<br>2LMxqCSYiwe6iqhpV3pPiW,<br>6HHJcoldkPFc1ONx0tTQ2B,<br>6rAvz2IEp1IUo4JvAtr9Lp,<br>5KCwuMlg0VEX5HHg7jWGXt,<br>0gB8zvvX7NevGzgJG0Cip,<br>5Gtj9FDdJ115Hgp494nPYQ,<br>0pxDCRe91fmNPogRxAlvmL,<br>0lot4K5eeGDld0LMDSu9ub,<br>5gf2yTul9DaO8eOxfjx5dZ,<br>1SX2zvv6BvWXjH72fw7WAO,<br>6RKbwlkSuoMfhdjAhE8d4a,<br>1MK62gyRYSdK2T5FMCCjcC,<br>2oA6gbH3N20vGZmfxFWDHW,<br>5unKJsYv3O3zzmIV8lhJd9,<br>38PWN15fP8Yx9hDyZZXwSa,<br>3QG9IYSRYBp2B9vPQMseyb,<br>5BISFICY9pgTpk1Yp0RtNJ,<br>1ywTpiTO8JR38DxVdhRqYs,<br>0yIE77ILZLnT9kneAWfck,<br>52adftiNDTckNL9UgNJ9pZ,<br>1CbhrAoVXn8zbzZoJ9YJN,<br>69GknJFujTUOM08VZNfLw5,<br>5URtRZ2clxESVi4PLzz8s3,<br>7jPAdK1BuScwPNVvvbLif0,<br>0BhO6cemAw82MN5SCDv3kd,<br>7xGrClUTHWutStchAsSupq,<br>4IDtGQDuyP9zOpynSfKNVA,<br>6697vgBXvqQKDrUM4hFMzy,<br>1z7IMMcdEaT6MnijiniLaid,<br>5Cp61xXvnQT1K8xiqlvPtu,<br>3N7p2dTYBwy9UtHIwiU3Eg,<br>4K4zSFk35j30A99cdpNtVp,<br>795N59JiTxx2wq9qltd347,<br>77SMbFLi8saDqhsY5jTbps,<br>2LW82152dTZSXIVhfJfSQd,<br>53uRV4SzGtx4obBnhkqjiZ,<br>4X3wZ0Np1JXbUM5PitFPVj,<br>1SN4DLMQ9sVQnLOXQySloQ,<br>71kEz49hjazBiFoaamv04g, | | |

3omBOhUWRqGuGzXmbYqOaL,
3INsBzMy0z5S1suvWYB1aG,
0K8ReFZ6VCvF2YVRKo1FQT,
72clb2R1Cl4M79vDbcCvua,
72PsUeZ6jMU8Gf1K5EmSrt,
2IrVKzIZb7VduFkvgGCT7V,
7h2vEcPPR0CtZfw6T0KHzp,
7ys581UpIVtQBf1ACk7QVP,
0NFXxGWfbVIyJmqJadJ5P5,
78hQJHviQ3UXhu9az0kCBH,
0FMv37K0pscrLlMiG06g4z,
78zIPdZEs1GqjKypNnWZNu,
0N3VF12uQpfPBBT07jF8HO,
2977R7DBLpwv081z9mvMwD,
5YrcmMOBpukjUUxrMnEv3wv,
4khDjyixAALRBWh51RzdO8,
61KcCtKhww7qTkSvyvJXWa,
0elO1J7xtF2pSMUyefKaEz,
30SH7F1qr2unjSw9j7tayy,
4uDtBVZA24woOrgwjIo1kd,
44fB8GBYDuoHM4padsi00,
5r7eRdK76FwpKLhyz37jMB,
56X7xbt8lltdZuGG6NNayE,
7Bg6qCMzmEY01VgoTL3D3d,
32Qq0XjpmWzsQ8JSMNvb0E0,
67vDnTq95N8wZ2kdwgcWPX,
6jXNZPisv9Sxdq7rO0OW6Y,
7lpquxhrkOs77Y1PFgrR5nH,
7AjIo2kfCZ99LDevZO5S39,
3ZZ9nafoTZ1LCfydx01uv2,
11qxOsMQqr0DpxaCsFg5xi,
5loFg76m5O8TIYG0euFAzB,
1K3tBKT15BfiINbEuwhKLO,
3z4rFMDujcu7EFolbEUhLb,
7nuRcA4eLt5gQTwPV1Bf0C,
4tbq3XAA0kNDpOelkPZ8Zr,
2FFkLPuHNs7uEbvstqzABA,
4XQxscOwkrzv0UbtzFlWde,
5kOFQB3iNxnOgxz2kK3cvsg,
0NuH9vBVUV9dUL dZAlfOa3,
2Z8KogFsi6f7EnkNRnoCwd,

Exhibit A - JONATHAN CAIN

6R3Fu6vrOGc05PeayJAZ8k,
0gWfqrZzlKl30WaElB9ADC,
5UChSZa6dvc9WF6Q21e92Z,
0q9gM7jw1c6QeQjtsNACBU,
0qrQ7jrKscCotm5Qcl2klc,
0XtOcDvLfYbBJ1orn9xtSB,
3grKe2FpN5RekyDns5J6YT,
1fuyDICCHm88sHuOLMR2Ab,
1gQhl8RP1Qg5k7kV8l2RHQ,
56zxPzECkOE5Jr0HvWnmOg,
3zqCDTijYHJAwZH6X1HmOt,
1qm0Hgc7v4rbTKRfoJQ9Y2,
0I6arlfF7Yrvg8szk3afNO,
4PYAwEIK2GUxfLTr01lcVK,
0bcDoK77XTb3AznGcg5od9,
6rQDvRW9ma58K7p4SfIBUr,
2MogetPMAqCceWksUzZHUl,
4QrXllrytg5tMltvRQ3CrG,
5umGmVKyHusa95Vu0aXh1v,
7GkqgHJ2k0v03t6XpTXxpn,
415u19HhxP00470UJoz8RW,
1YMNqk6Lyn4LJrpToKKhA,
7b0ggBdTi55Bgw4Kr9tBEq,
6aaabXhSyvn6U6972K1Ddh,
669gTBiTy0QEgkwYPpu7cz,
2mxeafiuQcwXwvllrrvuDQT,
2a0wOYZUNjOMiiSpXvzPG6,
2XjsgmTh6IFZexZNz05aoD,
0rZS7VVkkv8dGZxPOQ603P,
0G1AeASyT4m8f4wGUewcTA,
2Q0XenFsxMQkwl4YB6Kuu2,
6nBsEej8JOE02zXPvnQlQw,
1tl7cKssCn4WzBHAfx0rO6,
3e3SN1GG7xnpx6n9kKAgDp,
5BfQC5lUjXFh5IdF7SxcFM,
6XBuAwzoCVi2qOHmRaG41F,
4kzmYmFuoRWPSnO39LLNbK,
4g1Sn5wDgTs0BdOTot1Qrq,
1PodDLRXHXzCXT8hgI1IHb,
2N0qheL3et0pqE6VZeT7Yt,
12NDyIGcU8I98Y19ZBqMHj.

Exhibit A - JONATHAN CAIN

5P0LppuGfxwp8Xkjxfdni0,
64IVzAGRlLuP5vk6Dv2huO,
4ASi3VzhZft80HgrDhqVPq,
3FRQDA8Ojh3wGyYs0mxAKZ,
4QskDBGhIF13wXRyccq1tk,
4bvlbzVqRfZQIcXJZzN4jM,
66UMv67RKSG43gL4TyEBBn,
2QSeKnITjGLpG82x5og5rc,
4u2qQOxh7C97P82WYwnTgn,
152cJUHm7sGZVHWAZvGu7e,
2nP6NXCl8JsS2cW4ZjuaaC,
3ATjfJtN06Q0E9nFeQ5AHn,
3vAg9afSCypvOJ8xbiXEFc,
64zQsBjl9LUomzZHalnOsgC,
5gDdLsn1LvC2UXUvMJxE9O,
0qNq6vTKvkXBUAGdM1V5la,
4Xg2ZkH4HHtaattBS2Y2X,
45jHQHwE5ZGRdK0ygQhfuU,
7BbgIskDyRyaAdUldXCCAT,
1FGar6HMX3H1IurnjPrVZY,
0ahq7kZYEdMU1xVn6y2kT9,
3N4bAP6IAf0bWl7XUKcsJq,
3ujxnOl12KKWMTzyAQiDY4,
7p2Hjl10HhkTksG5pF3VXv,
4WwwgxiLmSsmVfTgiawJ0r,
1Rzc4PQuqMpW3EYdQYc855,
2j4oYKcz3gFdtotVa576MN,
3xGrH0LuBiOQnt1P4wUoGM,
6DNLyVrY5MXll97UKIsOCE,
6KRX09IBla6HfLT9xagQDw,
1KBTC78L9HgKDZIPPIlaTb,
5PlLOxBzGHT288Ru6Yslxs,
1woiOZHLil5kAZLuadW29k,
49GxNXHCX8tCwD9WvbIiw0,
4KR5qmxsSY6bKuN2gEhKCD,
3QJXNNJJVNnw3kXmKxa0n,
3yo7GrULMQiCrEyfkFDlxd,
5JE4FPaeGSkTiiI5cYUftW,
2CmOLszVXasgCoJPl1MjTa,
1h2MQeXKkdiOq1m10E2r51,
4KYrqZka6GTZEJpdLo83Ii,

6hBjPmkJDZU7oBA8WYk49J,
4my1U97ib14IKSKilXPxkk,
5f5yhtYt4AWmNou4FRdjUo,
7K2NE3ICVKI312mMgh9iHv,
51eJfTKdoNJLwQTFlyH1cS,
15IoP4emGq47UwzYHeTFEM,
6QcfixaLQ27BSkaQo1dboq,
2SZzbLIFeaO9EHo2KucrFy,
40NyiEtY5vvmppGQXZI Qqk,
04IBFSxUSmbjn3vK6Ka2YK,
3kGQmwMUeABa3VxAevv6sZ,
2m6agxeQA0iSfFQcIKYYpi,
7t0PPkZn9AQ0nyku6aJrvx,
2zXGBGtZyS2N0CPgS8I6ko,
5kSTiKiaMD1iSTcY4ey5iW,
2jzZyXb0SXqggzkjnKu1tJ,
0XY9TLIsDDNz978zdmuaeO,
22xz6M4Uib2cTJ6a4D8Zg9,
0lRPGz5XTRd1FQQDRgGMTM,
1CaQOZgwjUbMkDx46TGQyV,
7dFblt8hdrEFJ6ZCSofaud,
24f0ypWIAoxKSqg2DF22pC,
68vMCKtUDvGvqS90MHV4cl,
7eCdMAGN9LIICeuVpJoggg,
5Hc9ygidnHaV7J5xA52ir,
43N6i27cv6Gibed1ndQa1U,
5EVVre6vqm6DPJWvnzOAoT,
4rgpTHezybyfqWTH4b1xeZ,
0EbxPAhrTXe6K48RxEQPQW,
0BidjqUerYtUpPDILskmvY,
6ZpwBgngUTRN6CmQdEO7OK,
6x6zi03GM7xyp9LVl4ez61,
7l rZ5wqgZz43zH7nuDw0YS,
0s1Dn3ikJyaf3OraS99qPY,
40Rc7NZNRq0UnoXyxExqRs,
7A96A0KRhKUUWkP57SitUs,
0T1WZj0ZhITSezNWlMn5ps,
1kJwNMm4xBC1bu9UnQbY3B,
0gWMpin8OlLG7AEanzb0rv,
3QdwniqG6ZxSfVz4O2xGnH,
6eQNbi5k7fiZCZBCc6uma8,

Exhibit A - JONATHAN CAIN

0uFSGPF32UA3DnZXRloGL6,
5tE5Mi8UuaQOQgfZsvDkci,
6nnSzAgXUCV1fwTtB0o9ZX,
76oGXlf1PlN4rPlqnAOYE4,
1wUqzeqzB8XjKIEX28RNxe,
7Mgz4fy1CSOxPIZ3HQiOON,
7esNa89yNalvbk8ILmuSTF,
3S7knukgSjZllcXFCTdHN6,
2fXWO3H3GKRkceOQbnqAUQB,
6pFc5rfI6fMIdT2zdQnSA,
2V1RH9waqf5INeNhLRd0bL,
7HUpmINNDj9nq5PdF4nPAd,
0347QSA9A6OTnCs6uAsUX3,
2kFneR7MVHz3FooE5QQ4Nq,
1tJimWOxjPLhWe7eAp4qtl,
1aAawbZZgWdHGbrG379Wvi,
20sb37yTltqyeULxc6xFvt,
31lqnxdJmJNi9mzgvzZOcZ,
4wJOAg6eh1IBbM3WeyhCQ8,
4mxs40J94WpU8P2vyT1Xxs,
6dBtYutmPzUDvL2hiqdnsw,
3vwROoMT52xgdlGVcgcs3l,
4XIDghVnbPx2UOR2bJzUUN,
0LeWVDUIJLqbzN9L6SpZXE,
11gMP1QANZGb6IKT7GT2JU,
2bjdpyuLTRxcSXEOmXNQpW,
7FMugQ11t6No2ohimO2Asd,
0TYoBc06ZjKFaWK3gZ7PFC,
41pIVScJkS0YtQHfNR0UC6,
4qhW9jJ4JfFkBVwayO7pwy,
2vKsC2P3roHE3LLt8otAh7,
4MDVnzmTFDnTOUwvLJQ73W,
0Dp18lzzyvABv5mmh9oiP6,
63erO5Jzu8WUFeWOcuA90U,
1DXcpvukHDXFyguwcgQTFV,
1wh5bexDpO6mdCnXuZtE2S,
5zc1TT5EjOqojn9Ai4tk9M,
7CfiIzaf7CA4T90kPYCNjd,
0EJwZldMpQpDQ8iqzhjJN9M,
7aTvEPxR0EXoAOOke4fCjN,
1biVxxGcNjWBfNVuPxrXdc,

Exhibit A - JONATHAN CAIN

5BsPzHgQ7YZwa2bsArNns4,
3kjGcbWqUBP6V8foygv3tU,
7hueG3PkYIbPYpV1lJP3R2,
5BgL9XVGYBJCDMPKCK1ykW,
5liTJNEfmXw6A9ojYEvxna,
5XjiE4KurUNeeT6tfUtDoy,
5IOihn8TWW6WpjeCrWzWsh,
2oGc2lu777B7z0Ti128LmI,
2xEIjbcFd9qFH3hkq3S3Ew,
5Y91m2zUZT6Dbw5HqKyaiX,
7Gv4DCaB926IH3hbevv8jd,
0XTxHymuGIYawHIEWb5eJE,
5pfGdhagq38IDYJevTLWRr,
7t5OPuAGuINWO9gX0RWmAD,
1EZV3wCDBp1EFIIVVPD9tW,
1Ph3grLgmR8WM6MTgkm38S,
5YEofvaYJdMtjlHyubw1KV,
2ILjdfhuI2SMqj5za47UoS,
3z0quQGY8z75sK9C6xUfp2,
7IKsfK1Dtz4PYD1IS5hSlc,
7JfBIB8VzAUQQhM1ouzI2a,
369D3bY0XCPMBePh5Nzl0H,
31qzAmigA4TOqKAi8gmpHj,
4KUZfGe5dlBeknWoyiKUzv,
70lBvPE55uVBDvSlm8OWQV,
1rmNMKYRanNnnPmMJcDVixS,
1y2A6heqDcdXo06J4qZZWZ,
3Lux8YxijXZbQscmH5RQWQ,
5TP9e07Jr44QUxdcUjCq8n,
2Knu25dmz4S3G0qDr3RyBG,
3UEP3bZKt5KDBzh7YxXpho,
4huJpYdirP9nPJGHK5XzGu,
7JRhGmhqvjI4Je3tIEiFXt,
16odyk5gAEGih0MI8Od9tl,
2AtOcvRHTmZ03pByAoo5Zb,
7vTO7L2RnESrkRFVdBUnlq,
6yIBW8hQD4QDjF75Vcp4Jd,
37PtEe9UqjexC5Cip0U6V1,
5t6JltDGD8JRbkMLgJSfiuG,
3uRpvMGQ6z9BwKuFAL4TEi,
7uvyr2MDeRHisehetUWM1lW,

Exhibit A - JONATHAN CAIN

| | | |
|---|---|---|
| 28dn0MPUdpgsAWa16wo3aU,<br>1zMadDkitUiDy2tL04XMBh,<br>1XhOlCUoo9ZUST7MhMlOT9,<br>3FXz2vDy9PdMSy0GVT9DsC,<br>548peacLABlkaUVAoQH1s0,<br>0fXRiSjpdPefnO7oVPhvX,<br>4QNsUqqYkwBeLepNTtaNaJ,<br>1VR3JSNpZ29IB4yWEDD2WTr,<br>7nQcFyx8N36ycq10VhAm9X,<br>1vNmfczzW6bJ45NpSqIz4g,<br>6rs2WYJ1qK5GgkLTYpnT1q,<br>0OXyTNg0UI8Q0s8jF6sFpy,<br>0z8XI3GGZGKQJjC1Jn3HiJ,<br>1q9L2bJRYmln6zGW43kKC3,<br>4NsCSyef5RJxfJqvyitC59,<br>4jL93ETAKawGEiHd4HGCDv,<br>7jGAG32aCY8A3LJ77MIZE9,<br>4X2t6aKfvsl5wxC0vPsWqs,<br>1UavbmVdCjOFsov8ebZstL,<br>5t5pCLgx4nIiJ0o4xXbanl,<br>3DKTV4g18sZ5FvDHUivhgW,<br>2mGPxDD88PctUfesu97QPA,<br>2VPdSbrPW11D4ovvqOzkZl,<br>5fbMHjwnZRNXovBCjqB2MH,<br>6D3EhGwfuQT7e2nb3OFWBQ,<br>3lyk4XXA2tYJp4FsWZdubZ,<br>3Zl7BjjTfYuAFS4ZKiwqI2,<br>3CFmHVRLl3FKR971TjRAWn,<br>7HFsbdFkGPCy2b7g1uiMwl,<br>3oWLWwldlpWTfAS6zNko2P,<br>1Nspg1Vhxi7B0YLGcfNgiu,<br>2px0ziC3da4Ffmglq3T3qV,<br>0qgLRPf5SizORHan90XjXs,<br>77NNZQSqzLNqh2A9IhLRkg,<br>6v8xTHiCDNXfre7B3lv5OW,<br>3TpVoXJyanotmXuqc47Zuj,<br>5XFsqHJgZqozsLc6C6srTp,<br>6sF49goOclf2vnkNSlAZKJ,<br>7CWwG5Oa6MsEZuI2Jlodfi,<br>2TDr496dszXzFbqq4XMrCF,<br>5Zb6oiqpyQnX1zBWMRJsON, | | |

3mwHlh1Yzhj0MCx7W1bbUz,
5R7uiAAANDgf9cx2UqyiD1,
4rgsWVVtyomdL3r61rBUWz,
4nhiGGhGSJtUDKf0vz3lCRZ,
6GKMEXenNFrNHMf3vHvKK0,
24YDNEZiZF3eD9Klv A94Ff,
5EVUp9i0UlW2GLzDZfaN5Z,
5gUCgDSmhDcwxb3HdRoSlr,
3tYCYOlxSdxa8akIULwmKk,
6ircoHJKghmJaevcmJAxYB,
1rWzyNZfJh4UJ8ohCG2G60,
2orWIxzlbDfP6DekwDZSdX,
2PSNQ1i2KhdMg4w2sQNOSt,
4MLWq5xXtqQTSzmaualTrG,
1wmkAz33q2v755KNRea9jI,
02nTEmyPeSO2EGAmPoj09t,
5BANPDvhTVGVDad4TXmggE,
11IiksFacYbgT0rPTnh3AZ,
0UCFiJmVi74W0TGRmpPIq9,
0cTvzgymqVV6d3jta5Qpxn,
0rzQT3FX34aD0oeVMePPLe,
744DCHmVr86Q7GfxWWEN8P,
00pyUNQZyIoDcdGKVJBGsX,
0salg0aRyctCumtOP6jo921,
7qnpz6yEZJaTEEjrST9Cjf,
2VXaEoqpqNLkZ1qRSQqQzR,
16u6HdIVm0zSAJGfdb6PD7,
2KtxyR51orfjf6cUxeOLDy,
6bFujNSqUWQHPbdog1142z,
66CgPM5fd7WrRc13ZIRlgD,
1LFX7Z29b4yzla0FliMVZCq,
6ZLLnxFdjjYt7rep2eIYIf,
4oaE4e3mEP6hP2DO47ARLL,
3bPyGOGMlhIPefxQs0Swpl,
0vdS9zpvH0kzSltWw7Hljf,
0MUOGvwXNrtjrh61uVWBj8,
1bcx9FAS9wleKuC22uOafC,
7gXEqEtQW1WYcAXs1KNTW7,
0ZUOIg5VCJ55HG0Chayq7,
4sMd2XsW0GBVNDz3Xtl3Mb,
6923L2U3HTV1WiQcfP4tVS,

3ogxI9oNoMXDu99j6O6sUq,
24Ds0cC6vAYxe7WQrHIP4B,
79x6DIXvsBhLWPXgkrF8fQ,
1T5XmgiV7QymR9uRyEbmI2,
7njAjOj14bJMqWn0aUg4rW,
6yl6imXNIdxmFhexXSiqO,
05Eh5xWSy25pfpPe2vjB0m,
52tpQOifXfWsJh2UOy60tp,
01QazjgXdSo6G66chRLPZl,
6uLfMJLOTRZxy6EOdNhdOa,
70xnhBIGrTJoBraPLfL0q1,
224rqirFMVi0D0Eus5204hF,
0wBqAqxUygzHrUgw0MTl6J,
4iIVsaOFYcutuOUslA79P2,
0lsCFjAdLkvNEBbqmlt0sd,
02ECIWbXof8hL5pFRuZsHo,
1ZhnDc12qOsieOVnzaCzj5,
51n2dHplhrOCDfRroOL996,
4duD3VnpaOXqVTNGmh6Fuf,
2eEdpCZn5ynFl1UZGhsesU,
2jltefBEEai2Vf3WscM9fc,
2HYyGhC2GVz9SZQ6gZMmsc,
2gUhXod222C9hWbAV0GQ5l,
6x9G4o2GsNCCDbT7kNMJ2m,
3Np7Iv75The1WoRYw1Ceeh,
0ySiM0hR1bMqpBJnli7jbE,
1KQnxhvnXFJcrqrmA2lL7n,
22837LH4KY4niV2NTxL4bZ,
14sdJNPz1Ctwtn2p97Hqm1,
2TDhH7as7BEJl9p9TMaOxp,
50kWJOOw5DkkytXI9He48M,
7aUNfin6F8cpRI29g1oPkVL,
3OLc5x3QZwKiOHy54Judei,
0RNCqfp3ih005ObbB1PJu,
0XmzIXieMtzyGqHaWdDUzy,
7A2rjbxXQUrvr67HhMlRTk,
61bymY307uHk016mN8NdSG,
5PafqbRuuiaRxGTQtmq7a7,
7eay11XQ47AVLru2Nkcsns,
1hyEFBe8EV9PaDTVr0Ekm8,
77RjNcFMyXBLkz8YYI0M8W.

4qJJm8zetwtRwQHq2qDxxZ,
0dR9nVCyitNGjChroBmm8Z2,
02ZcGCrjnLG6QYnkd71RtRH,
5h01p53T8Qs1r1Ou6QjA1F,
0hwTrBzjQgTjBMNMcovxEa,
4nWaLkQ6PMdeWUTloNuGp5,
4wbx0SCMiPrLaLeY0v52jD,
7LiVDx6U3ELo0khzM4f3x,
7dkCBZNyXIjAuCm6QAofFB,
5kaiM7WaSYPybvKqEpN1zM,
0I52Ti2pSHclIEJpjQosLF,
6YuW6g7PKT0iWrjREzy3OV,
25swkT5ThyWEDUSwthceKV,
6oqFCDLOtaZ9guza2mSLn8,
1neCIT3dLHoVdd4dZxOHXG,
31Jea66CjGvHPsllgdUaZD,
4MgWolxbSnrivURPI89pqD,
4S54BPSeLaqMJpXMbEi3Tu,
1O2gaT7oT7nEfnCOCjYJMx,
6AiJFskGfx7e5s92lbsa2l,
26hKdvGJi57zpghTvNY6Cm,
5E0ih8TMiqCWBE7iLLRz9p,
0alN4fLzIO7OO81GWNIDIy,
1LK8kcEzJ54BYXN4GRZwho,
0MVyEUdI1nh34ffh1INqA8,
6wCkY6MrrkRRJZrJjMXxcB,
4xrxIKcmVyItLusCBAZ5Iu,
60G1qR2G8aifgJOa3pChYN,
7rSVh3IrExpgdS2S3iaFgZ,
7si3NkvgBxxU4r2gSJN6qR,
2TYuAtjVvw6h7VaaltSBGmU,
2Zp1fQphiRUfncDObg34up9,
3z1viOEmKmqIRqYHsL05Op,
4NcPJI83v8s66DQ5S8OKsx,
1DtetUPw5m99ssFx5UmWD7,
0DS1moZOIPh7rxH6zY7hN0,
4aXUeDrZ4YqCpoL4yCBdTe,
3YFVSghFNMsCqfj3TVYSPG,
6sypwXsJT08TguVzbeNiO3,
1OjiMUhsWR46pB039ynkVL,
4k6r4dISEBynom3X6TLexi,

Exhibit A - JONATHAN CAIN

5wR6JBYR7haASXp3Oh7L5l,
3z70HiwQBNz2YLrTfskLZd,
6CjKJOnVAignNkbIQyr60J,
5h5Fh6aKq1xCFDpPIMdM2W,
4owAiS9w1K3m4h4a2EyiXa,
20LeutMs1RIZKEatBuGeTv,
2iINcWA3rFwMigEO6O1Myf,
1Q0ZbIzm9almvqWyuc98p2,
5gQmygkLBvGMvYq9KvLINP,
4Rqn2mrAgKzz1CVU6NItLG,
4Qzwd Y0DaBrURVHNhjnaVo,
0P1ulITxGOwxiDcHeHZ01m,
4ObdVcHYgMjQcSZbUUEN1A,
5spizBIIrfPxa23GCYFxVk,
44ejTDPOJxHBdUwn0Ti13B,
4LRVK7lVifYvolE8jNbe4,
7l4rf3jBenUhTCoxfGmUvr,
1UqfFPfWx7hWJE0u4JIaGb,
6wU1MfELiBIv1ACHkswstO,
1XuaPOuxZC2RRfxwbIYxmS,
7r1hH8pcRTzyydRBHaP5uY,
2MtJgKWTFacxMq80ZjrpWC,
7uc7WAmtwFdGh4niqgbULz,
2AqotcSMHrexRfAiXILLz8,
2CIvZ8a4RGatK7GuVeBYC7,
0zJyEi4MhZKvJN8SlIPtkr,
3fCntpU7U3yDQDrgrHIcJv,
5ATaXw5jdfGVVU46Fry6bZ,
1jY6VBdyOAiXKJkeHbk9SQ,
7KsCqu9V2PfC04M1tYJmgrn,
0HLsjgZ6oGJG3x99pbHgyo,
715lbmhARyhQEXGihb8ALu,
0fzsSQgpEhxdq4BgbZlh38,
0455SVMaWBWnTza5x7Vhvt,
0Vc4gSRBfs37x0Css2XsPF,
3kIFBzoQnjwhmfZp1o1HWP,
0l2I56zockWAEEcr5lyGNy,
0cLBqtEJTpLEFpIUdOskwA,
367smm8Vz5EvmJEolZ8Mqg,
2YVzNIEugVqw92Uwz3LmFf,
2iBOsTHQN8ZTudWNAvSxn,

Exhibit A - JONATHAN CAIN

| | | | | |
|---|---|---|---|---|
| | | | | 0DRodpqtIiulYR9VjO6aU0,<br>6TOp5ncpOZ469tSChkGZnM,<br>2U1gNKQEbBV5UG8tCOFjnX,<br>3Nzz7Ke6jkAZ5jLyOJTXgO |
| ESCAPE | PA0000111973 | T0702623071 | USSM18100121, USSM18100121,<br>USSM11105083, USSM18100350,<br>USSM10505560, DEB791541363,<br>FRX871562776 | 0uohDwZcv1qiIKVsLsx0HD,<br>6gX4ST13v9dVgv4LEQwzvc,<br>65dJ1b5gy6HApZZSH2LkVt,<br>18MA7leLvgNOGFQ4Fszbr9,<br>3ByrKd8XEx6bAJC8H6SSDN,<br>11liksFacYbgT0rPTnh3AZ,<br>2wn2caPYyNUS9HLezs3W0e |
| KEEP ON RUNNIN' | PA0000111971 | T0702682403 | USSM18100119, USSM10505573,<br>USSM10015425 | 28pcc7qhdvpFVElCXTgBXF,<br>3mzWaQ7KHKgfNOSIRuGhCc, |

Exhibit A - JONATHAN CAIN

| | | | | 3EsNZ95R2pUg1LGhDtiZhx |
|---|---|---|---|---|
| LAY IT DOWN | PA0000111974 | T0702688605 | USSM18100122 | 3wMvdrHybQ776Cwp0rfV50n |
| MOTHER FATHER | PA0000111976 | T0711975493 | USSM18100124, USSM18100124, USSM11103478, USSM10505565, USSM10015428, GBQRF1214181, USE831556713 | 3VV5wCAP5fyds57HYhYCxW, 6NJG4iSlg4l4Ga2En0DiNI, 5LTW1Tfg90VCX4YLzOii9F, 0vK3fBfGJI6odjtvjN0N6y, 0s2uDpXzlrQ7J78mBqni1B, 3NTTiHFyJ5LY85xiF4QaPy, 2gTdxxZno0h9iRJh2Zqd0r |

| OPEN ARMS | PA000111977 | T070242755 | USSM18100125, USSM18100125, USSM19501118, USSM18100125, USSM18100126, USSM10505564, USSM18100348, USSM10015427, USSM18100751, USUM70997171, USEWC108308S, USSM19700970, USAR10800546, USEWC108323O, SGA500911271, USRE19700027, SGA500911271, USUM71204672, USVE2030053I, USUM71405097, USA56072991Z, USFKP0601025, TCACR1659213, USSM19700970, USA56056090, TCACL1659007, USG2M0600572, USUM71417663, USHOM9701060, FR6V81869101, USA56639567, USE83090802I, QMQME1600045, QMFME1334568, uscgi1543759, USE83099529Z, usx9p1089942, FR6V80036054, QMBZ91539112, TCACM1680737, QM4TW1541141, USA2P1498780, USA371084389, uscgh0901467, CASD10606853, KRB005215004, uscgh1048798, uscgj1028711, QMDA61430592, ushm80854378, QMBZ91415728, ZAU971500146, USUG11001628, ushm91163477, uscgj1178747, FR6V80036054, CAM46040319G, JPTO00800082, PHU010911418, PHU010911418, IEAQO0800026, QMKX71200042, USE831509025, USA560619532, ES553122151S, NLAX60715626, IT1001400015, USA560813733, ARF411502572, USA560813733, USA371017673, USA560930275, USA560919926, USA560915999, USA370948180, QM6N21425665, USA56065231S, USA370986163, USA560969123, USA371028950, USA371084496, USA560930248, | 2w4EpqGasz9qdTwocx54t, 1m2lNxep6LNa25OEg5jZl, 5zVY1h1jUFLhZ7fLBjMTK7, 33b6XiD67K79qsp4nV15Ux, 7xSodlywi4UVAR2HwjA4yX, 3RXdyPbYyWClA34vGYFito, 7h7ss30yOpFYnmLIIZ6F93, 66Pehkirdl3loZUPGZ032d, 4XFrAOTr2Zwmnuwt0Xpgl, 1JYKE7l0LvuR8bogDubFj3, 3czMyyfjNsyOOAzvBqfLRbK, 2rXs8yPV06s9gSofUHkLyv, 25k2nR7lhLoJv99f7RVWEy, 6ydrK2L5xsfvK6qaKIiMx8, 0ERy4wLCi0JJ2Fk11D03nq, 1zt5Xy5QHr4KJY3LAG93EX, 7f98mbPZdU96VagVq6f87q, 2CdMvx1msXLXogIKnICF43, 4hvZfPAdQgbrCm7qTmLSA7, 4biUONHxEnVPvqvKr3BAeW, 1MdyZiSNURBBjXH2ykoLZw, 4pDjOp24BAueTZY8BFC1ZA, 0o9ZQoGPsdHSD5x9wRpjwY, 011PHJU8hHuzfwd8EyHaG1, 1MBpmtstoWXwDWYKwRJCi9, 0T5gKPNqlAx03wxaacHCF9, 1m2T6RsjM0x8txwTYQpQeF, 4NAwkka7YRPh21oChR8EAP, 1jKGnv9ZzqIMsWTWMiNI7o, 5G2mLknZD54K14NqQkWOH, 3AGaOJVAUCQ6ZKU4451RPq, 0Y8w460O4sOYGkPqmEBWcJ, 1lMsLbS98IgmTVU2pTI92f, 5Y0LzAYih2hHvioFOUD4PV, 0CS5PDRB4F0tTsnKJoIYs, 4yyshifCNEcqZJcC48Cj1O, 3OvW5CEXlGmZh1p8fEuRd, 5TmiNwcHhxZue3126anYUa, 4DFv5pxLBYUo6RmdBbRnyl, 4I2QaUn78q3NDaJTgfJNYX, 7kwlNP18IfySRKLFbx2w7R, |

| | | |
|---|---|---|
| | USA56095991, FR6V80061504,<br>USJ3V1203724, ES5531221515,<br>USEGX1103339, USTCE1029844,<br>USEWC1090011, uscgh1664690,<br>ES5531221515, QMB29I539112,<br>JPS100800089, GBBCT0019712,<br>CAF98I426023, usx9p1265260,<br>USJER0910180, USV351450664,<br>ushm20707973, usl4q0827464,<br>ES5531221515, ushm90698146,<br>QMFMF1579419, ARF41I502572,<br>USA5R0512910, ES5531221515,<br>USR011100188, ushm80668694,<br>QM2PV1674263, USACW0510466,<br>USACW1100122, USDHM080004323,<br>CAM46040I396, COA3C1500515,<br>USI4R1119970, USL260700007,<br>QM5WA1500004, USE83I590975,<br>USQY51531576, US33DF1628106,<br>Q222B1626349, PHS09080282I,<br>US4W40610098, CAM46040I396,<br>uscgj1519308, USA37I084346,<br>ushm91345706, QM6DC1519304,<br>USE83098052I7, SE4ZM1500110,<br>HUA180911308, US29H1200182,<br>USE83I590462, QM4TX1616323,<br>TCJPC1553236, TWA459652912,<br>USB4U0651225, HUA180911314,<br>QMRJ61300003, GBCTA0300161,<br>TCAAZ1158718, ushm80977159,<br>TCABJ1289262, USEWC0764608,<br>TCABD1293795, uscgh0613857,<br>USTCF1062011, CASE20800073,<br>USA37I084346, USG7D1482003,<br>USQY51000963, TCACR1695501,<br>USEWC0881567, TCACR1687635,<br>USA37I084839, USA561402450,<br>FR59R1472655, USNEP1106549,<br>GBPS81526600, GBPS81526600,<br>GBPS81526600, GBPS81526600,<br>GBPS81526600, GBPS81526600, | 18LWbym3GJGJnY6o4gwC9b,<br>5WHiubWLKnlfxLF9tEZZw4,<br>7McaH8T65taciX6ugIO35Z,<br>76bLL4XGlhlxwh3lIu2ufh,<br>2KYc55ScKSPVudiApsYKwCZ,<br>7kp3rqR1BPPrZdwEL0fbdO,<br>0kLgspEle5ImegXyglr0ZI,<br>5S6X4i8eBiLPQI4nuW3ajk,<br>580s8kVFijx0FuJhSwLv47,<br>3eBkFgpy9JBk69vLEKyFrT,<br>0ItELAqiau8iJFv3AhAjBx,<br>2IP8IsiFrP7SV4ABE0NwGoy,<br>3KbczyFurIgAEI4XnDo0bD,<br>7HhKDbZqFnpgDFpZOIOI34,<br>5igukPSLg1fD6qojkIro0U,<br>0ItRju0qIaLHQvSLQd5xUa,<br>7yxGGRY8Ms09vE52DIRxnL,<br>7FnBTqIyHnKHmhVQy10suU,<br>26XExNo4XnzMoVegUXPbR4,<br>1BrxTwUeLyYb2mSTyMckKn,<br>7I8EJgzfHFP2EI0mXcFYAm,<br>2MXZFfiT3j2zz4mkuMDUpA,<br>0jwK8En1AWRqAUqlKCeFFh,<br>3DXbRhl2GcKFexRMJXA2od,<br>5CjhNkIZtiFgpzSzWGosr7,<br>1RO89mCtOCNzvDxNnes68W,<br>7MIMdSV2r2iLG3PoSxL4u5,<br>21rDBKbc99zsqYWH3BYGgS,<br>567KrZz5BSYLKPoPGdArPf,<br>0ByY1i93Ibg2k6VcsqZOfoh,<br>2CG452VuXRNF23l3yuv8Oc,<br>4yxvN2FU6AJrHPMhMbjTMW,<br>6uYgBNOoaAXr52vV4Dcc1c0E,<br>4HhDppt67hyc20BTeBcCKI,<br>2QGexAqMKRWURgOPtp2QtI,<br>0Xr5GXbEUnAEKRD2U9aMeF,<br>2ifeTRSDONiMrAMboKtlns,<br>0EIG5FldD0Kz2IPgJ8MmIj,<br>6AL7DxVO4NloMmUyS2YChc,<br>4fwqk5FBIOcKtnXYY0xhqp,<br>0YLNJXPtwWGlogbRssEzJn, |

| | | |
|---|---|---|
| | GBPS81526600, GBPS81526600,<br>GBPS81526600, GBPS81526600,<br>QMBZ91423035, QMBZ91433870,<br>GBPS81526600, CAM460802145,<br>USQWA1277175, CAM460403196,<br>GBQRF1217949, US8SC0906424,<br>CAM460403196, GBPS81526600,<br>GBPS81526600, GBPS81526600,<br>GBPS81526600, GBPS81526600,<br>GBPS81526600, US8SC0906424,<br>GBPS81526600, AUDD31503006,<br>CAM460403196, CAM460403196,<br>JPF541454701, USA56124571Z,<br>GBQRF1215566, GBQRF1217949,<br>USA370962873, USA560652326,<br>PEMG99504002, USA370986171,<br>TCAAS1084507, GBQRF0814415,<br>GBQRF0814415, USA560837064,<br>GBQRF0814415, GBQRF0814415,<br>FR6V82598160, GBQRF0814415,<br>GBQRF0814415, GBQRF0814415,<br>GBQRF0814415, CAM460407261,<br>CAM460407261, ITC94120128S,<br>USE831543768, AUZG00731579,<br>QMVRR1437500, JPZ921410144,<br>USA56143740B, FR6V81189085,<br>CAM460403196, CAM460403196,<br>USE831556717, USPSU1111548,<br>USPSU1005654, USA2P1455424,<br>USPSU1005654, USPSU1005654,<br>USPSU1005654, USI4R1222379,<br>USI4R1222601, US85C1210762,<br>TCACA1452559, NLRD51420392,<br>USQWA1228562, TCABM1316926,<br>TCABM1382346, USQWA1229069,<br>USQWA1277179, QM6MZ1499804,<br>USQY51009597, USKYW1119564,<br>USEGX1103339, US4R31350030,<br>FR59R1597507, CAM460403196,<br>CAM460403196, CAM460432136,<br>CAM460403196, GBQRF0814415, | 3kA2nguW6DkID0aR1LZyJc,<br>45ei5JCgPXQaMG76pj3M0j,<br>1cdg5tevrmMXK5qe8JO0s,<br>2xdk52vreukkrAepZtnOM3r,<br>4spKE82B33kFhyiLUcvxq,<br>42NivZBzFrxysA8zxJUTs7,<br>4S3VhqFcfjA9JjCvblCqr4,<br>0OekzkAbIedPwcAZ0ufcb3,<br>4swETIFS0qbgLJQXxVtNF,<br>1d3cCnMLQ8q1ZyATKeMQO4,<br>6gTLspocmQHFrMNTo1lBOw,<br>lqgBumVyEs8N9179D7UFIQ,<br>7eMtBKhJB1DG3PIQdqU1AB,<br>2sf0caGABtybpsQhwuOjkL,<br>6h7eTKIY5RE4bOzNivm4L6,<br>60jkNuzZyfOA8euPHEx1wJ,<br>4bdoqOViPyGRQmi98SQmnQ,<br>20UPnRuvVQGGN0hOeXDnhs,<br>5SmDzgEci713EGgvqIoNGL,<br>53ZbZMBeIESekTFJmwFhKj,<br>3fXNUQRo1oyRoL1DmmXlN0,<br>2rJnNXRBX84Pr1jVc80kze,<br>3fRfEbq0kmZk64ydCksYDB,<br>3Uh7yYmoalhJW3ScTU1U5,<br>1QRvJTuLAN4fMhCpYTSYCf,<br>3Pvx2HyePhxv9QJfMaZGDk,<br>7eZSXXG2RefyluSWhwzZLs,<br>4ZDsLwYGeu8Wu5WvXyBIKW,<br>77FCQmpZRE3eQBN8hf03UL,<br>5XYO3W15OLeQJIxTtHL9W,<br>5Qp67NEc9TtkgT6Lii00ce,<br>0Ri31kBSjWPve7Gco28YnB,<br>3SO8kVLLfgzXosbatQqDkv,<br>0Jjvyl8L3HYMDmFftS5Qe,<br>2wvmQS4if4oA4ygcm2evzn,<br>4OHpgugRhZNUOqOcTODkPe,<br>7lqDOPhjKuAToGuu0GAT4k,<br>7kJMqOm3a8UQ2Gag0GoyQI,<br>0ucFlNtXPYQelmvkRB00kU,<br>7idxzcRmIIH41iWtco1n0Y,<br>04lovbrNTe4oCX7ps4EOMC, |

| | |
|---|---|
| QMDA71407168, USCGZ21664684, | 3y2qBDdoEsD3Pl8sq5ylHm, |
| TCABQ1366517, USE830980361, | 5S4noxYn97k0lVoGNngeRS, |
| GBQRF0814415, GBQRF0814415, | 6zzkcinaY61Uzb6TXgJ9MnO, |
| GBPS81526600, GBPS81526600, | 5pTq5zmCvf8CBciUL039wV, |
| USKYW1125056, GBPS81526600, | 6UMuUTHwk7CS7ucV9wDUM2, |
| GBPS81526600, ITC941201285, | 1oXDkcA81mVIRsvEjAsJKn, |
| GBPS81526600, GBPS81526600, | 2qkfKcOm5fKRTr8zoovDHk, |
| GBPS81526600, CAM46040196, | 3I5VFPF3FuusEWeLHvjke7, |
| USA56092008, USV291423672, | 7z7TZnlS67JkdpGuWFpN8m, |
| USQY51102063, USM4H0821854, | 1I7sqPNrh2KU8OlgM2EAgV, |
| QMDA61482026, USTXK1104250, | 5lUBQDTJ0UZXaHqkpQvuTW, |
| QMFME1464726, QMFMF1455159, | 7k9POg9BxbRDSW1cFL8d0N, |
| QMVRR1300804, USCHR1395113, | 7CnmN5Op5nXUwGlm6Vso7V, |
| USPSU1241991, USQWA1229065, | 56pjk18mVQ9N6X4ZJJKnG, |
| USQWA1229070, USQWA1229074, | 4YqgsopOfgMGRfLPKB981s, |
| USV35130108, USV351337686, | 6QIIeclSZvcps2Gp9bb9t, |
| USQWA1229074, TCACS1648414, | 4BGwYpCmxJhcqn18hPsB, |
| USQWA1229068, QMDA71345951, | 74VDMo0H3CPfjOas8Zlo8R, |
| USNEP1006549, USNEP1012865, | 7CTUV0bQqfTSyeCAzWf8nG, |
| USNEP1112865, USNEP1004019, | 3s5qXQXyhOySrfsrblBLXB, |
| USNEP1104019, US8K21201811, | 2SPUioo3OcnqXQ9Cxpz5iH, |
| US8K21201812, US8K21204628, | 0rKPmGB3Fl1dEJs6miCe4y, |
| US8K21204629, USM4H0801855, | 0FPyf4QXqckppscXccEBMi, |
| USM4H1000418, USM4H0811854, | 3nVTxxCDxTyJ9Vsnpqebyn, |
| USM4H0801854, US8K20919879, | 3plviHCIvRZFpeftg8BKzF, |
| US8K20969879, US8K20920015, | 0YFWPNe2nUDJXIV35XGj0z, |
| US8K20975122, US8K20970015, | 1RagOSciFLPLWf6G5LarS0, |
| USE830962864, FR6V81837694, | 5BaWuXngQcFL9jVyrqrKYk, |
| USQY51271143, JP2921211222, | 72rFGFcDMqqVXiL3mWm78V, |
| CAM46040196, DEKB71442411, | 0DSNqZNMN5xpPELsAfpk3H, |
| DELJ81509435, DEHB51262609, | 6zyddleh0inSBaXNT7a2vH, |
| DEHB51262743, USQY51289174, | 5g1Q3KVb8lYAnXFEG8utuo, |
| DEHB51270168, DEHB51277409, | 22kUNtoFsSUZIDDQcOLkxC, |
| USA56070644, US6R21491643, | 0MGoV8f8yleox8XikaO2l1, |
| US6R21476981, US6R21442204, | 0N5EFy6s5fO1qDdR8Yuo3s, |
| ESA011613778, USV291481131, | 7l0xHPqketGLtjMU6zaxwL, |
| USQY51164608, USQY51172695, | 7FJmM5A4WEKEDuvk9loT2F, |
| USQY51174471, QM7281412036, | 1vTzJPl3NshHor5zur0nDT, |
| NLHR51496685, USTXK1104250, | 3E6h0uguq0hWmqembk5yy1, |
| US4R31350040, FR59R1554180, | 1w1tCZw8LYfQdYv4UJGU0D, |
| QM4TW1531401, QM4TW1509511, | 3Gh2eSRsAglwtVfgZN7TvA, |

| | |
|---|---|
| QM4TW1516114, USQY51117517, USQY51116341, USQY51115928, USQY51149126, USQY51150867, AUDD31502281, USFKP0601037, USA371644932, USA371666536, NLHR51497067, USA561087668, USA561115522, USA561120377, DEHB51262984, DEHB51272786, DEHB51277459, USA2P1244493, USA2P1236770, USA2P1237166, US6R21407898, DEBL60809566, QMFMG1469070, FR0W61223840, FR0W61223841, FR0W61224039, FR0W61224040, DEBL60846699, USCHR1302847, GBPW41510598, USQY51335151, USQY51362194, QMFMF1358497, DEBL60512960, FR4GL1038090, QMDA71304919, USA371512503, QMDA61379030, QMDA71391160, DELJ81599066, QMDA61400292, USQY51069061, GBQRF0814415, KRB005251004, TCACW1623757, GBBCT0019712, QMHNS1304380, QMHNS1304380, QMHNS1304365, QMHNS1304365, QMHNS1304365, usegj1796066, TCACU1638487, TCACW1784710 | 1pKkWh0ccKCtSxYRFetlIN, 6lm2QLB4eApFtZOvqHtwal, 6iD6oAQDWVjeg7jB4dJgA, 64UKLzuMBMR722jcawvx2O, 3xI7ct4Z1sOZUw3GlhWfGG, 1glC1lmV2nbpkFzMa5Q3eQ, 67oUFFVwVpmqPJkfKwqzxQ, 3zaByPQhE6UTSgrXJxr63c, 3RIdR76EvE2OH5VCsg6c2w, 7LXD9tIQNtlrZvLUOkX9Sk3, 0PmAEbtPiiAteeqii389Z1, 4hN9ORh8xttwx7in5zhH6n, 368IinXK0CrAWNk2uEkB7, 3eXegNTi1kw5HS5TnDRMsD, 5IZHDZmlQpp9gjLG55iai6, 4ywLDo6RwOU1iT0HKGa3Ac, 08bwl9kYcqrT7pygGgVZAf, 5ieq8ZKXzxYX8ITiAzfC2h, 5hIVfF7vzXuh0LzcDg1bW0, 63qjRTUcIpGZEi012sWNOy, 1dtpLhU3W3751di4XI63ad, 2n9f1mlnCeFfZyszPbI3bF, 3R7gsuhSd8iOqXRPdjupVC, 2b5ppca7TrTHAYQQLnPP2W, 4blIAwHhfBatylrGe1zhW, 6nRV7C2c2hJEDJhaiZhIXI, 3gwH1qSyB0QBvvMR2ukkbU, 1nH0mjZRK3s0aawl uMzB9j, 6xTUiUvjCOvQuhc4UdRxdK, 6gE1Hdc3517C8QYnWYEQBl, 1jukcuaITdWiAGosvGT86W, 315eUwC7dJkzkUH1L2CvxC, 01ACNrBtINIOau9S7q51Sz, 0F1os0RHKkwP2puF80LoK2, 1DuHOQHejIE4NmuD7qf0bo, 63srNYuwmhEmiAidM1Xxf8, 2Jbu2NvAbQJemmLHWvwUds, 6azq4DSzZEBrF43I6FrZv4, 0Jyg8xbml47hf44StyJhJO, 6CzHw2V5MIg5EKTsRUPI4a, 1gJLL0wQBieWnZygfh1Vys, |

Exhibit A - JONATHAN CAIN

4LY8IGEhlmNzRpsm3qYNgF,
3MzIHxNKAFcTtVxDDF95GD,
0s6eiIX8dqKq5tSJ6ZeUex,
73tiL3hnpAQsLJWNZsmW4s,
4JzhDvOt8YzuVYfc9LKXvL,
2jMMGMFyIChCj8F4rEG80U,
4C9qIIrBQrL6jdSW3isHpU,
5yboSkd68oO4M59b8hhFQ1,
4Dj54tCr2M3JjbiGDCW8ZW,
5CDk5InB7HvlC0GDDSGxQZ,
4POozAmIgvsOIH6JaC1Aj,
2LYLW1QYGiNJ9kGbEHeVA8,
1iCTfJTigo2ao0yIkM5RnP,
1OUhpSMriqOSmk7MCejUKn,
5Y9FcqBmNiynxFAUMp4nic,
2cCaCulg5Af6WQqofVEv66,
74c7EzXXa6JjnY9B9LvEzoc,
4Ju8SY1oWFinGOlzygO0gF,
6EvXZhR4wjtFsnB4Btnwo1,
2qSyZhs4A7UR1tl6xYPaw0,
6Dzsly4LyFDmTeFAduyp7S,
1SvS79ZMQ7fPmYLZQ47umY,
6aWHdrMSep3ATFpQIvF1OS,
0bMUtWoE95uO5ceYdM2BM8,
3ipfSxfloTkd8jLWNG6MwB,
3Nbh6HfgJ9qXHGBBbQ30zJ,
5qXTjUkGMIth0JiOdR7iKv,
1wON1yd5YjteCqVTiz6Ei9,
1E70n7ukt5Sb9uldX48J4b,
7ogk49CCUJLHebszH6qSDM,
1ahr9a150U8Axq7ARzfI3F,
6OLO0I7udHmj3EWGNBxyTg,
1W0S0sbm7wHJGBrDM5DVQX,
2nYgrqFGaRHWd380zrPwwZ,
3HgcPeRQv3vcZwmFlFhtAN,
26wfvkOT4E8FczykzgkAW1,
1cE1I8qpkcwRDm29UWbIw5O,
2M8WRtmFYKtiXuREcmYOXFJ,
3F3ODUoexIp98dKsVUsNV8,
6mUGzmcj44BsfY51c6HWCP,
7DNmFhrsXmtgQnm2Ok9sdG,

Exhibit A - JONATHAN CAIN

7uFyX8jf0h96vF3uAX9Kb2,
6kjd4vsFupLBHA5DVHdYY3,
5vRGLbuxx51gJuzTyRzbHB,
6bHsFKfiiSLNsNcPN4xs0UB,
04AAX5UXmyZsfzL4Mk2Mba,
7JkAazZxKy20YfpFKhN1fH,
0jis5eMtlyS39IdpzkLM68,
7wR5Rec8wp6OP7x0Rydmrp,
5V5gpD6bicZ1NYotOIOigo,
7D5FV4nn22NAsZLMvJFNXW,
0x4LmusMwSbnD60Y9XqC7C,
77TehUuPAmzhJEXX64VlqG,
76u0SuCgwhVVLlRY2vGkhU,
3ptmkPPb4b3NOjKIGaxFHJ,
1BWlhS7p9cmEouezbOyrWN,
2iPWeZprlzmODvpAbx9uBk,
2VibvdzDZwXJrSqJZISD6y,
447gyB6JnDQ1DAcMQ6afxv,
30pVyavLlhTdng7N6kZMrN,
6c2YqXxBYhXHStegGo5jWB,
69iGP4tbUsfLFVmHgVvsRO,
40BRQ1FQ3UvRCF9ST5Nfz,
76jdhhV9mLoHcb98RcHGG6,
65Li4xDLErhxo0RZBBnQFW,
3QA6aH0aLPFs8wzrNzVjs4,
56U7phi9RD3hBcZ4cHgrwHy,
5iU6Es0HcpqXsKPLv09Vjd,
2HmGgzaVNTqg8YHeAVcD3L,
3IE0szSNyHGfvHwLhfIwV,
6NS6nFLzaL7NQfl8kwwCEY,
7a7QkTWiQgzVHcmuHA8wZn,
7BPoZbvqrU53KThg7xb3yL,
5XxZCKdrfBlwFEgt6HSL4,
1AVZdmLTtTH2QcC6R4tcQW,
7ME6zPC1z6ZQzpYw2K8I6n,
3AJmWwpF7WuHl3gLA3yW7f,
47q7nl0GSjFWqZNAh8XHR5,
5zZ3i5aU0rifAfSgk8Tomf,
1Weg5gFp1IdcbnMQqMWutR,
2lItMKkwVMXy8Kggsl4Pju,
4447mQBp430ySmhxLfgkUH,

2Gj9jsvFIqWVSyhiExC5kS,
51UPL1730SaUHhfqTjMCKO,
5Ip5cW8aGZYcLskmWHc3sH,
6Up6lAwri6DtmL9z7O3CBD,
4nNJVpDrWyE99JnwsWO7nV,
2juOyve9EYtCzc6tOkNFk7,
4BNH95B3iKRstKiXUJWpFI,
3ojd25FvWW7AGP9RxoUWM2,
1fqB8YnLJ2j8Pw9dDXk011,
37Hk5MiQ9GCcixgPsg1rIE,
0FJN8eore73FXERNqP8Au6,
5tICpjrgByuwSRPQWXEUq1,
3xwMIbL74dDdkHWgpqZqA5,
6NApVgmmu7XRsTtiVCWuSm,
2qpvXz7Q7QgHGbclKAjXTE,
1p1HFdmSDhX5aGbt0gNSBa,
4JZj2bPw9twfh1wlm3Z9da,
73tuWvFcmhtQzMm1IdUZrDU,
6xSqFZvfOssIoxgvyC3xR2,
1yQWNLcOPkT4uyXCRT4CPw,
7IX1cCOL6xy0E9N1s1v4gS,
4VBlPIDcARPoaqe46lvpvk,
1Nj82I10Ida5ZCL1V96dbu,
0FW11KhnhUymVq2vrn17Yc,
3wnLf3SI71kPsXuTJ8ZwKV,
54I0IpkSjR8hKiKK7V50CD,
6d6UQdcWU9XxwBCO6fTcDH,
5HrNVGfT9Ar6Doo3Bgzhug,
1f3N8pUyor8MekcVN4ArkD,
3K33VngQbEVI1LYtfMseUR,
75XIEzkhSG2s2MR9aEhXIQ,
2mDOZf4SjkjiLv0O1FHcaS,
0wIXjnWCS6pEw2n00jquQF,
0ZmYKdlmRkX33iQoLSyQA,
0bOMfsU8IUweoqFo9YJbLi,
4d2okBlWxHLTNsq70lMwdx,
5eBqJunrfQtX9N2BtrIleJ,
65wBkPhin1ot98eYGhvy2O,
5Wb4jf96wlY0hzVPJ7DMX0,
7E9KlJhCfh2v8idzxYCBel,
7HJjxRO20mrYIONAiGA36G,

5qHsISTIox99AQ63tDHkSD,
1mwo38TRPzrrl65Z1LLTIN,
6L0mYjiV3d1INz1ngbZuDZ2,
6tNwe6HA6GuxB2ahbApzpI,
2T9Xbwifi4PHN2jZD5wPa4,
2cS46yC2WkmsxpqGx8VeMf,
7ehfX9kJ17X0UL2PhRbg7,
3EdzIXIBPYNqF44X5185nz,
2oaPhVebQ4NYjN8AlCky7K,
1G6jQopJNKrUxKfRGvjR4O,
6JVVipPVZyXZvQ0joQQ1Xn,
42FIWsiNN2UXGENEaxAgFu,
214F5WTtEIDwlvsH956ITO,
1C3VyqX9dzyFfboBEuF6L,
5OvK3QAOvfp0XRsY8kNYfc,
5BE5Nh62z1RB9UXE1K2sjK,
32lCxC3Ssgtev3I1z25oux,
6ibFF7RttGLxmleWvcvD1g,
0EneLSLwUVL0mkcuAJcNbn,
5srRJrkCcl2gYlOCHYddBa,
4FEoXyeYFbPnajy35WGkZj,
348t2To6vjEha05M6xm5dv,
0l9HkHCXx4MJUCm0X13NH2,
6QxYuj3ENuO4srECB9B37g,
5mE48CNpbHmh4RPFdBYqpu,
3SZ6Nr5asiuzdP3kOXo2iG,
36IvungH9hU8uMSD9xl0zw,
5Y9IIND3pRmDGZWMUpWrmv,
035xnnzebjmeDQEasR8Rtn,
2iDzXdSgJIyYpVs6f8QaA,
1xJHaZrvu5Ye21PgL1iu8e,
54j5YgxS0MbeKPN0AP4nEF,
3Ai1F1bfilZb85RGKDoomI,
4p2ufDSIrjL9N6rlBolvhi,
69io7L9Mo97gIR4cgXkstW,
2sEHLY7rEbXOiB4PPSYMM6,
1pklywAgmrTRheWib5J1hg,
6QYcvBq5RcrJ929GBiJL74,
3vqCkq4eXU16Kcp0WnajGb,
2IVtcJ229dXDWUqIWNEGHr,
3ydKzhZL6V7j0tawdWYj5I,

| Title | | | | |
|---|---|---|---|---|
| | | | | 6aenqGWRThq2yDjmSfZcbF, 504LCgaZjBRVoeOXIZAwvY, 46ZaPEITzcy6qDzkqPE395, 3djUPANWTI9O1iNcKUaNyl, 7vVr5SC3mgJnztr2b45BKI, 2YqcANbg9TngtOU4EMe3fC, 68RpFtLwAIWWeBOHd34TTA, 2FZaet2eNRDPtxzWRwzZKm, 5H0QkSYP7ar3ur9rlkSefO, 2TblvZe6UdZmKPHzpzRGBN, 2N6zwrsxcWcsLlcmcoBJPC, 6HvBFCpbCHQ5buFmntOZDM, 1894duFKmsKMHBWe7hOLZg |
| STILL THEY RIDE | PA0000111972 | T070243722 | USSM18100120, USSM18100120, USSM18300260, USSM10015426 | 2or8ETC2aPaOLJFnF9VoXX, 59Nlc49eg25QbUK32RzTmM, 30DeGYopiP2oRoGHOehteM, 3vEp814STMaCXvMj6M1JU2 |
| STONE IN LOVE | PA0000111969 | T070243777 | USSM18100117, USSM18100117, USSM11103468, USSM18100349, USSM10015424, USSM10505572, USEWC1083100, USEWC1083227, QMFMF1455165 | 4egSBnNzoOo9rhwzUczB7HI, 6u1HWJEUE0lLS9KxWBEVFN, 1cH6pBVYyiqIt5gevBRPPXZ, 1AeFjCSLW5dvovsvsgniZm, 2eL9tKRqanQjjeGq6CbbD2, |

Exhibit A - JONATHAN CAIN

| WHO'S CRYING NOW | PA0000111970 | T0702479773 | USSM18100118, USSM18100118, USSM19932795, USEWC1083229, USSM10505567, USSM18100344, USEWC1083097, USA560729927, USWB19600774, USA560955790, USA560969163, GBBCT0019503, USSM10505567, ES09S1400028, USA560652321, USA370986166, USG7D1482008, USQY51000968, DELJ81509436, USQY51009602, FR6V82598163, GBQRF1215044, TCAAS1084498, USE831556722, USA2P1455427, TCACA1452564, NLHR51496688, FR59R1554184, USCHR1395109, CAM46041519, USA561183520, USA2P1236773, QMDA71345953, USEGX1103368, USQY51335149, USA371084363, USA56065216, USA370986161, US8K20920050, US8K20975139, US8K20970050, FR6V81780640, FR6V81843932, USTXK1104264, QMFMF1455160, QMFMG1445895, DEHB51278028, USA560930214, CH654087586, USQY51172262, USQY51174658, QM4TW1516147, QM4TW1581839, USQY51116390, USQY51117557, USQY51148768, USQY51148475, ITC941200138, FR4GL1110671, FR4GL1111011, USQY51164677, QMVRR1205321, QMFME1334538, USA371084363, QZ4JJ1661195, US6VQ1000172, uscgh1109838, NLAX60386832, ushm80573356, ushm20856047, ARJ271511921, GBHGA0400195, USA3710140830, NLAX60386832, | 5uXyj3OPl6kyZORVvNxIos, 3d5fh7qWHNTCqSSbBw8I5, 0qGnO24f3MlyVH4eDf7Hs, 02sNsMtqGz39YjxaROfn0P 5IK2FtuC0qmHHam9sWFxUI, 11Uatd4av1y0YD2x0mQvao, 5v74lHodmN9UX0dP0q8Jxq, 5fJHNYBEO1j7Tqv HiGIHOF, 22cJ9G7QOSajS8cYee8pMe, 6z560jLNiAM0IY3vFR0GGx, 5v62z4NWGth5Y3MnmAxHsr, 7uEhF2kcGLDHHHRnZBdJR, 0fHOVXMpovpYwd8GiW35eG, 2Xol8oo0oHlTsvbJ5GkNiA, 0jgwkNu9TWrCdj1ClzY5Hv, 44ywP3mr2vboGQ7dGctL5Q, 3VW7Af0ghIinQ2djsAKyV6, 0MT1Db09wK vYyp2ynANd0d, 0jjoZK8n98wtmheTZUhvzK, 4IATL4TH4P5h0wSRU2em3, 0TjwixMh80qdaVjlXPYHXp, 0UOuxdraCJEpRTlcDmKHt, 7owXRzBVZMasjPhBs1gEtM, 3B3DPzN1C5N3ElN9sVqam6, 67GWovPp16ktmuelz3tr87, 3eOAPbskWMAmespzZcYutCd, 7LLN8bfoiK2b591aSozzPL, 66IahPXnv6mQSdjbOhiSCb, 3ewwsUXyC4e3AvixJYXf5m, 6qtjFOpvOAC2FFgYHmQuge, 6SYBa0Us2qQjZH1Z256ma2, 3i9ssSikGekx6zD1uUe9TZ, 469Dm44IQPOc1azyDaVknHQ, 2CIlp071SIJGbsjgIaR4Zs, 3LgjRMqXAygXFpgV7evaAa, 5vWr8jCuEt55X1luhXIZFH, 30wGOotkL8sWETwQWBYh7Z, 49YVxDs2plM9pfjfasi7Cd, 0xEN15wsC0QFab0Zr6pdaq, 7hSjr2c0HxWPLXK1H74mjC, 3L7EOtALAPVMB09ooptClA, |

| | |
|---|---|
| USA370949698, USG221455372,<br>uscgh1691491, QMFMF1382801,<br>USLTU0800120, GBHGA0400195,<br>QM6N21425663, CADD10900173,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, USA371017664,<br>USA560919980, USA56093 0312,<br>USA560955998, USA370900799,<br>USA560969114, USJER0910197,<br>TCACS1612711, QMZ621402698,<br>USQY50962225, USQY51046649,<br>AUNC10801121, GBHGA0400195,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, GBHGA0400195,<br>GBHGA0400195, GBHGA0400592,<br>GBHGA0400592, GBHGA0400592,<br>GBHGA0400592, GBHGA0400592,<br>GBHGA0400195, GBHGA0400592,<br>GBHGA0400195, GBHGA0400592,<br>GBHGA0400592, GBHGA0400592,<br>GBHGA0400592, GBHGA0400592,<br>USJ3V1112847, US6VQ1000167,<br>QM6P41478669, QM6P41478692,<br>USGZ21241173, USGZ21241179,<br>USGZ21241173, USGZ21241174,<br>USGZ21241175, USGZ21241176,<br>USGZ21241177, USGZ21241178,<br>CAM46041511 9, US4LA0923701,<br>ITC941200138, USPSU1007447,<br>USPSU1007447, USQWA1243737,<br>USPSU1242194, GBQRF1215044,<br>CAM46041511 9, CAM46041511 9,<br>NLHR51136677, ITC941200138, | 5CeFXOS6VQ0XHzLO0ca7vZ,<br>20TAaswpfd9VE8OWFA4El4,<br>5gL90eYVBtmUpsBktCh1sr,<br>4ZHU622FKB2irg9Dtde3LL,<br>6gzSDBDHX21Atfiv0d6GYz,<br>6yF0k0jvgiYuck0ELeS1uM,<br>5SGJp82Fmv1sEgWqQaqKMT,<br>43juvr4sc6JR9RZ6c0T7lx,<br>7GfDrhCbnZmrYUXbV6B0oW,<br>3rVIQ7o39uMe9OrrKZWNrN,<br>6HARw4Bwmb5gz3coCwrzrr,<br>363jT9JEDAiih8eLR2ZMA8,<br>4jZ9N9OFQEaW3AfL4PRINy,<br>6V9YIDrd1yRzU8PdgeqCIF,<br>2FWPFyfufiWO1XDKeRRzVv,<br>3XR0M1yxiCscA10WFuF26i,<br>1ZIiA11BUttQFfafPVE9p3,<br>5isIR0mmSpBUY0QEBvDCee,<br>6al bRiFvnB4QggRxiMFdoi,<br>5tO4rmR7gSncmXAEF1kVYY,<br>7lVKoN0Qq0lVIH7XZzqimO,<br>5dYuu8oCa9yiaHfGjPnK7j,<br>0RHU11Gk9200DO42Dcjqmc,<br>7q1FzeeynfvpZfTuputBEz,<br>31KQGSyFB2G6zzUHtFiU3,<br>2ir59C6lnq2nL8TLCqqVN,<br>2QoeL170HWk9O9kTrT5k7Z,<br>1JS3BOIzKjyibYoCQWfK44,<br>7K05AAafHBTZDovSVIW7V6,<br>4z4WnLtksNgHc9hu1ANcK7,<br>2P7d4DMKPjYXV1l4hOkW1s,<br>4GAeIOkiZo2mtpFzLvKMXo,<br>6oaqnZiD63Tbl8iRrJDzMm,<br>3pPA5uyGGhxMCKX0nchFxt,<br>7tm4AdZHvAEw0GfxUPxwhq,<br>5IEXP49TLmckWOxgEXpDN7,<br>42VMbCYP7MAJkSOrOA1vDF,<br>1Xb9jckONXODY1P3RXdoBi,<br>5Ry7W7W14YozXQ05BCoBzV,<br>4k6oPeDIrsWoS1Tok3JnCa,<br>4PMMNGMHuzj4lQIzpJtCR2, |

Exhibit A - JONATHAN CAIN

| | | QMDA71383268, GBQRF1242494, DESN31326110 | 6d28SykxqOvGDaap5bTtdl, 3AwUqOiTaP1wYwfe2gwXQw, 70GS50PowVs1U8cMEjANsI, 5V8ohMbfLzEwtaOu6f0zvU, 2ysh31BwuPONwhXRxr1moc, 5e1G3UZ1ObqvwHh7cVDTHX, 4OyuaAQ34G4QNb9UIeFbE2, 6I8Pvzlot4Uop1evbCLAYT, 0gcMlcbuHLTYXTApYhupSq, 4bWzKgF0kcSiYoaU2JZaL6, 16W6FsWZqVSIxNdmgIG7iM, 1RCAHMLXb3Xuh7e1R7TyG2, 6KdC6qvfVQjIPAorbOyygf, 5c5IEuUaNKMwNFMvFJZseo, 0NWjHLRIwMXffL4NxiTYSj, 0CGAA3oIeIwcXqIESrlSLQB, 5IRUDnJe11Ln7jX0ofIO3a, 563ODUKVUAgasATzEvseK3, 10AarUiisgYz4KCz1yRj97, 0MicPFFKmM8RQbgYUbJN4WC, 5zJJ0BIkSNca61ry1lqYeI, 5Lr6Wyx3L4Bv1Dj9bSofz9, 2mDqlnxvAMZMwxvsXL3anR, 2ehPDIoPM548DWGLjxEgh, 4KYfViQjiKEwD3IlIPnTAD, 61IQFMxnyO8WhuNjmzCKme, 1al5ejfdMR4seEJDldweZs, 1klcibQ8SEFDryHd0VYeLc, 7uZ7SHHXzCxA4rbID783vA, 3YibUuluES8dzCISyN0w8D, 3odYiMXge0Ns0kjz1vGE2A, 33wwsX9YpzchN5gvD1OFA6, 6ERFP4sArZUs4UL85Z5J7m, 4sXAup1yuUeGyIMyhz6q64, 3gxNx1zCeHYzgsdsyy8sqB, 5NyHjpJk7VOD6ouxRO5F2A, 6ayJ1uBJXWDr7r3QqzJHfN, 7AL5z2mqJa3RRQWaZMT5w6, 1KQjZUkY23Ag9CYfiqHZRAj, 4JAFHjOWYDKOEh9Er5swRs, 24oJp7FwPIgK9eQ1yjNRNO, |
| Exhibit A - JONATHAN CAIN | | | |

| | | | |
|---|---|---|---|
| 6n7NAFge4Z7YnccO1BldPC,<br>20gkVKVjF9pXerkZP58sgb,<br>5aHAaL1t5q7i8PjdSzAvVx,<br>63aKNzUXv2EHdc4P7Ayagx,<br>2S5XnAzLwvIZqQRS2g1gVE,<br>1Qa3VdqczhQTTb0BGdUvJ,<br>3FxxN6gss96d772mURTGX5,<br>3s2Pv9heQtIKpoUMCpqQjs,<br>3KdFmmbKci6DAvD2HuIQ7Q,<br>0ticNiS1X8RtnuF9uB1SaG,<br>77W8QGG250eFts5j9TOAib,<br>3EGGMMZ83B1nSDF9Dn0c1P,<br>1Ts3D7UxanZ7sjMp7LgDI8,<br>0q4IUaMOFibmoqhK7yT2wE,<br>2sO8logsPSkcQ5Z6IiQiaJ,<br>0RTAZJHGjiPPD6TFp9heUP8,<br>44CjL0aSZJ5Hx2KXLIze6s,<br>0b2JYQ13AcmScy7sgOnCqc,<br>2vaVrXPJAvuWzwNAXiYK1A,<br>4KpZLi0x7M4WotzwWVbhLl,<br>3DAr5NCeDSVHy308nJoHba,<br>4nMPjWLWINR4vTHlyaJIWn,<br>1uQDAg0XM6lar0RpVLoMfJ,<br>47LlqFC4OP8Yslw9CtPRn4,<br>1BDrZiMpznO5EvRMyUgiBo,<br>0WmwN7tjFzq3Rp13kgZzsC,<br>3yg6KVEk7qyYTqc235tlNnw,<br>6Wo8L1bDV9AJRGESgsNuyj,<br>4qGK4flkxAe6uHkKLLS7Tn,<br>14atrPBmz8VSXif9osrM7G,<br>4S3OLYL24fbzBxQJVNlxOs,<br>1jkzsknC1dYrpyoTuwyead,<br>5aTNJaV8WHbTrMBbOroGdM,<br>2kIcQH8PAJLWKPttvqOUyf,<br>375K2OTiVy9oJs3Me2H7QkG,<br>4wZSeEGXJm38kgow9esuMV,<br>6GT4V1RZvfzTKsxBnuBDXv,<br>4MNOGF2hMw9kNKWQVss2Ii,<br>2aCKEJypusAp7lH1io KetO,<br>27WR4mRUzk9vQC96WNZpt2 | | | |

Exhibit A - JONATHAN CAIN

# Exhibit A

Member's Name: JONATHAN RICHMAN

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (SHE'S GONNA) RESPECT ME | PA000062032 | T0724596284 | N/A | N/A |
| A QUE VENIMOS SINO A CAER | PA0001656027 | T0730181846 | | N/A |
| ABOMINABLE SNOWMAN IN THE MARKET | EU0000697300 | T0700042303 | N/A | N/A |
| AFFECTION | PA000062033 | T0700043135 | N/A | N/A |
| AFTERNOON | PA0000016029 | T0725923125 | N/A | N/A |
| AMAZING GRACE | PA0000066680 | T905035890 | N/A | N/A |
| ANGELS WATCHING OVER ME | PA0000066681 | T905042584 | N/A | N/A |
| AS WE WALK TO FENWAY PARK IN BOSTON TOWN | PAu002936363 | T0721394144 | N/A | N/A |
| ASTRAL PLANE | EU000070996 | T0700041468 | N/A | N/A |
| AT NIGHT | PA000091529 | T073036266 | N/A | N/A |
| BACK IN YOUR LIFE | PA000062034 | T0722818532 | N/A | N/A |
| BAMBOO BANGER | PAu003363972 | T903290203 | N/A | N/A |
| CHEWING GUM WRAPPER | PA000321162 | T901359687 | N/A | N/A |
| DANCE WITH ME | PA000122625 | T0723687613 | N/A | N/A |
| DODGE VEG O MATIC | PA0000016032 | T070043959 | N/A | N/A |
| DON'T LET OUR YOUTH | PA000122624 | T0723687602 | N/A | N/A |

Exhibit A - JONATHAN RICHMAN

| | | | | |
|---|---|---|---|---|
| GO TO WASTE | | | | |
| DOUBLE CHOCOLATE MALTED | PA0000321157 | T901357068B | N/A | N/A |
| EVERYDAY CLOTHES | PA0000913134 | T0700519432 | N/A | N/A |
| FENDER STRATOCASTER | PA0000913134 | T901356250D | N/A | N/A |
| GAIL LOVES ME | PA0000915249 | T901354918J | N/A | N/A |
| GOVERNMENT CENTER | EU0000591035 | T0700673331 | USA370382070 | 0geGQHYyhGLuiBNarOFxfe |
| HA MUERTO LA ROSA | PAu003129998 | T0730204508 | N/A | N/A |
| HARPO EN SU HARPA | PA0000913136 | T901362476S | N/A | N/A |
| HEY THERE LITTLE INSECT | EU0000697293 | T070896798J | N/A | N/A |
| HI DEAR | EU0000697294 | T0724577085 | N/A | N/A |
| HOSPITAL | EU0000709997 | T0726393470 | N/A | N/A |
| I LIKE GUMBY | PA0000545667 | T0700847057 | N/A | N/A |
| ICE CREAM MAN | PA0000016026 | T0700825928 | N/A | N/A |
| I'M JUST BEGINNING TO LIVE | PA0000321165 | T901359932J | N/A | N/A |
| I'M NATURE'S MOSQUITO | PA0000062037 | T0700829135 | N/A | N/A |
| I'M SO CONFUSED | PA0000925531 | T0709095953 | N/A | N/A |
| I'M STRAIGHT | PA0000626931 | T0724578226 | N/A | N/A |
| IMPORTANT IN YOUR LIFE | EU0000697299 | T0700820898 | N/A | N/A |
| IT'S YOU | PA0000321170 | T901361812J | N/A | N/A |
| JUST ABOUT SEVENTEEN | PA0000321179 | T901361236J | N/A | N/A |
| JUST BECAUSE I'M IRISH | PA0000913126 | T901353428G | N/A | N/A |
| LA FIESTA ES PARA TODOS | PA0001845906 | T0709291813 | N/A | N/A |
| LA GUITARRA FLAMENCA NEGRA | PA0001845877 | T0709325992 | N/A | N/A |
| LET'S TAKE A TRIP | PA0000321177 | T901358808J | N/A | N/A |
| LONELY FINANCIAL ZONE | EU0000697295 | T0724177052 | N/A | N/A |
| MODERN WORLD | EU0000709999 | T0724179514 | N/A | N/A |

Exhibit A - JONATHAN RICHMAN

| Title | | | | |
|---|---|---|---|---|
| MORNING OF OUR LIVES | PA0000016037 | T0724179490 | N/A | N/A |
| MY JEANS | PA0000321164 | T9013567754 | N/A | N/A |
| MY LITTLE KOOKENHAKEN | PA0000016036 | T0724179525 | N/A | N/A |
| NEON SIGN | PA0000321171 | T9013578284 | N/A | N/A |
| NEW ENGLAND | EU0000697296 | T0701542224 | N/A | N/A |
| NEW TELLER | EU0000591034 | T0701551009 | N/A | N/A |
| NO MAS POR FUN | PA0000913136 | T9013529027 | N/A | N/A |
| NOW IS BETTER THAN BEFORE | PA0000321161 | T9013561325 | N/A | N/A |
| OUR DOG IS GETTING OLDER NOW | PAu003020630 | T0724183996 | N/A | N/A |
| PABLO PICASSO | EU0000616697 | T0701195096 | GBAJE7200696, FR6V89800008, GBAJE7200696, USRO29404210, USA370382069, USRF30300003, ushm80350829 | 72Qah3a1mle94iArhw6P63, 3ITpdojeIb2w29z6zPWAdA, 2PSKYKSFe7r7cEOLCqA0Yt, 6fWxHgHmd5rSO7FrNjzSvu, 13FofxpyS1Am94UrY1qKQG, 4vYDJ1J9H4dvbysXL4WrdN, 17RRG0pw1Bo6KXSrz7YusNJ |
| PARTIES IN THE USA | PA0000913137 | T9013542422 | N/A | N/A |
| PARTY IN THE WOODS TONIGHT | PA0000062035 | T0724184524 | N/A | N/A |
| PLEA FOR TENDERNESS | PA0000626928 | T0724570868 | N/A | N/A |
| REVOLUTION SUMMER THEME | PA0001387381 | T0730670275 | N/A | N/A |
| ROADRUNNER | EU0000591033 | T0701285757 | GBAJE7100695, GBAJE7600006, GBAJE7100695, GBAJE7200693, FR6V89800017, USRO29404217, USSM10026938, USSM19915132, USZXT0907985, US4TX1200075, US4TX0610009 | 5E5HYgxGMp3BPakHGfKfIB, 1zMaPLfjieOq8DBr5xDkwF, 4pQCnMfPmmsvXkcJNmoTDR, 2qsndHPTot6Zktjf65xHxj, 7mLv12KwVsrh2p23mWxzlK, 0jZ73bHbuiu7G4BnObLHZg, 14422jQTovCSyqhd1Q7StC, 0brwJjW5cYLuxXaBOMY1Za, 1RX85Qw6YrL21kYiZJOmaF, 5B02xBNjGyblsVGkAUKN5H, 6M0kOZjlKoivXGvT7iFac |
| ROCKIN ROCKIN LEPRECHAUNS | PA0000016027 | T0726791656 | N/A | N/A |

Exhibit A - JONATHAN RICHMAN

| | | | |
|---|---|---|---|
| SHE CRACKED | EU000726219 | T072684680 | N/A |
| SHIRIN AND FAHRAD | PA000321174 | T902844234 | N/A |
| SOMEBODY TO HOLD ME | PA000185668 | T901359249 | N/A |
| SOMEONE I CARE ABOUT | EU000710000 | T072459295 | N/A |
| SORRY IS THE OFFICE, IS IT NOT? | PAu002936362 | T072144621 | N/A |
| SOUTH AMERICAN FOLK SONG | PA000066683 | T072459739 | N/A |
| SUMMER MORNING | PA000016028 | T072418639 | N/A |
| TAKE ME TO THE PLAZA | PA001227812 | N/A | N/A |
| THAT SUMMER FEELING | PA000185665 | T070186252 | USRO29203607, USEP41227011, CA3ZT1300708, TCACM1677838 | 5oOC6EBnSQ3PtRAQyfjAla, 3vQZopZy1UVcemzLRih9I2, 4zTjzedIVYy5wbBZM7mvYPc, 65jiJJg7lVpgd2ozadK8mI |
| THE BEACH | PA000321163 | N/A | N/A |
| THE DESERT | PA000321175 | T030106894 | N/A |
| THE FENWAY | PA000321166 | T030106883 | N/A |
| THE LOVERS ARE HERE (AND THEY'RE FULL OF SWEAT) | PAu003395475 | T073362295 | N/A |
| THE MIXER | PA000626932 | T072418008 | N/A |
| THE MORNING OF OUR LIVES | PA000016037 | T072417490 | N/A |
| THE SWEEPING WIND | PA000066684 | T905029172 | N/A |
| THE WHEELS ON THE BUS | PA000066682 | T902251136 | N/A |
| THERE'S SOMETHING ABOUT MARY | PA000907539 | T901781832 | N/A |
| THIS LOVE OF MINE | PA000321178 | T901356973 | N/A |
| THIS ROMANCE WILL BE DIFFERENT FOR ME | PAu00339693 | T073159631 | N/A |
| TO HIDE A LITTLE THOUGHT | PA000913126 | T901358971 | N/A |
| WALK UP THE STREET | PA000122622 | T072419585 | N/A |
| WALTER JOHNSON | PA000321160 | T072369461 | N/A |

Exhibit A - JONATHAN RICHMAN

| | | | | | |
|---|---|---|---|---|---|
| WEEDS BREAKING THROUGH THE CONCRETE | PA000138738 | T0730688693 | N/A | N/A | N/A |
| WHEN HARPO PLAYED HIS HARP | PA0000915249 | T0715637550 | N/A | N/A | N/A |
| WHEN I'M WALKING | PA000185673 | T9028613538 | N/A | N/A | N/A |
| WHEN WE REFUSE TO SUFFER | PAu003395475 | T0733627070 | N/A | N/A | N/A |
| WOMANHOOD | PA000626930 | T0724195861 | N/A | N/A | N/A |
| YOU CAN'T TALK TO THE DUDE | PA0000913137 | T0730120838 | N/A | N/A | N/A |
| YOU'RE THE ONE FOR ME | PA000185672 | T9013531867 | N/A | N/A | N/A |
| | | | | | |

# **Exhibit A**

Member's Name: JORDAN AVESAR
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FIBBER | PA0001811495 | T9124706792 | N/A | N/A |
| HERO'S DOSE | PA0001811495 | T9124678928 | N/A | N/A |
| WATER | PAu003478508 | T9060167557 | N/A | N/A |
| WHAT YOU WANNA DO | PA0001811497 | T9125190105 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: JORDAN LIEBERMAN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CROSSROADS | PA000101 0343 | T920453 2592 | USFW41479506, USFW40457006 | 5AXv2sCy8N6PSJI8cf1XMa, 7I5MMHWKfmhBzYazXy00hG |
| TOO CLOSE TO SEE | PA000101 0992 | T920554 9720 | USFW41479501, USFW40465201, USFW41176806 | 1j9PnpFFssA5aatGivk0DD, 1pTUxHZTBNAkSNbEDIZqMu, 5IAhiP4fgRI8zI1QpwV9GN |
| | | | | |

# Exhibit A

Member's Name: JORGE CALDERON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LOVER LIKE YOU | PAu001739897 | T001207827 | N/A | N/A |
| BARKING DOGS | PA0001027610 | N/A | N/A | N/A |
| BIG BAD DADDY GOOD | PAu002561035 | N/A | N/A | N/A |
| BIG BAD DADDY GOOD | PAu002561035 | T0710222062 | N/A | N/A |
| DETOX MANSION | PA000342504 | T0702504424 | N/A | N/A |
| DISORDER IN THE HOUSE | PA0001201189 | T0719133524 | N/A | N/A |
| EL AMOR DE MI VIDA | PA0001201194 | T0719172572 | N/A | N/A |
| FISTFUL OF RAIN | PA0001050199 | T0709642818 | N/A | N/A |
| FROM FAR AWAY | PAu002694005 | T9052510277 | N/A | N/A |
| HOPE STREET | PA0001027610 | N/A | N/A | N/A |
| KEEP ME IN YOUR HEART | PA0001201196 | T0719133171 | USAR50311099, USAR50419588, USRO21400203, UsAR50311099, SEVKQ1400501, USAR50311099, USAR50419589, USAR50311099, GBUM71306461, ushm20891875, NLAD80700014, QM5VN1500013, ushm9063472, uscgh0723334, USNJB1400025, US25T1110089, ushm90902323, ushm91650390, FR6V81763983, USEWC0711093 | 6eceqMrRFKCnq7ksH2L7Wp, 2XYQu3bv8yMN0PwWq5k1bl, 2VVHqUOx6f8bhVc9s2EHnm, 503cSxRQIR5PA7RYgflbu7, 2nWc8RD6fllqzqGYRU21XK, 4omQFMIXaRFu9vpUjtN49O, 70G8l4t5jRTvpK2XsZwzvj, 1uaslUrd44YhXc7d9rs0Lk, 35MM0CLJQgCyBVJvfEBSA, 6UUvpJp68CK3t0HMp0Zg6W, 17cfeH188SLIwvrTlf9TV2, 7N14z075VNkktO8a9yf2dO, 1m661XY8ySK8pvj3UB4FVr, |

| | | | | 1qW83TZX57WSaxtcGEUeAQ, 6xqB8570ssbz4HspGL70sS, 6DJsdJtGX11Kv7ANUQOiQL, 2NvtaSK4NxoN04I6IATZxl, 1dlT95vSBbEFYd10VPNIAM, 4fftuiK8guJRLYY2JmAd7a, 6VFKkyQPFo5d1mepKNRVr |
|---|---|---|---|---|
| LAWLESS AVENUES | PA0000284848 | T0701019706 | N/A | N/A |
| NIGHTTIME IN THE SWITCHING YARD | PA0000008172 | T0728839766 | N/A | N/A |
| NUMB AS A STATUE | PA0001201192 | T0719172594 | N/A | N/A |
| ONE WAY TICKET TO MEMPHIS | PA0000486178 | T7000511399 | N/A | N/A |
| ORANGE COUNTY SUICIDE | PA0001331884 | T072342481 | N/A | N/A |
| PORCELAIN MONKEY | PA0001050199 | T0001927579 | N/A | N/A |
| RUB ME RAW | PA0001201191 | T0719172550 | N/A | N/A |
| THE REST OF THE NIGHT | PA0001201193 | T0719172561 | N/A | N/A |
| THORN IN YOUR SIDE | PA0001828054 | T909271O399 | N/A | N/A |
| WALKING IN THE TRACKS | PA0000776521 | T0001187437 | N/A | N/A |
| WHAT YOU NEED | PAu002145103 | T902032117 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JORGE CORANTE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FEARLESS | PA0001256493 | N/A | N/A | N/A |
| MAD COW RAP | PAu002859831 | N/A | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: JORMA KAUKONEN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| Song Name | Copyright Registration or Application Number | ISWC Number | ISRCs | Spotify Recording IDs |
| AROUND MY WAY FREEDOM AIN'T FREE | PA0001800663 | T9123390090 | N/A | N/A |
| THINGS ARE BETTER IN THE EAST | PA000625058 | T0727563463 | N/A | N/A |
| WOODEN SHIPS | EU000120661 | T901350285 | USRC10400541, USRC10400541, USRC10400562, USV291490116, USSM10903264, USRC10400541, USRC16908474, USRC16906557, USRC16908404, US4LA0812120, USSE90829685, USA371457116, USA371585366, US4R31142166, GBAJE9900449, USAT20506558, USAT20000064, USAT20506558, USAT20901708, QMPQG1200312, USRE10800592, USAT20902267, QMZ6Y1100003, USAT29901974, USAT29901974, USUPV1100111, TCAAY1131819, USV351348395, USRH10721651, USAT20001069 | 6y1WWnbECmzXRbskX4njna, 1okzeFlrduuD5oPvAstVtA, 3m55E4J7l8jfAqQrzUTA7g, 3vKmzGeAce3rgAGuUa9TWL, 7CWbxhgsL7M3zzkEhbdIgc, 25p5r2BN3lfA9r4a24qSVx, 1AvUvFviwZi3LgePFI3L5r, 3upWQr1dP60eeiLKXMkYDF, 6R25GUieUOZcuL0FQvGrnb, 3SE8v7FgPHG0VFJoXzzcs0, 7o9FAe7bXNmuWQkvHPChA, 6nLQKhECmIyPlw7TKs1SWB, 2TUbqJIPxYz7uIOgQY4wNP, 66qldq1ySXoDEbJ0qMDX6d, 3gn6IhrACLZKUKFwt0NqHB, 39n6vOwUEgiERnsm93wu2, 1HKmoAuX4b9cg6yuZ8HV0Q, 4ii0zEzFyJgTYXaSzJVJrG, |

| | | 6reF60Z1fDFvCpIVLIGupg,<br>72tBJohs6dpQxgr24QA7Y2,<br>5j9Jnv5W4EhRiug1Rorg2b,<br>27OEKRaWscPKO6jdXqPebC,<br>5A5tyTdHxdLTFPqiiXNEPq,<br>6ZjecaWwkmHT2VIEkNd2S,<br>7LqRlo1CbdEgDLgJpc9Lw9,<br>0N1ulkycXKzBvuTSZrAgx7,<br>19xs1M5XrSr8KNyFsAmOsB,<br>4cHereW56tud9xnnhcg0n5,<br>1aZtwlutiLHMRFqfxRaqey,<br>1aM9iBrHHDboTngV4Qbx3I |
|---|---|---|

# Exhibit A

Member's Name: JOSEPH ARTHUR
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 30 BONES | PA0001735488 | T9116240212 | N/A | N/A |
| AS I CALL YOU DOWN | PA0001724484 | T9116253588 | N/A | N/A |
| BLUE LIGHTS IN THE REAR VIEW | PA0001895731 | T9132503276 | N/A | N/A |
| COME INSIDE | PA0002018404 | T9167630800 | N/A | N/A |
| DRIVE | PAu000055134 | T9034169976 | N/A | N/A |
| FATHER'S SON | PA0001724482 | N/A | N/A | N/A |
| FISTFUL OF MERCY | PA0001735442 | T9108582598 | N/A | N/A |
| HOLD A HAND | PA0002018422 | T9167629745 | N/A | N/A |
| I DON'T KNOW THE WAY | PA0002018410 | T9167629778 | N/A | N/A |
| IF I COULD I'D GET OUT | PA0002018402 | T9167631610 | N/A | N/A |
| IN VAIN OR TRUE | PAu003505681 | T9050445733 | N/A | N/A |
| INNOCENT MAN | PA0002018405 | T9167630797 | N/A | N/A |
| ISOLATE | PA0002018427 | T9167630844 | N/A | N/A |
| MYSTIC SISTER | PA0002018445 | T9167629756 | N/A | N/A |
| RESTORE ME | PA0001724479 | T9116240198 | N/A | N/A |
| TAKE YOU THERE | PA0002018403 | T9167631609 | N/A | N/A |
| THE BALLAD OF BOOGIE CHRIST | PA0001852219 | T9101944370 | N/A | N/A |
| THEME FROM RNDM GONG | PA0001838064 | T9102892604 | N/A | N/A |
| WITH WHOM YOU | PA0001724477 | T9050400765 | N/A | N/A |

Exhibit A - JOSEPH ARTHUR

| | BELONG |
|---|---|
| | |
| | |
| | |
| | |

# Exhibit A

Member's Name: JOSEPH DOHERTY, JOE RIMICCI, JARROD THORNTON, BRIAN PREISS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IMAGE IS EVERYTHING | PA0000827764 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JOSEPH KARNES
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6AM | PA0001847257 | T9128687047 | USAT21300241, USAT21300241, USAT21301269 | 22tETKzdFgbDQ7ZTE4gpMI, 4dQ4BPKoanm9j8h7SRlGG1, 31lONeEVQFKIHkRKH16e2l |
| A PLACE FOR US | PA0002047029 | T9190093460 | USAT2160 1024 | 2giZPENVSv2riVo1PpBcVO |
| BLOW AGAINST THE WIND | PA0001835596 | T9047978303 | USTC8091 9057 | 3gZj0uEzhF27KMeIpXiqfp |
| BREAK THE WALLS | PA0001847248 | T0613826495 | USAT21300239, USAT21300239, USAT21301266 | 3j8IWN5YSJ0sDSE4FBdTb6, 4pyAugZe4AVXBTZxdzg7vW, 7ECbm1MJAU1UVgPfdxHVCN |
| BURN IT DOWN | PA0002046968 | T9190092581 | USAT2160 1016 | 19S8HOFT13k2QROQEzq012 |
| CAR SONG | PA0001835602 | T9090424990 | N/A | N/A |
| COMPLICATED | PA0002046964 | T9190109683 | USAT2160 1015 | 7ggOV9TQuzCptmnO7StKyd |
| COVERED IN GREY | PA0001835597 | T9047978290 | N/A | N/A |
| DO WHAT YOU WANT | PA0002047021 | T9190104882 | USAT2160 1022 | 5boiLfo8wmIH4tzrY9nXX6 |
| DON'T WANNA FALL IN LOVE | PA0001835600 | T9050133681 | N/A | N/A |
| FADEBACK | PA0002047009 | T9190106231 | USAT2160 1019 | 2cn4898AGDRFLUUUS2NmHy |
| FOOLS GOLD | PA0001847253 | T9103396516 | USAT21300242, USAT21300242, USAT21301270 | 3goyor536uLIIuv0zHgq0B, 3nSLu4fKMDyah7xrmKr4c4, 0IP58R1xY45e8vFrpN9zpI |
| GET AWAY | PA0001847261 | T9090412525 | USAT21300247, USAT21300247, USAT21301275 | 53MWhtsfRi7KUCLTF3G78H, 6XyA41drc5VdyWKsMI7uI7, 4uYvsKTwKWYqkJm436SkYB |
| GET RIGHT BACK | PA0002047016 | T9190107563 | USAT2160 1021 | 3zIifCn4Aj4P0EnaP0ndLf |

Exhibit A - JOSEPH KARNES

| GO | PA0001835596 | T9048138698 | N/A | N/A |
|---|---|---|---|---|
| GOT ME GOING | PA0001835600 | T905o120100 | N/A | N/A |
| HANDCLAP | PA0002025789 | T918623543 | USAT21600408, USAT21603686, USAT21602194, USEWC1690042, AUXN21601875, USAT21602196, USAT21602197, USAT21602190, USAT21602195, USAT21602192, USAT21602193, USAT21602191, USAT21602194, ESA011622188, GBPS81623576, ESA011622447, USA2P1681425, GBPS81531890, USA2P1679561, USG7D1660107, USCBK1610787, ESA011621142, USCBK1610787, USCBK1611043, GBPS81531890, GBPS81531933, GBPS81623512, TCACP1645419, ESA011622914, USCBK1610787, USCBK1610787, GBHB1621901, GBHB1621902, USCBK1610785, USLZI1674370, US7TG1202800, US7TG1202801, USGN61700040, DEUE11748089, QM4TW1757097, QM4TW1757098, DEUE11748086, DEUE11748087, DEUE11748088, DEUE11748085, DEUE11748090, QM4TW1757100, QM4TW1757101, QM6MZ1716728, USG7D1760916, USCBK1610787, GBPS82095611, GBPS82098981, GBPS82095714, GBPS82099974, GBPS82106984, GBPS82128482, GBPS82137078, GBPS82218671, GBPS82166214, GBPS82261215, GBPS82166384, GBPS82259809, GBPS82259941, GBPS82261395, GBPS82252250, GBPS82252484, GBPS82252452, GBPS82241774, GBPS82232664 | 7J56HrJR9cGzvekvZY3Faz, 3VRlXNkZxwodUYo6DU8puS, 4wN7axJkja2Tf48zF2Jo3P, 7niDaXTsWU4J3uOTw7KQGf, 0eaoI46ndjbSD31yzAtX4N, 1kC7KgAWtP3CgZMYjWPFuK, 7xUoWMYMtQiIOAibaGEZCt, 6gonxEicLUPcuJsQOtLGuk, 4HJaozpPSjiPJVa4fpndcF, 1hMZbDzicGtwrBvWXnVV92, 0Lxd9p8FGqsoiwdml5jT7b, 2bUzsAVeRVW5lwaYz6ILqQ, 6huUAoJb9SYBorb8GyN36T, 5itF0o7ouQIcN57CQj0DHT, 216gpeXR7Ymf6nfaQ1azib, 1oB663SPXkUqJygPEz8F2G, 1vLz7S2EBZyGYFbtMGWoQX, 6M4QjsBhw9851AWHWdVoeH, 1sKIl0w2xm51AhmnaA1zFL, 0DivcDQEoHLg6Y6o4c6naI, 0RjZIEvFmBT1vQgIiT6X8n, 5IwC4P8mPWfXz2M1e7f7nG, 1dyIzeCf2gFexYeGfk2QqE, 6Pb[U]YXNje8VDxbrRM2bY, 3pIaipYt193bx6IciZOVz8, 5sWrgJ9L4CetkugSRm5WDP, 1tjjRSo6FRWpfJqfIv1oPk, 3NOwyTGYazipADggnz9v0U, 6W1SUyIyIqSxNHARhPL6rI, 45MPRHGAWTaAKbjxv85vO, 7qouPlnDKUPvTvjiJlrkx, 5miT8xJP8ycqRYB5J2GypI, 5gQil1WHN8PGscxdMV6URb, 0XoNoLnqDRDHYC6WNaRQFf, 0cghWvy2kWaoLQnkDJ2MEmI, 2Iz8vNGS0LuAThA2zf2YfS, 3Y1AzWgQCs6eupfl7PGwyc, 03o6eeuUmdBV4f2nIJrmdb, 7LZUibNzfgTSd0GhX0szDC, |

| Title | | | | |
|---|---|---|---|---|
| | | | | 7yb71XtmKmjrqKiUwGGkre,<br>6AEfAHElEsGQh2kBibBvt7,<br>0JkfkTq1GVolXxjE8nX0O,<br>1QwWAY94DjlaNCpvLJT1ge,<br>2UFSCLcdxcQfPlosfmqJD4,<br>58hdtckqGzCDZKKVV1bzzD,<br>3JovZrKGLHgUTEyA9TyMgF,<br>5BWjZOVP88M9l49p5yZWGx,<br>5kG0AqoeWksfggcPG03kfM,<br>0pneRrVAUpCl9C4XiK6UsB,<br>6go8LTyTKgXYOZl9rLE4DI,<br>4XVet3xMOA35yVFrOmJ3w,<br>5h0fhiOGl8xwaZPkBoRRMD,<br>0QFJaPkPp0jF7nHfsHrzgr,<br>4o68cuSEl3wz0oeODYN335,<br>62biSYoKIqsJOF5C4Na9F3,<br>4cUIxlwLNK1gxmQsXA93d,<br>2M002EFJGKf1AIkhYbwlb7,<br>2rOrvCxOPtPA3jz1nBMwm2,<br>3F6NGCTYeTbFYeg5IH8hy,<br>4o9dY1VjycIWeVFB2S12fF,<br>72Jrl3DS4AtEynvQdGXqpX,<br>6aavKHVQ5kqO2XLjd6zYSX,<br>5mQOrxyQjnAOPs2xaToS36,<br>4fjDgiuCYi6OFmPAs5Z1HN,<br>6ynRCzSqvz25H0ASP7gi5t,<br>5zDeKrqVj8wPbxr7eAs91Q,<br>1JpZgiJm0OQdkirGzTfgbvE,<br>22rBZy6sk0L2xSOBJS7Wvg,<br>5G2NeueQC2F9uyEiLRk0EB,<br>12IQiAjfVa6g5QM3ShgAh |
| HOUSE ON FIRE | PA0001847261 | T909371770 | USAT21300245, USAT21301273 | 13AqPe8EhoMexneffvCwFM,<br>1i9wVMgn1emaX1coITBz9X,<br>4dg47sC273BZyExrxDFxL7 |
| KEEPIN OUR EYES OUT | PA0001847257 | T909373878 | USAT21300243, USAT21301271 | 1GehsHeMg1KXxeN4ymhmNZ1,<br>0HUXnSagtfz4LJteuYEszg,<br>5Q5j057ahfAQRv5ilcmBWy |
| KEYS | PA000183560 0 | T9050119078 | N/A | N/A |
| LAST RAINDROP | PA0001847261 | T909371112 | USAT21300244, USAT21301272 | 5Vy0r9qndjUBs6i4qPShLC,<br>2faEDojgTP16orL8517XwT,<br>6Nc0QU8ODKsrylcXZ30cEn |

Exhibit A - JOSEPH KARNES

| LET THE ENDING BEGIN | PA0001835596 | T912878767 | USTC80919098 | 12wKh6VOKV5ee16XhZQumL |
|---|---|---|---|---|
| MERRYGOROUND | PA0001847257 | T909400752 | USAT2130248, USAT21300248, USAT21301276 | 1NnyIOAwt6k92b6x7EDaXW, 768wMWpCMk4iEploAXzjBR, 0O7jHxYyFjCVeDi7MtiTGC5 |
| MY GIRL | PA0001835600 | T050137309 | N/A | N/A |
| NEVER MINE | PA0001835602 | N/A | N/A | N/A |
| OUT OF MY LEAGUE | PA0001847257 | T909367252 | USAT21300149, USAT21300149, USAT21302460, USAT21300149, USAT21302461, USAT21300250, USAT21302462, USAT21301265, USAT21302463, USA2P1681424, USQWA1247642, USA2P1679566, USA2P1679571, USQY51399948, NLAX61390596, NLAX61390597, NLAX61390598, NLAX61390598, NLAX61390596, NLAX61390596, NLAX61390596, USQY51419618, USVEI1231201, USVEI1231202, USVEI1291001, USVEI1291002, FR6V81754448, QMFME1333102, QMFME1333132, US8K20027786, US8K20127786, US8K20227786, AUDD31402912, USAT21300149 | 5qEn8c0MBzyRK.gQq91Vevi, 2AYEOC02WLhUiOoaig2SEH, 0ixz3DOW7p4jzgQSlSbEcw, 2Z5wXgysowzzl0nKGNGU0t, 5eUmcu26ws4Du8sNliocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 5zKjTSCtCiazN3B6QHEkUA, 6HjwxSMp4WwCqCJypl3Ui9, 7DLoT3sMDbKSY6oIZEK3z9, 6ozoP0VWstrWrsoTvXJstU, 34fzG9xMOXZ67O4BTdqE6H, 68u2bmZn0P80f4oKwe7lk, 1wocSW14Tt57TJF6W9SZdbs, 5MSAkNG8NYjkTxabCm70E4, 7oJIeZ3bexdoHa4p9g7GvM, 3RJdXOqeHZLf8vDHAoSz, 7lOiZyh4ytq4mtpZ3hhFU8, 6Ix4GJI7qFGagET3UZbmnc, 2vcmbrC5rwiRcL7c3BwdLd, 22H40yBhOlu4tHgCLjYYbm, 5k5KwBQpqGuVLU9IUh8qMv, 62EytYGICpICXiLZqmKeto, 6zridURGD3icLzFES6D6Ke, 7l8D70sf25FqVJ4SNhYBKM, 7srpCIPlegr88Hf2dNmJT1, 48FFCkISLy9ahysi0aKUK6, 0vkHiAc27vQZUh18wat4iS, 3iwMIPg6HykdP7Gk7I8OVU, 4m3SmIZFuV5m3ufuFS9OBC, 027lY4nA00I1iw4ZYw2vTn4, 1doCx434m7LvBpVKxN3Dhh, 2XPQuFI7QWkUVPH9iwLqbO, 6CodB82huEv0CKaYkVaUnY |

| Title | | | | |
|---|---|---|---|---|
| OUT OF MY LEAGUE (REMIX) | PA000147257 | T910582574 9 | USAT21302460, USAT21302461, USAT21300250, USAT21302462, USAT21302463 | 0ixz3DOW7p4jzgQSlSbEcw, 5eUmcu26ows4Dut8sNiocEG, 2YBmmhumaVFDNaW9yFALgz, 3I33TR5Kcedmi8AJpHduZ8, 6HJwxSMp4WwCgCIypl3Ui9 |
| ROLL UP | PA0002046992 | T919010898 6 | USAT21601017, USA2P1681422, USA2P1679567, USA2P1679562 | 7kCIqlbpmpZmGMimROkvh6, 7qrr0XrDfgnHPerO7zULxn, 1qn3uoJbrZJpOoXDddt0AJ, 0Tr7Uw0nlizLPBz7IEujc8 |
| RUN IT | PA0002047011 | T919010703 0 | USAT21601020 | 0EfdlLUfIqz6Fpw16fkC6u |
| SAME OLD SONGS | PA0001835602 | T909042897 0 | N/A | N/A |
| SEE YOU LATER SINNER | PA0001835600 | T905013059 1 | N/A | N/A |
| SHAPE OF A POCKET | PA0001835596 | T904814291 2 | USTC80919091 | 6o5PG1F58oZT1SVM7wZJv |
| SILENT FACES | PA0001835596 | T912857592 6 | USTC80919060 | 5b9sRaqtxgGHUqzNoGEOqL |
| SONG FOR A LADY | PA0001835596 | T912876773 7 | USTC80919095 | 0gZJVlSwELlfBIW12x5HyN |
| SPARK | PA0001847253 | T909124606 9 | USAT21300150, USAT21300150, USAT21301268 | 1rVwXMW79ZuMIYyd3AsuPH, 56gyThTeNsbEG8fPbHWKh, 2SX7qPFe7xN5GnUWdNEyKV |
| STORM | PA0001835596 | T912877918 0 | USTC80919097 | 3D0kRTcBmtZET2l2eOTuzd |
| TELL ME HOW YOU LOVE | PA0001835600 | T905012581 0 | N/A | N/A |
| TELL ME WHAT YA HERE FOR | PA0001857136 | T909041425 8 | USAT21300249 | 2VXazGvpayOe9qenNTL6GX |
| THE END | PA0001847257 | T909039378 5 | USAT21300246, USAT21300246, USAT21301274 | 08BdtnrdMdPzOFDDxWQ4G, 5mDjyBkxnq8pfd0nk3Wn84, 56RQTHpMMAdYrhcQ0WLUVR |
| THE HEIGHTS | PA0001835596 | T912875954 6 | USTC80919096 | 6FlrVvNNP7oVGcH8C4fe3z |
| THE ONLY GIRL FOR ME | PA0001835602 | T909037159 8 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| THE WALKER | PA0001847257 | T9128687069 | USAT21300240, USAT21300240, USAT21401967, USAT21401972, USAT21401970, USAT21401969, USAT21401971, USAT21401967, USEWC1489120, uscgj1486992, QMFMF1400895, QMFMF1488477, QMFMF1496081, USA2P1681423, USA2P1679563, FR4GL1080758, USA2P1679570, QMFME1408459, QMFMF1409463, FR4GL1080759, US8K20028617, US8K20128617, US8K20228617, QMFME1404446, QMFME1401106, US7TG1201372, NLAX61493429, QM6N21455084, USAT21303760 | 0Nk7bSn0MItonkR0GNs3mj, 46EOWTszdflIYY4o6rjkY, 5IrYU67H7tCl8qUFYINDuG, 25Oge5Qv8xA468YDGGo1CN, 6cLLkui7n2q9UNsB8AS7op, 4rsSeC8DMW5RWqLBiSqGRy, 4v9v4PIGVkj5EZwCNVOuZT, 3ih0zV5GOft8kGLhUKMdE, 1Q6lbJNHVJoiYhTYmYVP7G, 47YxxMMyTVueJLyu4f3qIQ, 2jfZn3MDcs1nbzsgTzFjCu, 4R6ZVgOGBpuDEWTwyOflaR, 4x6NUQU1HpufUICp0KBcYF, 270ji72m4usL08NOfK1Bxj, 1jSWJAq2ngQ1VQJgqxEl8Q, 3oVKAgKgXWbV0TSsta3A2A, 2jMlBOwfu5Ldu91WuTSmZz, 5qMwbqbOhT2W8dO2ZSdqR4, 3d3AkEv1F76yAbCXi9u0eg, 1WapuKFjtOXVBTnTx908aX, 1gg7fTD8BGFTB0DdHad705, 50q3I9hmvHJjvGt5uPpyYz, 6oNYtOY15ucvjHC7fn3oaT, 21zwLkACUK8ydy1ML05ypN, 0MTxQuumYzufYyfs63sbSD, 4qsmVs72P8xCpcBHkqqZoo, 4lfIkGofcOkeU5TH6haPL, 6Qu9989Iqbdqf9WthJDTIy, 1fguC3GngAuPk9A8g72ayZ |
| TRICKY | PA0002031043 | T9187679421 | USAT21601018 | 35y5fSaD41zch8FwrYewNw |
| WALKING TARGET | PA0002047025 | T9190698589 | USAT21601023 | 4f9QX8flbEAMLxbqBGNHRy |
| WHAT MY BABY'S GOT | PA0001835600 | T9050136920 | N/A | N/A |
| WHAT YOU STARTED | PA0001835602 | T9090436956 | N/A | N/A |
| WHEN I WAKE UP | PA0001835602 | T9090408870 | N/A | N/A |
| YOUR RADIO | PA0001835596 | T9048138723 | USTC80919093 | 3i8rjBZ4u0xDG8moka2ngw |

# **Exhibit A**

Member's Name: JOSEPH O HOLMES III
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AM I ONE | PAu003745643 | N/A | N/A | N/A |
| ASCENSION | PAu003752887 | T9154498972 | N/A | N/A |
| CAN YOU HEAR THEM | PA0001071493 | T9148752323 | N/A | N/A |
| EXIT STENCILS | PA0001901206 | T9138833326 | N/A | N/A |
| FRAGILE | PAu003752886 | N/A | N/A | N/A |
| I WAS THEM | PAu003752888 | T9154498949 | N/A | N/A |
| KINGS OF DUST | PAu003649525 | T9149698920 | N/A | N/A |
| SCAPEGOAT | PAu003649524 | T9138847117 | N/A | N/A |
| SPOON AND SUN | PA0001895473 | T9149804433 | N/A | N/A |
| THAT I NEVER HAD | PA0001071487 | T9134851846 | N/A | N/A |
| THE JUNKIE | PA0001074916 | N/A | N/A | N/A |
| THE SOUND OF MY GUN | PA0001901204 | T9149698726 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: JOSH FREESE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 2002 | PA0001647911 | T9019278558 | N/A | N/A |
| APE SHALL NEVER KILL APE | PA0001123408 | N/A | N/A | N/A |
| CAFE 405 | PA0001120745 | N/A | N/A | N/A |
| CHINESE DEMOCRACY | PA0001701021 | T9148885374 | USUM70842892, USA560904930 | 0zoK1L5Jxlbyk7T2nw367B, 5FYpVSdijiHbHAiQoNE0Y2N |
| COLD (ANTHEM FOR THE DAMNED) | PA0001615823 | T901438521 8 | N/A | N/A |
| EL TERRIBLE | PA0001248068 | T9051926499 | N/A | N/A |
| I DON'T THINK THAT'S OK | PA0001647911 | T9019278525 | N/A | N/A |
| I MASTURBATE ME | PA0001772986 | T9027391771 | N/A | N/A |
| IN MY HEAD | PA0001160989 | T0725265155 | N/A | N/A |
| LET THE BAD TIMES ROLL | PA0001123412 | T0731271785 | N/A | N/A |
| LIE AFTER LIE | PA0001615826 | T9014388853 | N/A | N/A |
| MARRY ME | PA0001123305 | N/A | N/A | N/A |
| MESSAGE OF HOPE | PA0001861107 | T9107192609 | N/A | N/A |
| NY STYLE EDDIE | PA0001802397 | T9109962234 | N/A | N/A |
| OUT OF MY HEAD | PA0001000725 | T9171984160 | N/A | N/A |
| THE RAZOR | PA0001248068 | T9051926411 | N/A | N/A |
| THE TAKE | PA0001615104 | T9009569340 | N/A | N/A |
| WHAT'S NEXT | PA0001615104 | T9009591735 | N/A | N/A |

Exhibit A - JOSH FREESE

# **Exhibit A**

Member's Name: JOSH RAMOS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I DON'T WANT TO SAY GOODBYE | PA0001843988 | T9095458074 | N/A | N/A |
| TOUCH AND GO | PA0000542509 | N/A | N/A | N/A |
| YOU'RE GONNA MISS ME | PA0001845551 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: JOSHUA GRANGE
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BITTER BLUE | PA0001058042 | T9149871976 | N/A | N/A |
| BURY MY HEART | PA0001058055 | N/A | N/A | N/A |
| COLORADO | PA000105847 | N/A | N/A | N/A |
| FREE IS NEVER FREE | PAu003695169 | N/A | N/A | N/A |
| GLASS JAR | PA0001831332 | T9125532232 | N/A | N/A |
| START ALL OVER | PA0001058053 | T9148391268 | N/A | N/A |
| WHAT WOULD CALIFORNIA DO | PAu003517494 | T9048760129 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JOSHUA LOPEZ
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| | | | | |

| AMERICAN BOY | PA0001599813 | T9026693685 | | |
|---|---|---|---|---|
| | | | USAT20706210, USAT20706210, FRZIN0810120, FRZIN0810120, USA560939840, USV351470715, GBPS81527687, GBPS81527687, ITAA11000300, USUS10800258, USUS10800471, USA560839841, USA560839839, USA370975743, USA560904197, USG7D1024501, USA371017597, GB-SMU-09-19408, USA370975743, FR6V8179435B, GB-SMU-09-19424, US6R21216254, US8K20977350, FR59R1527019, USV29134351Z, USA8K20977369, GB-SMU-09-19412, US8K20977368, QMPKX1331457, USNEP1010235, US8K20973348, QMBZ91321446, USKKS0901008, USNEP1210235, USA561160924, USNEP1110235, QMDA61410030, US8K20923348, USA560961209, DEAF71256003, FR6V80232782, US8K20923368, USA560849053, TCABZI400574, USA560913773, GB-SMU-09-20164, USA560913863, GBQRF0813264, USA560778886, USA560913773, USA560913863, USA560913863, USA560913863, USA560913863, USA560778886, USA560778886, ustc70800694, DEA371300157, ITB551010102, ITB551010102, USA560797203, GBLS40107282, FR6V81228774, GBLS40107283, GBLS40107282, GBQRF1110832, FR6V80080512, GBLS40107283, FR6V80072138, FR6V81353262, FR6V81352706, USA370972826, FR6V81388839, USA370973756, USA371029559, USA370956644, USA560849033, USA370985925, USA560848792, USA370985471, USA370985879, USA560913424, USA560856156, | 4lon8RwRh22lHcChAN2gm8, 4CFSOgsSTMe2M6AJoPddFt, 3bz1iW10zb9G9iOpAlzv9z, 4lEw7lvuZc5vwTt6ngartp, 7bUMAvEBZUfiq0yC0UJAtq, 5l3w2BVotECVRhrjpprV1k, 5kluAlbRi1cNV9zP8WMjM3, 7nBMyMfvqEUCsFwi9gxhEl, 4Vo5Kgswas57tVe2GjqMQx3, 7CTo97gTQUA3dgkyJcUbTT, 5h1UPzOvm9S3yXxvXGFaSk, 6pl3HFG4uew7iftGJrnOnV, 2O2Mp4GGlM9zzBA73zWsT1, 2wRMVqmcy2E3XqHDvX67Gv, 5Z0tZiD4Qn1YrUwxe7OJrR, 6ZJ3njdnZfgYpAHEiKi2yk, 4mMzILFLAteepsg4MkHeeK, 6Set1iY2nv0bywiugxwMgD, 12xcfalokfaRos8HzGiY8D, 7L8uXWT5DH10gG62tnSDqD, 5DG4slmYTQWzKXiefwTKOT, 1itWBjXGGowGWa3ui8jVK2y, 1VD08IBvFEvyKEw6bJ0fhs, 419DVCTV8MsX3jiDgWFRSa, 02U4RL5448NMFfpQYOq8xU, 4aA2tph6Qp0y8q0sPjCotD, 0XU1JkA4GzXio908LHnhwQ, 2WI4b7lZL8JJABGODHY6F, 3b7qVbJN3vkLPOi3ECm99p, 0BfmRHDuEKGATbuhuwuRu7, 2csiqNBpDYgg7UyrvMnp42, 0ZWYcDqy5RcC5h3sC3Xa3X, 0A7Dx8SGT3kJPoehz6MEa3, 01uBqUJvDduLDav8Aa3qbl, 5EwU1xlK17UbZHglw33rxp, 5t6SDgg3gyujohuSMcCZ9G, 77RxCyTuw01CXYjg9ZyjL6, 258LhlWqxzunjY8molqAB6l, 6FF7zHz6jKqjtR5TGVhwjb, 0Gs5vmm489WrkZR8cL1tao, 04eJ5cgX152k59vX9YGWIF, |

| | | |
|---|---|---|
| USA370988734, USA560849013,<br>USA560895025, USA560901566,<br>USA560913626, USA560901516,<br>USA370998869, FR6V81308862,<br>USA560945766, USA560955470,<br>USA560961382, USA560946581,<br>USA560970692, USA560961458,<br>USA560966061, USA560990926,<br>USA560870200, USA560847467,<br>USA370956211, USA370935405,<br>FR6V81454174, USA560873823,<br>USA370935354, USA371025187,<br>USA371019793, USA371020297,<br>USA371020393, USA371020443,<br>GBCMJ0816570, USA371027472,<br>USA371030547, GBCMJ0816570,<br>USA371040462, USA371122990,<br>USTXKI002181, USA561053959,<br>USA371109456, USA371123070,<br>USA371253736, GBQRF1110832,<br>USA371179498, USA371253636,<br>GBQRF1110832, USQY51168181,<br>GBQRF1110832, FR6V81528658,<br>FR6V81531156, FR6V81529912,<br>FR6V81606298, CAM460800861,<br>GBLS40107282, USQY51175385,<br>GBLS40107283, FR0W69976157,<br>FR0W69975697, GBYUE1206492,<br>USQY50911100, FR6V81844960,<br>FR0W69976250, FR0W69976188,<br>FR0W69976281, FR0W69976219,<br>FR0W69976312, QMDA71348513,<br>FR4GL1039062, DEHI91100043,<br>QMDA71314128, FR44GL1024662,<br>GBQRF0839273, QMBZ91312081,<br>USQY51151389, GBQRF0839273,<br>GBQRF0839273, GBQRF0839273,<br>GBQRF0839273, GBQRF0839273,<br>GBQRF0839273, GBQRF0839273,<br>GBQRF1110832, GBQRF0839273,<br>GBQRF0839273, USK4W0003547, | | 6Mk5MtEGLrrrwNlkbxkLyz,<br>3hNe7wdWTblKdiPtN2LxKwZ,<br>61BFuGjUNpcCFl8qhe9mOSA,<br>3ls64396NaSXLNp3GiUB2i,<br>6NfGC8Qk5pJhdeiNJ8ILD,<br>2iReaB1EEVwHj8LVIJIWGw,<br>2fNO8vwi5TQov0DSBvXdQf,<br>6DImoxo2HreHliIT3Y9WSl,<br>0bGWc3bTjCiWza87tD68c9,<br>1dCPL1h07gu8F0FkltK1j4,<br>6T5F1cLwbGhjaWVMEGZrYU,<br>5ddu4UPV2dH57oAY2QOSVP,<br>5PtExdSIzHjirAxqDOXLJ9,<br>1fhP2btCc87gKJNlwcBwxN,<br>02MTl9FC8bXuwnHkSoWmmcF,<br>2hx7aftEUBM7Jw2dyDg8dX,<br>0EFYKnp0Xn6kKdQQm9zOne,<br>5DqopjuYhEs3tUCQx5qtAL,<br>1gRe5ingc2kciRgUjSQMNC,<br>0sfI1UvNIZIYftajITQyX0,<br>14prwCL4pb1FxeEdjyqwZt,<br>20riK66spyjbn2LuevUy7v,<br>6Y9gRkkBYZnizz8Vm8oj9,<br>4ztvRMZxShzJucCIT5GTah,<br>3MqXDEop80FUDjRePMMl6O,<br>5DKjeiSULKJRaPhjgmtHMK,<br>3LHmLv3fHHNolLbZ18kZlG,<br>2IXb7qM2RtknYyY5uLCQ3F,<br>6UWAGHFiR2GUnzb0UrwkTt,<br>4UpeDNazgTrPKDUspGx0fu,<br>5DhUY8cBTk8QmHFdrVYEqw,<br>1AlCAVvq9jgb9vGjpK5nHf,<br>4UqaHroRcYRy8a4eDyvMIC,<br>3BtLOe7q3cZGcWQul9PYyb,<br>3AikFflC0WtTmI0QloqZId,<br>3AiD2E491qKjGFziEb5Ome,<br>7rolqqmaOUaHg8QT3qCPyM,<br>0bca9uUDRzdjRJtbeVpPU2,<br>4z2JfCPHo75AAWGLGlsoA,<br>0Y6nuRdsSaEEHhkqZBHLiM,<br>5qDVc9llGopxpwQG4TLkMz, |

| | | GBQRF0839273, FR10SI408108, GBQRFI110832, FR4GL1086959, FR6V81228775, USQY51224613, FR6V81372638, FR6V81476961, GBG7W1472161, US8K20928437, US8K20978437, FR6V81633637, USA2P1366736, US4R30913510, USQY51042795, QMFME1338333, USQY51068932 | 52wO5KO3nKZUZVVOCWzcwN, 4LnFhzArKxGNCWYD6FUbPE, 5NwHVZrjDyMl3B3oNOOtmh, 67tQv73EtBoHL0iQTrTICe, 0GVYEAvEtRrBumDaDCF7QE, 0Cmu0bi8a1HurXRR2H9s8x, 6smU6E8BvUPUeIOV5TUuUZ, 6DKcKdqgMqHe3ZagM6G9Gc, 31gk4QJkO9u2OoucswNm2V, 4ShHYdV3sGVDauJIbtPVmv, 5Vruf6Hvd6zXPY925i27LZ, 0y8Mbz15Wya4yyvrYDW4SI, 5eZ66K6B9GtIHMazj55YW9, 5dR8nlxu2SVAHudqYIldpy, 0GtGF07PGG0KCLZu00ogof, 6oSrIf0Ijz9VqcUCpgCqJp, 4StoWkOJF27GTHTtirWPKI, 1dMtiRGoaR2WAxaQ4Inqia, 0Evk2kOhaafcQm0u94bXp9, 7d7tQ9sJjckX7VzxyuvwMH, 1zz6ApWh4vWnbtf2kj1OWr, 2jnHip13dPZMBBAEocc6Au, 5Yx2xv8jFGFePebMIQZRuzd, 0ZpbYbVCCXxw751IrxMlZ3, 498dDOCuyFJSLUmhM5wnKi, 71pkYymgHQtu8xKv9NA1dy, 4rcpCINUuzoiQTACEFnjBW, 2LT6f3UaCkdP7KcdIFKrIS, 3DPG9hvUQ3poBUy3li5Lxm, 5SsMuZ27rtsIzb5AItEDOJ, 1RoF6AzuOOnPescYRYZFOM, 3XB7WVeKBh3nJT45v29ng, 05WVM1nX09ViHPEH7xEwK, 2mLDD3k9WA57OBCQze8ZgM, 0f1MDexgYQAKP43DqQUmco, 0QyZ1CH1hjKlk9rmWHxXWu, 01pIO7DTLVXSHLi053sA2h, 4o8x54dUw5fES1HnRaisk3, 5QXySKRENH9rMBrrVy1xQj, 4gW5OgCBvn2VCShIDqZGDb, 7CrUk3upSlq3kcD0cQpM20, |

| | | | 6zcTM3YvKB7xRKAQ9yXRwL, |
|---|---|---|---|
| | | | 7iGZOoiIMjGKV0yf893ka, |
| | | | 4c6oANW5mZlz8Sb0npJSfD, |
| | | | 0Ow6uh6r95sVC1wTM250Fz, |
| | | | 1k3aGJFtbaoqJXLOtyuwYp, |
| | | | 0rF8EeEh34WuCWTIWkKD7Z, |
| | | | 26TPEz39cm6MWsAFQv5oVV, |
| | | | 6y603KShlDA50LqL81EmYJ, |
| | | | 0svbrn1mM5XLqT3sGSUzFx, |
| | | | 6U1WcJHoPL1yBSv2Rwm5K0, |
| | | | 7i4wcmvU3Z0mz0j2y7MmAF, |
| | | | 2swQIGO8YCTzeoaApIQ8n5, |
| | | | 1iZYPUaGeRknEqnR0alKt8, |
| | | | 4TxBE30DgNKCWdymZ5a4mi, |
| | | | 43bCpY3rk3CfmhAmkGBiou, |
| | | | 1oIjYTvljbzEX97ZfqO7P, |
| | | | 6dbeexeggEGQimBm0bKsU, |
| | | | 5LuHcTjUC3Wo7607AASMyk, |
| | | | 7bTB4wZ3Q3utLJTGLCBkwy, |
| | | | 2f6kF2PH7ws8CqAV52dSEH, |
| | | | 37ec5t1YP7JdpsKOE8wRil, |
| | | | 4bVfrbqtl6xiUeMVBMcqUn, |
| | | | 32NLgnYS6eUjoKa51S1jQV, |
| | | | 6FSbNB31Fox4dipqFFjG3P, |
| | | | 6D63YwTtsvJI4f0lEaB4zG, |
| | | | 0LfUgJxOW81EmITnK8KzUa, |
| | | | 3hDBH2Dc0dUUtMdIZX6E0f, |
| | | | 37q91QnrZ7tsqSLMwHdQni, |
| | | | 7CuBpdD06XOTSey2o6LNxj, |
| | | | 7fCzPkOTN4i2IhkLDGvhuc, |
| | | | 2MnM4LRL2iPqWQrT2gbmZK, |
| | | | 6yO0mFeS8N31pjVwbAeBAY, |
| | | | 0Dx5GCg9xG3WBmdbzSwE3k, |
| | | | 784tunxDUpDhHJ4OkkxTm2, |
| | | | 6iLbdS8RENjpbaZhkhxShC, |
| | | | 4RMYJY1exji0KBxWcT55l2y, |
| | | | 1chW1yVyBexTKRlbabcZAz, |
| | | | 0ny5IWfjycENF65r67ydoc, |
| | | | 0rF1m6JVkW7HZU6Fv3lbEV, |
| | | | 179oQmHfuAZ6wV0G2Z3nP, |
| | | | 7wbRTGBxCgNr7GPuMqKuaV, |

| | | | 6I0h4ecreNaYI1WZnBoz1gM, 0cs25a5ge0jpYGjViCjVre, 0LTlNtr5tDQNfUwmiuWCTt, 7zXH2YgxAAY5jwVjAvfWwUw, 1vNBJwVszqy9xryBgcMUG0, 2nnpgaPqCaZiv209D0anT6, 1NUZFVrh6Tk8nQLNL5rM62, 23PDQmLQvQ2LOi5Frfa6wy, 2YXC6BgDy6rofmWCoPBpHf, 0zBen5AjdgvBVNPIZpASSE, 6cA6gGCwGdhxwcIQ6wpyNz, 69JBR7OlTvVyWhpbaIoF2e, 2PXdbVEVjQsrfL4ezJCoMq, 3b3tFiUVTuWFW4DzeHekPF, 2KEZsDPCGH6UJGnZPuJkof, 7i2ruFdOnp8egpRZ39f1zT, 2h6BfEML9r56j1xPd1nrYf, 2sRZRCbsOBCshd90AR0jv |
| BEAUTY IN THE WORLD | PA0001733325 | T9047865918 | USC4R1021294, USC4R1021294, AUBM01400580, AUBM01400580, ZAUW31600004, US8SC1223811, USA56142091 1, USNEP1014004, USNEP1114004, USNEP1214004, USQY51068783, USQY51068792, USQY51068774, FR6V82322508, FR6V80179118 | 6nsGda4FKwxNaJ85qShY6z, 0uB8SnzpD2EVzb1Ju5Ewz4, 1GaCS9qEVr1XnylhooXnTY, 5NKezNdgcS2WnH7YPOZu1x, 1tZZW0X6bE3rf63pAK8K5V, 5AO9Qr2W2mkIQxTICc6J5u, 7jK24YkUYxgCIFHJi2871S, 2xF7W9Ldxvc38Fxm48T3F, 5a8fGFVm7Jx7vUShVvhM2f, |

| Title | | | Registrations | Codes |
|---|---|---|---|---|
| CBGBS | 1-4445041068 | T9197086989 | GBWWP1601858, GBWWP1602184 | 2v75Fgy6ZSyA053NDu8lX, 6O3ngkumVanbJcJAXW6Wzt, 2FlWRJGlcJI9yatOWewlPfO, 3mmIWJhgxuaG2LWBE4qYeW, 2FqOMcPkOF9Edy6EBmwOk, 2ZAjeOQvVrjKDnKQ7Oie5e |
| CHILLIN WITH YOU | PA0001917967 | T9150211500 | USRC11301772, USG7D1480709 | 3LzURFCMSSwT77KFHoH5m8, 5xhZHo3tfdncTUsll0PjlQ |
| DON'T CRY | PA0001917968 | T9143942227 | USRC11301773 | 5zNkxQzn7HNUyYTSUnw577, 5CObZK0oIYDSFZnajfq2zR |
| DRAWN | 1-4445161441 | N/A | GBWWP1601864, GBWWP1602189, GBWWP1601864 | 7z7CFkyOOAggoMDoSQgZvA |
| EXODUS | 1-4445249831 | T9197086150 | GBWWP1601870, GBWWP1602193 | 6AOiHpFFwVY52p3EaA7cHI, 5hoiOj4w7AZ5BwdFppW0NX, 4Ghy0RNerg3dXM29XyH8d4 |
| FASHION BEATS | PA0001796441 | T9056647746 | USUM71026670, USUM71026670, USUM71026670 | 4pk1xX8QbtH6cbdy8dtF1n, 117M37r70nqolS5GBhX6iu |
| GENESIS | 1-4445040805 | T9197086627 | GBWWP1601853, GBWWP1602179 | 6GedAEJB6byxZq3ECKXONK, 6AC9GViJ4umZLBXb9a6ZY3, 3nAfmWlwaD0EnASHWiDDT8 |
| GREYHOUNDS | 1-4445100869 | T9197972159 | GBWWP1601861, GBWWP1601861, GBWWP1602187 | 4Oom640Xnhd8qSn9E8Pp3o, 1eITgnQnYP7YjMF6BsR5Xk |
| HERE IN AFTER | 1-4445249748 | N/A | GBWWP1601869, GBWWP1602192 | 3ft3o6fBT1RbFaVUWxAV5, 2ccl2SAXJeiBswEyUz23BH, 6Y63A0fBT1mXeXhzD5niQD |
| IMPATIENT | PA0001634039 | T9029086553 | USUM70749584, USUM70749584 | 64q1sQMXIKvMk5sNdmklqa, 37KLgkxt3T506ivS2NMoDq |
| LORD INTENDED | 1-4445100237 | T9197972875 | GBWWP1601859, GBWWP1602185 | 5Mjr77WgUO1Wvzmtamb4b8, 5nzJkG0xWfgyHKE26tdD6C |
| NOSED UP | 1-4445249502 | T9197086036 | GBWWP1601866, GBWWP1602191 | 02IJXadYUHuikDbAvmGqj2, 3vBP0BFmXqLkX0Vt7MKhhf |
| OVER | PA0001628071 | T0731782185 | USUM70749588, USUM70749588 | 3OVfFcytH6dYgtLIUaXZ4B, 2uuG6FT2rj2BNI9nmSEpMN |
| PROPERTY OF SPITKICKER.COM | 1-4445040873 | T9197271300 | GBWWP1601856, GBWWP1602182 | 3PLQjWl2s7IBUAEf6mQI8mj, 1UVt4eWtzhmFVmjQrxcsJq |
| RACE AGAINST TIME | PA0000777071 | N/A | USAT21503401, USAT21600814 | 7KOAhdNgntNxThV3wvvNgM, 2951MGqa9lCTN5oDIoeBsR, 10Trxs58ycM0dp5mycHJmKo, 0TPAFYgGSbo6KA3UwmCdzc |
| ROYALTY CAPES | 1-4445040706 | T9196589658 | GBWWP1601854, GBWWP1601854, GBWWP1602180 | 68L4U17CJGa9zr7ebChMwn, 14553zdXBrMQSzLI8G4wqH. |

| | | | | 5VWQmLFDCFfiC4udMbUXtX |
|---|---|---|---|---|
| SEXY BITCH | 1-4405101139 | T919972364 | GBWWP1601862, GBWWP1602188 | 209jOJdUwFMGUeTmi3DryR, 2npNFjbQTVOygdaRoGdNsW |
| SNOOPIES | 1-4405100493 | T919972046 | GBWWP1601860, GBWWP1602186 | 7mOMUXj6r9C2JXD7YTNYPj, 2xRR44IDgccQVtmL7SU0yi |
| THE OTHER SIDE | PA0001797712 | T950225064 | USEE11000167, GBJHW1539801, GBDMT0801555, FR10S1504455, USG7D1493110, FR10S1504456, USG7D1508810, GBDMT0801556, GBDMT0801557, GBJHW1539802, US8K20029295, US8K20129295, US8K20229295, GBDMT0801558, QMDA61465459, FR6V82574091, QMBZ91314227, QMBZ91416280, USGN61500179, USGN61500180, USGN61500181, QMBZ91438955, QMBZ91332910, US6R21400247, USA371221266, USA371221176, USA371221126, USA371221233, USA371227751, USA371253827, USA371289848, USA371289671, USA371289581, USA371289810, USA371289433, USA371289533, GBRBE0789664, GBRBE0789665, QMFMF1387191 | 0HasfWMrNxTjycDy9TkRrA, 7aKZhrUuYsC3ckjaPUXVMl, 3jGidhu3w4IJeC0XqJUX54, 4waCIToTMIGl1OJK9X4J4m, 7nuuaPuNM8F7ubRuKPSyCE, 73OGrx29N78miswT2eMYzv, 0jM9zBUhAFmoKOkKHFmQ2H, 5XdYyfzX8rIWyVF9VKDCJT, 1KiGwmHxFABKQbsuwf3g0v, 5U2hpYJRJNiWQDAcAcSE58, 5xAJX0Vi6DRdiX2yIOTwOm, 4gwdbAWOnU9233M74zjci, 7dzjv8MSMNENND3Ri1LwDb, 0JrHbjmczONxIgityPHcVO, 7i6iNQcX4sDOK1rYaMO1ce, 3pNkxcjEHZhsUeX6TbtMBl, 1agDRqCtF81RL8HFZIdEVj, 6xVhiFbyr09tBcFVVZX9K, 7InHts3xXJKhXc821tYxlv, 3oJZ8VSd9nLnBgz3mA3pVl, 4yug8SitNiWdlE8Om8uGiF, 76PnJDx6FzCCbF5QCj2Icm, 4JWGuO7QdkAXgV0QPRqFo4, 7MFMwFxtQTO6zWWMGRP565, 3ewZA0i793PkhXdbCSCkUy, 1kBBimwlxbTAL3DmItDNhl, 6ziaUglfVcf2f0x8aPeMY8, 6LzT5Hzt0VJC2hvWEZT8vQ, 6PSFLvnNDm2XJfrusnIzUF, 18manBOrET0foErIj8ashu, 6j2qIBIud8yWPOcST3Wwar, 63nAnjb801HowaFQwladNp, 7aislpfTyXMX11UqEDWbq4, 2H27EoEffHwzhAJpkVbOup, 6MHj6G2QQrSPCM0s1yEv6Z, 53xinUgfBI1dPm4eBi1yMF, |

Exhibit A - JOSHUA LOPEZ

| | | | | |
|---|---|---|---|---|
| TRAINWRECK | 1-4405161327 | T919972319 | GBWWP1601863, GBWWP1601863, GBWWP1602002 | 3n0HYsr55mVPNw0J0pAyVL, 6PEgpYU56U7ASxQRt68SlJ, 6fjCwaFA3Bydg37RRZSY59 |
| WHAT I GOTTA DO? | PA0001734468 | T9047258515 | USUM70722501, USUM70722501 | 5aiysOXppMEmTFzliMC40T, 2jIFm10sC5gFMcRleV9ztW, 5QGkv821eVvGAjaco1Lppn |
| WHOODEENI | PA0002034061 | T919972455 | GBWWP1601865, GBWWP1602190 | 0UXQJ6kzmKJOyMqv4Ccvfq, 5LIZUXdguaS3yTVYYeIKIg2 |
| YOU GO DAVE (A GOLDBLATT PRESENTATION) | 1-4405249580 | T919271366 | GBWWP1601867 | 0ybw4Cgp8PSRttqrhb3ePC, 7mbtznB0l4unE7w5leNwuU |
| | | | | 7CinxY4EK5skinQIH8EEWz |

# Exhibit A

Member's Name: JUDE COLE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALWAYS SOMEWHERE CLOSE | PA000184376 | T910073846 | N/A | N/A |
| AMAZING HIGH | PA000105335 | T071125846 | USWB10103690 | 4dwqxP404bfE2GgwKqwSff |
| BEST OF ME (WHAT'S LEFT OF ME) | PA000170347 | T919537972 | N/A | N/A |
| BETTER PART OF ME | PAu002892790 | T072198104 | N/A | N/A |
| BURNING IN ME | PA000105605 | T071125847 | USWB10103692, USWB10103692 | 7okdQsNrFXjo5G8lFedGDS, 5IFyDeXUXSYgTjxuzZTrvw |
| CRYIN' SHAME | PA000105335 | T071125848 | USWB10103687 | 38b0czxetkdFQzZHOcoffr |
| DREAMS LIKE THIS | PA000105335 | T071289735 | USWB10103689 | 4iwS0NFq5B2Il0zkDh6orA |
| FALLING IN | PA000173066 | T048135611 | N/A | N/A |
| FIRST TIME | PA000190416 | T073174347 | USUM70734087, USUM70734087, USUM70734087 | 40Fp6pxcS9I08kL1R50mR4, 508kj7hSleVxakimQTEwikA, 6JbjAfIDvt8dYB8TBrKSIK |
| IN YOUR SKIN | PA000173067 | T903170046 | N/A | N/A |
| LIFE GOES ON | PAu003476409 | N/A | N/A | N/A |
| LOVE AND FAITH AND INSPIRATION | PA000105335 | T071363670 | N/A | N/A |
| NO 1 WITH A BULLET | PA000108886 | T071125602 | N/A | N/A |
| PEACEFUL IN MINE | PA000104084 | T909348434 | N/A | N/A |
| RIGHT BACK HOME | PA000183931 | T910073843 | N/A | N/A |
| SMOKE AND MIRRORS | PA000171514 | T048135655 | N/A | N/A |
| TAKE THE REIGNS | PAu001718206 | T913681089 | N/A | N/A |

Exhibit A - JUDE COLE

| UNKNOWN | PA0001050577 | T0721980524 | N/A | N/A |
| UPS AND DOWNS | PA000793344 | N/A | N/A | N/A |
| WHATEVER IT TAKES | PA0001904168 | T904760561 | N/A | N/A |
| WRECKING BALL | PA0001730658 | T9048135542 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: JUDITH A. PARSONS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BIDDIO | PAu002866278 | N/A | N/A | N/A |
| BOMB WITH CONFIDENCE | PAu002866292 | N/A | N/A | N/A |
| COME A LITTLE BIT CLOSER | PAu002866284 | N/A | N/A | N/A |
| DANCE TO KEEP WARM | PAu002866287 | N/A | N/A | N/A |
| DO WRONG SHOES | PAu002475931 | T0727300200 | USBN20500517, uscgj1481263, uscgh0525999 | 3APXuITTSmQnrmvpvs7PKmH, 0BrG8GbfCLkGq6WzoQz9FY, 1F6o3ysEjnNZzrQphbH4ep |
| DOOWADIDDY | PAu002757594 | N/A | N/A | N/A |
| DREAM LIGHT | PAu003445545 | N/A | N/A | N/A |
| DREAM OF A BETTER DAY | PAu003544799 | N/A | N/A | N/A |
| FEELING SO FINE | PA0001008680 | T904648649 1 | N/A | N/A |
| FUNKY FANCY | PAu002866282 | N/A | N/A | N/A |
| GAL, I WANT SOME MORE | PAu002866281 | N/A | N/A | N/A |
| GOD SAVE THE MONA LISA | PA0001050752 | T072002382 4 | N/A | N/A |
| HE BETTER HURRY | PAu002866283 | N/A | N/A | N/A |
| HEY BABY, IT'S TIME | PAu002866294 | N/A | N/A | N/A |
| HEY YOU | PAu002866279 | N/A | N/A | N/A |
| I DON'T UNDERSTAND | PAu002866285 | N/A | N/A | N/A |
| I'M GONNA GET YOU | PAu002866280 | N/A | N/A | N/A |

Exhibit A - JUDITH A. PARSONS

| CALVIN | | | | |
|---|---|---|---|---|
| I'M GONNA TREAT YOU | PAu002866289 | N/A | N/A | N/A |
| INDIRA'S DREAM | PAu003579092 | N/A | N/A | N/A |
| LONELY AND BLUE | PA000964622 | T904585949 | N/A | N/A |
| MAGIC CITY | PAu002866275 | N/A | N/A | N/A |
| MERRY CHRISTMAS NEVER ENDS | PAu002866910 | T071947207 | N/A | N/A |
| NOTHING IN PARTICULAR | PAu002866290 | N/A | N/A | N/A |
| OLD FRIENDS | PA000964617 | T700232358 | N/A | N/A |
| SING THIS SONG | PAu002908059 | T072180125 | N/A | N/A |
| SLOWLY | PA000964623 | T700161431 | N/A | N/A |
| SOMEWHERE IN THE POWER OF HER LOVE | PA000964621 | T904585960 | N/A | N/A |
| THE GIRL WHO DREAMS OUT LOUD | PAu002445633 | T073317918 | uscgh0525997 | 70L5ai943ChG2F65QRzWoV |
| WHY DON'T YA LEAVE 'EM ALONE | PAu002866291 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: KATE KNUDSEN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| EXTRAORDINARY GIRL | PA000848580 | N/A | N/A | N/A |
| LOVE DOGS | PA000172186 | N/A | N/A | N/A |
| NEVER TOO LATE | PA000243392 | T0717399411 | N/A | N/A |
| NIGHT LIFE | PA000243393 | T9041164345 | N/A | N/A |
| ON EVERY CORNER | PAu002380186 | T0710165802 | N/A | N/A |
| OPHELIA | PA000168309 | N/A | N/A | N/A |
| SLOW BURN | PA000849166 | T9110678234 | USSM19601488 | 7Ffjpf06JScz2GFl4CxMvL |
| TALK TO ME | PA000243393 | T9042096004 | N/A | N/A |
| WALKING ON A THIN LINE | PA000209036 | T0702045315 | USCH39900067, USCH39900067, USUM71304453, CAM460403872, CAM460403872 | 3Kb1811m6LIsBqJgN1VkC1, 1OU4uVYuoUOHfwriMnS1Km, 68SBBdUxvBTtY19kLaCVUy, 1H4MsftXz2CVntFqqf0Yp5, 12R8bz1YdAJN1uuDRJQYvh |
| WHAT'S IT GONNA TAKE | PA000361234 | T0702051215 | N/A | N/A |
| WHEN THE SUN DON'T SHINE | PA0001631318 | T9015921785 | N/A | N/A |
| YOU'RE MADE THAT WAY | EU000829342 | T0702122813 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: KATIE BELLE VAN ZANDT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (I GOT) TWO HANDS | EU000285380 | T0717154670 | USEM37200001 | 7frghjCj21TjmqeBEOrVyE |
| AT MY WINDOW | EU000428476 | T070005539 | USFP70708502, USSH58740130, USSH58740130, USSH58740130, ITY451100333, US3QM0900025, USJ8R1400006, USVJI1612415 | 3UHdM4HfU94FGsCZOmIOWK, 6hwrDp9gsnjTzTDQpAQh4h, 1jbiX2wCRSq5uksSuDG9Q9, 6tUBYmR3ft0OWvKw8rpuZZO, 03pG1EZqWrLP2Q0758MXID, 4Jdis7pkWILkIXNVnO1eAq, 14H5BLoU8y9yGax85nNNRM, 4AVAlGOZEZIsu4iaW5TcGs, 6G4TauNDzsztlabqLc10nd |
| BLACK AS LIGHTNIN' BLUES | EU000428475 | T0723174660 | N/A | N/A |
| BLUE RIDGE MOUNTAINS | EU285583 | T072246959 | USEM37200015 | 1ejuqccyNyfh1nKdNoymEb |
| BRAND NEW COMPANION | EP281614 | T0700142557 | USFP70811808, USFP70708526, USFP70708807, US27Q0961648, US6R21413626, USA561034555 | 4EozbL7xsiWh8kGJsUQ3hI, 3nyzIfPqACPjkZO1cvmgEb, 0My5fni0xhOQ0dHovHyHX0t, 3YUzbYAoX13dxK7ZiBiyAK, 6gcRwtIUeKrrM3EX8IqAh, 0ZGlbhnHqjm4lSVf1VDRGY |
| BREAKFAST BLUES | EU000428478 | T0723174671 | N/A | N/A |
| BUCKSKIN STALLION BLUES | PA000328818 | T0700172582 | USSH58740132, GBRVK1000018, USA5N0330407, ushm20300384, USCXG1200240, uscgj0563315, USVJI1612410 | 6NxQDM4KTZILsnjp7Rypsl, 016qsHjGxr545OFP3NItMJ, 21d85WYS5xFr4HW5d56wKj, 5oJPw9AcgVmAv2rKPRQIUf, 4GuWEcFpFeZhwSlexrWau5, |

| | | | | |
|---|---|---|---|---|
| COLORADO GIRL | EP000270786 | T902836577 | USFP70708305, US27Q0961643, USFP70610017, GBRVK1000017, CATI1200003, TCABK1257844, usx9p1407495, QZ5BW1600002, ITCO61600077, USFDB0615216, ushm21535928 | 4e3DoE0H8noqusqa2OsrPw, 26LIgqsD67BnbcnQXBmq9r, 5JF6NIrGjYV1reWRu4zo21R, 2zNxzal056ifKPPT3TCcfc, 6Q3RyseOzlnvNVOxTw9hYx, 7EaT1MOa38c0ZLYLfqToqm, 74pY7l5HIIWCee3fhF4p2b, 2VyHSwi4s6r066kk4018BI, 5ckdabiaZtursfd22kp29T, 5FJp9muA2Wv5tQSkdBProd, 2pR6bdmzvVXFKb0W6eC4by |
| COME TOMORROW | EP281613 | T070028701 | USFP70708806 | 1sU0FftQIPWxJyCZzBBdF |
| DARLING, DON'T YOU LEAVE ME HERE | EU000428477 | T0724975078 | N/A | N/A |
| DELTA MAMA BLUES | EP281611 | T070041279 | USFP70708523, us14q0817788, QMQYH1300087, USFP70708802, US27Q0916410 | 4H49lnjF7j0tksWurDs76, 13AjcY9Ayix0DMmXWsVH6o, 0aDTYCKYxMBV5UmmwLqDRS, 7aMCaaHHN9LS3StErta706, 4ncqbsFTxHPDe4ChNmMvjK |
| DOLLAR BILL BLUES | PA000933772 | T0721404096 | USAA29900001, USFP70708508, USFP70709106, USFP70610009, USFP70610009, GBRVK1000021, ushm90430836, USA560684342, SEYOK1020489, uscgj0572425, usy280750215, ITCO61600057, ushm91303470, USFP70709101, USAAN1000009 | 0GSPW0MB3ewvxzZ45u3CJb, 2IyX8bvLXJ1skEf6e6Pg3X, 5esycD822qjF9oecHHHOU2, 5fdTvSFJ3SbQcbuzK0poAu, 621yfyzZMFMXTC7K84KZBu, 0xpm4HNfoeUdkZT1EFrhrs, 5RENKNoWjbZ8nj1X19wbXX, 1pfw5RnPvYGmFqFAiPvx0N, 2JBSPBKS58kS4XOb4IHgVM, 6pO3kNTFdUTtpK9ARTUuik, 4RBJHVK26TF0ArhGqqlXht, 3lFDlRCzRGTcWtmr4UhLNm, 0Jd82jY4LrahTESamckfHw, 0BpAYSlHvpGbLM7zvMAbrP, 44xiKI0RQSchmtKAuAldWM |
| DREAM SPIDER | EU000428480 | T0723181858 | N/A | N/A |
| GERMAN MUSTARD | EU000404453 | N/A | USEM37200012 | 4iPZOFNk8nZBCxc4trZIV7 |
| GREENSBORO WOMAN | EU285579 | T0718773068 | USEM37200003 | 2nWnH7K0XVSl5Lhh5eq9cD |

| | | | |
|---|---|---|---|
| HEAVENLY HOUSEBOAT BLUES | EU364674 | T902869730 | USEM37200004, GBJYQ1400310 | 1GfADx9wjehIVElXg42lMb, 0J1wmHj64Q9KTaWXD9VfCl |
| HIGH, LOW AND IN BETWEEN | EU299655 | T072249924 | USEM37200022, USFP70708527 | 4KWUjo4nYc1iJzdCxrFATJ, 5ve0XYhQiPfvcZwf0eMMJU |
| HIGHWAY KIND | EU000285378 | T071879683 | USFP70708503, USEM37200019, FRUM71601155, USM1C0700170, GBRVK1000023, ushm80894514, NOHEJ0201404 | 3ci5BX3dy86qCyCm4czk9u, 4kDqlmQXko9hiRY48aYfhF, 6SnG2buNRHmQm0QadAzvAl, 2bxtayWzlnC5riVVwUM0Cp, 53CZF3xHa0Jl0EvG19LVThd, 67k9bGuEnWLULAEytwZy11, 6GjLRYyCXIHnuUcMVtWbAk |

Exhibit A - KATIE BELLE VAN ZANDT

| IF I NEEDED YOU | EU360774 | T0700806503 | | |
|---|---|---|---|---|
| | | | USEM3720011, QMFDU1400007,<br>USQE91200245, USWB11100705,<br>USA2B1600801, USFP70708510,<br>USQE91200245, TCABQ1318559,<br>USM1C0700174, BEUM7120348,<br>CAO371610110, USFP70811807,<br>USDMG1153306, USDMG0947106,<br>USFP70610002, USEM37200011,<br>USEM3720011, USMC18111596,<br>USWVJ1000009, USMC18111596,<br>USULT1400108, USBYD1450505,<br>US3SS1000108, USFP70610002,<br>US4JA1210015, USA560522184,<br>US82C0500007, USSH15080903,<br>USCN10802118, USVJJ1612403,<br>ushm21342597, USSH15080903,<br>uscgh1418024, DEAL79700009,<br>USKC51400002, TCACD1533914,<br>QMZA41100010, uscgh1112000,<br>GBRVK0900020, TCAAW1166100,<br>usy280785565, USARL0389304,<br>QMTX81200108, USSH50388147,<br>uscgh1477746, uscgh1068739,<br>CATI31000009, ushm20485935,<br>TCABA1159185, USWQT1000006,<br>usx9p1004031, uscgh1049811,<br>uscgi1071368, QMVRR1537826,<br>NLA34060 1105, usx9p1170610,<br>uscgh1201442, USJ3V1136343,<br>ushm80967825, US4JA1410018,<br>ushm21139120, ushm21569123,<br>QMA491400005, USA560684339,<br>FR6V82496663, TCACH1591233,<br>NLG091190506, DEGR81507170,<br>DEH130100293, AUK311000010,<br>CH0270707650, CAM4604146 90,<br>ushm90667052, usx9p681782,<br>FR6V81615344, ushm90615177,<br>usx3f0610011, USCO99825402,<br>USQY51529590, uscgh0948473,<br>QMKD21300037, ISU110400908, | 3FMQnxcco6FcPscLeLqtW5S,<br>4nLFCiZjLv5kEKdiDUfomGQ,<br>3CMSk6lgK83a0xSFgg15dB,<br>5pY4kSu1BvKDP398xUFoc3,<br>1TxiUEdtcfOsUZpkS8fiPV,<br>20rHultkzQyCNKT8L9LLRH,<br>4L2hm4uYJnLqHVg3xnx58w,<br>6ejZ09Xf4NFAEsQKKqBCqS,<br>0lR1nZ02KS8ye4gHspYOm,<br>1Y1goA8sz9ueVRBx2DXs1U,<br>0llpbPQLATUjggJkRkZovL9,<br>2XN5kbMVZvk2ThTlXBD0LB,<br>0PfI8dbYn6cvbRxFElcYJa,<br>5fzh0PlwlRQQFQ6QPusqQ,<br>1B6uEFbe6NWq6sJHjsRon,<br>5btKoB1Xt4n3BRaTWaLf0T,<br>5AqT7o0MbnN2yjEduEPWIp,<br>63Op0swXpkD8ZMEeKtzMXz,<br>2Fhk4fvJ6O1vK4TC7UuRnx,<br>2HYKlj6APFm6fL11CXOpM,<br>6KqUg6Atkb08ZZgiH7kENZ,<br>3T07snAh9IJ3CskVVTe5J12,<br>5dcupx85JXTjJgNiKRTZq9,<br>5O8zzB5TTvZFgz9AscNnRT,<br>3Lc6EjTmSyei5bjK3N1Vi,<br>5FrFLxrFJOaAizts8QlkYW,<br>4xo8U7XqFz33cH24vvhHt9,<br>7nUOT6HWzpiKG7tz97nDGb,<br>2TsdQBZVT8haSTelOu2ORl,<br>5sKjYCtqFCD3bPoqTuFuku,<br>76HtEYDqygA2l6f4NDYhC,<br>4nFOvrw5KqtYC1pcdheany,<br>6zJv1jGzkpoFBImsvkoupF,<br>3drTtUlN3YZEK7JTexNy21,<br>0ZYkGXqm06tRNTm7z2JGvP6,<br>0dpHyEfgGDl8FMnSVCRF5C,<br>7hmnUoY0lnTnt8BfmklLCN,<br>2akXhWeKOem8ejrXy7XWWQ,<br>5CEb50pXYjw56isrs1LXH3,<br>2zbdpKsZBq0kn3DzW0WiB5,<br>20vlnvxazwk6m1YKAZlq8o, |

Exhibit A – KATIE BELLE VAN ZANDT

| | | |
|---|---|---|
| | ushm91361489, AUXX11600133, TCACU1641167, QMEU31407276, SEUHA9805250, CAM460414690, CAM460409656, GBQRF1207854, GBQRF1207854, FR0W61212694, FR0W61007214, USKYW1448730, USQWA1267872, USVIJ1612403, CAM460409656, CAM460409656, USKYW1124098, QM21715000001, US37G1184310, ES95B1404739, NLAX6026172, USA370322787, ZAZ661205719, USMU10821548, USSH50388147, USAKW0918003, uscgh1632941, GBFBK0800198, QMPKX1662232, ushm91215880, TCAAW1166492, USARL0389304, ATP021129610, USE830941738, ushm80671890, ushm20354397, US2760400308, ushm20705768, usx9p0615403, DKI9A0600304, CAAE20900099, QMH451300003, US4H20518368, US4H20518319, TCAAS1084569, DEBL61346187, AUNC11009512, QMGH41300003, USSH50388147, GBBLY1006306, QMIU181611056, DEU191300028, FIBRA0601206, US2760400308, QMDEA1300007, US7CU1500062, usx9p0992335, ushm81141727, USQY51242528, QM9A9151S0689, DEGR81507172, uscgj1543551, QMVRR1533979, SE4A31300111, CH2181200156, CH2181200156, NO-6IV-13-01040, TCABM1372648, DEAF71313141, No6jv1301040, ushm90927258, NO6JV1301040, QMRVY1200004, AUV401405360, AUV401405360, USPSU1239335, USPSU1249371, CAM460409656, USA371457591, QMVRR1536596, CAM460409656, CAM460409656, | 3fKYXqjcaTprFSo8FlO4XW, 4xrUIgyUN8Omj65rM2fLt8, 6onLZUeyb8hiQJrVyqmPRKe, 5q8F8OBDPnsNH6Gsx3yTEy, 63Q22gm39XHeekEkpiQH2, 76s2RdWbekaMswIYsawirD, 4tlkr7ruXXJCysfHv0djNO, 08Bzd2VuzflUTW5y5ViBr4, 4YNPMwQsS5GKDrE90T75bK, 7hC9u8slvY90MI9SSdFZgP, 2Ws3816ElqhGzxiW41bcz9, 5fwA1q51mygYVjmxoctEPX, 43HzXOXAXfqMHWXAjBeL9, 3h4rLRprrHm42knek0ucss, 4X2jCK1dIaBkuVRWzvaPlr, 6kvVH5A3TicdVDAzULZ8fu, 5CjR3uanbJMxcXobU6FvPm, 4mSheqeQ4IveBja4zAzIDD, 6rzgpE5iZ48hT3ek262CtQ, 55o1kqpDiLAedkcDOiS8k, 31ZUzf2Xgk5IZjYZPv0axe, 6HVxcMrt66lsyahdYDd8d, 725BGtSkYExamtNH0NETw, 3oS6GJIRKXw0Osm7YmURCD, 34MsiiRVFBvRL6GCw9otLr, 3BhcC04KyhKKq6SeLj9Ymj, 2af7OYH18Oy8Jhl06ScB3R, 0kjMsoy6w9qotLtfLVxmls, 7pPNo6JFoKiBACPIbybrAR, 2RjCiJNkrEjFHDyw4RpXfq, 4ug9mZMY1gOcJ8pMuji0r, 4KNEsohkrYohRDX3efmToK, 7pVZEIMR6DbyYFLfjuodRb, 0M2eriNy8ATOeLxwBi90GO, 30mqoSij29wpnyBrpNJWLr, 5CRiXALeNfobWAxihphhi, 2crFM8NRACh1k3OP8pJgaz, 3cKu2Pjcx0XHbAs2LnTEAn, 5m32rSd6841mlLutRJNnyO7, 1XpiOroCGmVysrTW6QYip2, 1YNFntX55PYo8vKmLMJ7xF. |

| | | | USA561185569, QMBZ91436456,<br>USNEP1111832, USV291394568,<br>USQWA1267873, USA561109119,<br>USMTK0801654, USMTK0801654,<br>CAM460429559, USA371457611,<br>USA371512924, QMHBS1600001,<br>USDMG1678205, USFP70708510,<br>USRE17800003, USWB11100705,<br>FR9W11505941, AUBM01600505,<br>USFP71719908, SEVQI0800806,<br>DEHY11700440, US35K1735018,<br>QM9A81603482, GB-SMU-35-89796,<br>USGCV0825788, ATME41700120,<br>USFP70920006 | 5oXBhYTLYRJxU8DlyvkF5j,<br>5mYGWWwQDfhIuNQbzuQeQz,<br>4kZhVDjofCZenyi8uLY7Mx,<br>5gyv5tLhvwQkomoD5v9wBN,<br>02VF98stoFJYqiMOgRz1hL,<br>34tTFCWhv2T5SC843pnsi8,<br>5e7DI13yXvQxLHbtW22qbj,<br>6IFwjJxKSRi3zBJnc7YjCE,<br>3iVmLcWST9PyGGaC0DxNoc,<br>3IFFzRKymo9rlG0sUUBjjg,<br>3EZpQeek1bSQ7JBllxPck8,<br>7it8JHODKPRApsazWZTKyo,<br>2VyMHhW7sU8f5yhUr2IHr,<br>0YwgQdaKHVteTviAiQYya9,<br>2eyOd1SFNwBjmD45WGEoFy,<br>0GisuyCiK7Hp38R9vi1gpQ,<br>6D9Oh0YOswZLeyJNLVHVoB,<br>4sysAB5PxokVz5n2l9H7Zf,<br>7mgX0LEX7hIKuFhCVwgcep,<br>1tmNOvXne64AhcP7I4218H,<br>2MDIfTopBHf68YKzE7cOco,<br>74lRYvodbJ9lz4YOdxUFPz,<br>4733UDYYLStDDsyp5gQCRO,<br>4ps948wSbW0EWdp8RkdqG,<br>46xgtlw5zopLs38ns2cTCj,<br>6do0UhGCDlvpd2YRbOQ8VO,<br>5TtSaj4Oqz2w3M41pMO2itm,<br>5l1WaoZXrAEAxHz2PxixJ7,<br>03ye3Gi9ThZwqGVbHkRVio,<br>6FLA3MoLyWWLAoCjmfmNz6,<br>6abBKAVhqm9JqUhLL298q,<br>3MBhtGcKAQgsgpNf3AjtWN,<br>3O3NpClCgen3CizLUr7xS7,<br>6nrUURd3Npl6OEyzgWTjOM,<br>08mwsXjybEKUu8AhQXScDE,<br>761mjqsjaaLjQuEfyWXXdX,<br>4HbtYLlwOG5WfiwDVcpaHY,<br>6iZpCpzhp5cwk8NIYIL7od,<br>0J79yHIXC7xT5P4kS7MN9T,<br>3XWgunc8R87Gql8Pf55M7U,<br>2O9iAuKopeFQkoiRFlbI9D, |
| | | | | |

6i1Tfqnhl.SBgPAkQ7PFHGd,
4lTdutPs5hW3v5LGZqJGWb,
2Acp7BYzZbU3u98iO7dIu4,
7pV5rlRsDz0xMv1WnK0ieg,
1AoXwlRMzh4MwgqrFpVxXp,
020UyhRSX54wN8smzm8Q1O,
43XD5yWwrg7gfu5B4gQAMN,
0BHvPhhPzBjwkeSftRgCc9,
4T7d3Gxnt1VFOSZ1oZmUI1,
4DF0M9OPqaQ9TMkZM4szED,
3NkebcVmjcNpnAe3XD4Rut,
6IYqvt1pUwLyVmeDLJolMU,
1GnMzhacvGrZValkncmBx,
1cqgpLN2NaljXVLwb74eN,
1jbmK5xxKileELbO9NqCGP,
2wfvWL1gGEDomac4PbuP94,
6ENDmGvH7I9rpZBdv73aNF,
5LnsGug7lkzp75JRv2yxJH,
2gCvEUKX55bMTtwsxDYhYRO,
1nhNVswQbcV7EzyTfsXS8z,
2fi3JW8XAymwMp8kB4LowH,
3ATr1wgDcRtJTHHeWZg78C,
07yCV58ABoIpsh2qrB5c43,
2RxZIIHAAEOlr3gzQO4yn8,
3Nw8v7GdlbidcOJqm2njoL,
4L3uA0nIwzmooT0WIrfHy,
4aVrCX2oEercPCIvoaLYQ7,
4bDqDPb1DFDsLbpNZuQuFF,
6ahnwvzMItNh4khV1epliB,
3qPmWiyo83OiMzgoqRAbme,
7ldG8l2iF8osIZMrol3RV1,
4AQ70meNfBv5Sjq6zUW33bP,
70mRsf1ifKFNWGXuCY3TqE,
5hWxuF0g0uPGsqHs6EMUKI,
4IqaygcJTw4h2JXJhWARCV,
6a1nND811mmoyS3whmuRg5,
5naxsl3fCVWEWudZ2Rg3KG,
4G3aDd4dQBKVyqPn5jI0RE,
1C13HE8MsZKHnPeNSWdA9x,
4vBWbOzcNwvhpvzDSu7ykh,
2R3x1zCtMHnjHCHgUzTr2i,

| | | | | |
|---|---|---|---|---|
| | EU0000428479 | T0723200609 | N/A | 4mjN7OUUuzo74hZR74fIbdC, 1ezqfSmIWkAm29oZQfbCIJ, 1BGttLznFkMjITr6FvXoku, 5vExwn906vKXkc6pSjBugm, 5rpkC4F5hHALrxYtpIdRI4, 1dedNROC55p6R0omVWx1Th, 5ZHxdY1Y1IE8j7ppgzbCE, 5i3K7SApM7nVYbOYy04aGF, 4jZas0nTumI32g9EOBBoBM, 0ToXCjPs4IqJKmmLwTiCXY, 1ZEBoEISRa1gAuLt8f4JgO, 5Na03xifx0ZstVyTtrZ7KO, 2jUiweVKAh2zatq2lWiA74, 0cvj5K6tserKOGcY7ce940, 6DgEih8B3pi0nbjfaJIGY1, 03IQNxh3yD5E4Bnsp0bqCc, 51JevG0CZdFNsh6G927LV1, 7jltF9Bb3hlgIZL5lzHSpp, 2iephxatgAFatst4tx12j, 39kpZbPHWoxmge4qMh572t, 5BGJHbz43HrPvzbF16igVj, 58Ta34eHc2WgOHV6MFDyRY, 2TOt0VNBs3BTzA1nSQ933n, 3B578MKcf8avJnR31p8zHX, 689WpRI9INvKyxDEOISa5o, 6gUvThvekcfDNihQSbzclI, 70ffs9iO9WMU19bGq6THH |
| LITTLE D | | | N/A | N/A |
| LORETTA | EU0000428483 | T0726539485 | USFP70811818, USFP7070101, USFP70709106, USP27Q0961647, ushm91221878, USUM70984665, US88K1600012, QMNAQ1300001, USA2B0670521, USA560833629, QM9A91520876, ushm91096624, GBBLY1006309, ushm81051079, GBFSU0807909, USA560684338, | 4RWikYiSoTprJWEDISD5L0, 2Ihnq8FDR50mdaeqDWuITn, 1n78xFjvTSS7PfnZMRNl0c, 3p9rOYL62xmcRm7t1pvtAz, 0H7Dw4ZEuBmEIV4gUEAcYO, 1aO45sL64cPTuMWmp2X71X, 57ySF2LyeLTYH7wV5Pccte, 5xjoMcOJzn7sdmMEpqjw97, |

Exhibit A - KATIE BELLE VAN ZANDT

| | | | | |
|---|---|---|---|---|
| | | | ushm20930007, CAMA10206206 | 5zdrBGZiMYya5wd1fbMtod, 4I4sYoPunLOHwl8HjhEHKz, 2Ry8viEuYKzByiB1EIDoG, 1aF5ql5YCzPWgDiC8tyOIZ, 0UiZcJB9j5BctU1FK7N7ag, 1A9JjksilezO6YH2r34jqS, 0SbHSSBYwSqwisHgtf2crH, 3c9DYDbzAjXnb04nKFWu77, 0ST2IL4qMP5t5nWK5OxxIG, 5XyG47C6nd8besSLe1dKFr |
| LUNGS | EP000270785 | T0701040927 | USFP70708306, USFP70811826, USFP70610006, USFP70610006, USFP70708306, USM1C0700161, QMN3V1201003, USETB1600110, US4JA1210018, GBRVK0900017, US27Q0961645, GBBLY1006302, USAAN1000011, USVJJ1612420, DK19A0600305, NKC241500091, UKGQ81600005, ushm20951037, USZXY1600207 | 4MpqqL2wepxHXwvVMwymrA0, 0gcfHy7ZomaBNuUFnjrU, 3sKlw49854GcJn5yREVwJWO, 6OYhS00mqz5mbtgRRrhgxNA, 0BAT5NugCTPG3W5mKpbn4, 6IgFez2htQHVCNGVKYQ5Xlm, 44fgua6ug5Ld8WnLXFNXIK, 553kyTmoy7Jg9wziBjPH, 5zAbyJP0NF90mCO2J92Teb, 3sbUCg7HTjeojE8713mEv8, 4gTY8ihmN2YHOHt7mVuxTQ, 64vdWcEFOv4GFeX9xdSY2P, 0B0hGsYiajEyPtPICLOvfO, 2QiiSunPw777rRHLSblvts, 7zGLiXOXT0RohS5RN2Vpp, 6Z7k57C9rj1trMahEwA7Hb, 4pKnb3SylmqGPcsRkhE4KI, 3fCGEdE7dHcr1xMzd3wEG, 0oNgXKBVZCGxFlgDSrzts9 |
| MAYBE, MAYBE NOT | EU000428482 | T0723204270 | N/A | N/A |
| MOON BLUES | EU000428481 | T0723204281 | N/A | N/A |
| MR. MUDD AND MR. GOLD | EU285385 | T0722521278 | USFP70811803, USEM37200013, USFP70708521, US27Q0916413, TCACW1609494, ushm21665329, USQY51713808, GBBLY1006308, FR6V80400516, SEYOK1507171, uscgj1092854 | 6H7zgb2KxACO6OSAj58x0Q, 7o268BIWibCvxssImOat, 0j7rF1cFfeYz07X3FYTQJ6, 05YwoHM7qeAKHpsTJGiKgn0, 0pmbq9vYE7bTLs14YoD7eL, 1xLzFdFmlN5qSksO1Tlmop, 1S71C3aXlSpOa8p4RcacvD, 2ym4G3rV4m5pU9N1vs4o1N, 1hsib6Tv3b5GiQfIb8teTu, 3jrmjkNCcQkyl38CrsFokR, |

Exhibit A - KATIE BELLE VAN ZANDT

| | | | | 4wC3cwolILL9ltXChLxKS2 |
|---|---|---|---|---|
| NO DEAL | EU285384 | | USEM37200009 | 2PPucZlH0G1hLLJsefD8MW |
| NO LONESOME TUNE | EU364673 | T0718958383 | USEM37200021, USSH59443553, uscgh1480044, usx9p0748359, USVJJ1612405 | 0bBJW7W0AbkX84Uq4hCOBq, 6ylb1xDB3UGe9qfiygyAV7, 5MHBVnSK6YslAYbOtEl1RD, 0FxZLYxoFVvslVXurYC4kp, 1ZDsg6liT0879T5Fe0Bwi8 |
| NO PLACE TO FALL | PA000093775 | T0701544151 | USFP70811817, USFP70708513, USFP70709108, USFP70610008, USJ5G1612902, US27Q0961646, GBUM71003570, USBN20500476, GBUM711003570, QMPKX1658986, GBQE71200013, ushm81383309, USNA1060038, uscgj1258237, uscgj1489388, uscghl044889, CAI370816272, BEX471600015, USA370389366, USA371378358, USFP71719904, QM2PV1500717, SE2ZP1403008, QMHTH1300004, USVJJ1612407 | 6j4QjUI12k0AXygFu0suLu, 0Ps58wsSMalsTW7jPMzmV5, 7m4C0uLXHITenebWYjeER, 4yhQ6xAF0fXBEZm0vseMIv, 2bxJ0tYWUGF0XZDQiit6pf, 3a7q5apJPX4Sx69lHwvVtr, 3jwvu5FkQnIYICs0o6srf9, 479pwEOVbNeGwe0fGp51fP, 64TTCZbUZUVvC9gpkEp4Nc, 6shvGw7ktfUXlnWlEZ5tKMq, 2El1Uizbd2ikbastg01fPi, 6q0KDCrmcddHd7XmambiQ, 1bN4AApP2AftSyoxkhUICo, 6n3G5ychJrglOxPOCnJjU, 2367epbLmmL19Zc1YxLiEU, 5AEYDvXbIp2bOy48vCFd9L, 2z6RzKmYIL86DXxkPG0wdf, 36t8dEU8Ob3Fedld2gS4kt, 42cHrTKdMspOG5E6xWRBzF, 3ud5LAOrH2U2sgNtNqQcIz, 1CHW4q0FBne5M3TD4loNGt, 1tSPX7ujPZwrFy0cQsB6UnX, 6jpTR1cvTgUiP8g9pLayCo, 1GnmtnMfcmFlIAhx6phIQy, 0f4xadh3VBKHsTaUaiC65x |
| NONE BUT THE RAIN | EP000027087 | T0701537452 | USFP70708310, GBRVK1000030, ushm211192653, ushm80894518, ushm81378085 | 5X0ax3W4acNnoMnHqXcAb, 7uWMOmM2U5nM5eWX6x5icO, 0fyP2IJEgzLc5GEc8Ejob7, 5fRCOos1QqSvjb9MeuOXWv, 12sL14FY178Cq6MKK4fbdA |

Exhibit A – KATIE BELLE VAN ZANDT

| | | | |
|---|---|---|---|
| NOTHIN' | EP281610 | T0701556764 | USFP70708507, USFP70708810, USFP70708810, USRO20707511, USFP71446505, USFP71446505, USVJI1612412, CA55J1542006 | 6LWq3mL7EoEK3RlBQ5t5tP, 2MaicaMCXe617g7DczzZhF, 2QkwjhbVeaufp4XUXT2KGS, 7rfQ5C6A1jOFCEGG6BAPnI, 2o6NrZYjpUw40U7CctSpU1, 3qoWDje0jSvDkAYOeffAeM, 6uFdPELX95ArLRVhOjaXrF, 3iI8PnfXGFkC2evInLygdu |
| ONLY HIM OR ME | EP000281612 | T0701607728 | USFP70811827, USFP70708803, usdy41613066, QMEPC1400608, CAND61300018, ushm20732899 | 16SSVhrnjeGHN6rr4CJ8Q8, 5g0QhEDLGS2yPxZ8z0XCHf, 09k6r1dd4ZwNgSPZlypCDp, 7kFwyC5CG72BYmltEC2g46, 6seSJCmJybuXuTdwm9bQz9, 0eH8FWUA9vvwS74PKsw2Ph2 |

Exhibit A - KATIE BELLE VAN ZANDT

| PANCHO AND LEFTY | EU000364670 | T0701191265 | | |
|---|---|---|---|---|
| | | | USSM19905470, USYVW1300002, USAA29900008, USSM19905470, USSM19905470, USFP70708505, USSM19905526, GBUM71303586, USSM19905470, US27Q0961641, USFP70811802, USRE10301511, USRE10301511, USFP70610001, USSM19904982, USDEA1614613, USSM18200632, USSM19905470, SEVER1300057, USRE17600004, USSM18200065, GBHAH1400224, USMR10400102, USSM19927120, USSM19905190, USSM18200508, USAO10040122, USV351375120, USFP70610001, USAD49900219, USSM18200508, ieauw0400011, USSM18200437, ushm91150094, US257040217, TCABO1307999, USLKJ1600001, US8SJ1111081, GBRVK0900029, QMDA61302166, QMY2N1600008, usx9p1116872, usx9p1008259, ushm21161345, TCACB1401130, usl4q0725572, ushm81297789, usx9p1269307, usdy41525679, ITCO61600055, usy28070457, ushm81093596, NLG620575509, US4A60684334, uscgj1215854, US4JA1410011, usx9p1421137, ushm90560869, ushm81500118, QM33S1500004, DEL211501550, GBL5A1400012, ushm21260974, USA370363205, USA560684334, USE831525715, SEYOK1412045, ushm21464385, TCABY142080l, ZAC580080278, uscgh1641141, USA560951080, DEAL70710006, ushm81245109, QMPKX1690249, AU1J901000007, GBPJQ0600013, USE830941741, QMFMF1530615, TCACP1637238, usx9p0643901, ushm20773773, | 2hcKAvL66faAcR0Fk64hj6, 0gML WnTbbo9alh7Mzkm9o, 2Kbuvpcj ReuitzoRO41vIB, 3MbKWGd6N8GZRYlzuqf33h, 44rPwbIKiOsoanD13RhfoO, 4dGfI5pYq1iqMJIAfBzngS, 1A6P8IxzNyBRsQualaNXNY, 4XuJtNVfeVPwIGZJYbO7QO, 0MCVBDXkBND5VUcBXobdie, 4aSiZ1ExbXsMrrtPVXZ6fi, 6XGAEKhl9QWprGpkatdD1, 15c0P9ZvFuMi2q8XRjhv, 4hyWRJez4RpN4JVm3qOLdg, 6NSPzaDLYSX8bAWIDlzFdv, 44PhccWPdWsAPgivuQtBK6, 1Bwl371y3IPtdiGJHFieLD, 7zCRBgfBCN047V6ip4MFbn, 2icj0RA7ZnaAl8wipi8HVD, 5jyYmoSKDiPODaKngvsV13, 3p9tJJ4l2ifW0vXBrVy2kX, 1ctClsROO0Tb V3Tv9NhXkYg, 4NYrkesK2K8yh9MQhT6ilu, 2lfaMcrhs9S6GZOVTNIAso, 6XQiaQEtmpL3qVyBFscW88, 0nTWKcwmbL0leLc7RRTY6p, 094z3TZdxbPwunOg3kmEjH, 1mTFWPhvIROok3RAaJxEMm, 2Xq06aDuLDUIkRqxiboPON, 42Wb5T7YmdrzVD81cUWWAg, 50ghXae8vKV1FHmL688exf, 6VBnXGV9NL1YfbqEQt5XUJ, 4W2XrQa1Mc4w0LvJPOnwAm, 1yrfQhBhrIBfxKcl8wXhEv, 0fpvGE2zskf9sxgi0zNSPd, 70s65kYZmanASg7IQP2vdo, 7incBMyGTi6VVHXWciHble, 0X7nfYHpbL8lz11VWf0C3i, 0XGL465klaDRl6KH45mta7, 29wUgxLEPWytbdkcdwyxCF, 0XbFMFvWtpRXzSz7Yap3Z7, 7hePtwjsCJn9SKX0XDlgO3, |

| | | 6zeBloIfHFg52ErYITPPzD,<br>0w5ngBlnh2zNQx9s2PdcbL,<br>1hLtlMPTRl5XlLKzEBDxl4,<br>4DTyxz3my2oNMOmMeJfZyQ,<br>1JoA7SmQ6aTwyh4RKkg2aaL,<br>7baKDqcgDi9OvEMFusmjiF,<br>6R2mBU8tiHvUaODtw8aqe7,<br>1RhrKX7K1WVl1YLlql1RS2,<br>1MEDqzliwgzbQ2hcLOIl4g,<br>6x2qhyznwQgRO1A05KiB4p,<br>4SueozzzOKPU3nzO6hXizx,<br>51k5PGvlQscx7ZFtAw8pHo,<br>2oAzhtFmHYuuqK4yf4vDPJ,<br>27RDIeIlvKmNQe6AXXJ8pR,<br>5enZk5ISB9b6GG1cwldOeYx,<br>5Lr4NqPdKhNhYZvk4lgSR7,<br>0AlpGLm9EnpBaTdk9lmdj5,<br>72WVypw1Sg115MIeRoD4vFB,<br>3BjSmhN3zX3p8KJylHTNr,<br>1QEac0T4Vh9nUiw1FZsQIm,<br>6HUh2L4fm6iqW5KfenPfYN,<br>4XD18l3topXfSyBC1PilVk,<br>4PnGmywz1xhk3LK1owff7O,<br>6gL4oYqeO9gvwZpaTS93zp,<br>5xZ8mHFMh4PvUWaT2icvxm,<br>5JV0Dwyz5oEOqDj9tWJAm8,<br>1idYR6p3ggkbvnjFzvi7M8,<br>3oLgzeyOEs6JaUMhHSSvN8,<br>4oyPbQH5QwzDCU8jKjEyEV,<br>7CXtVT82UZaqvj5laFz3dR,<br>4mVn9QR8ZD3figSIMEOpKr,<br>7nahrAKv4vvutj9WwnMp8L,<br>3YG4q4r6mfOm4U4YrEn4pN,<br>3VzlNhoxKX1wZ7U5laLqu,<br>11Dbc7vHxnJ5zl8BFYByFh,<br>47Z8m1YK2NLT63HT4JHzc1,<br>73CSZrN3Y9rtlurzzvMfS,<br>3FgAB7aVpAzVyONXQFY1zo,<br>1BY7WVmEtt7Ato0Q2R03hR,<br>1cHlQRY7cUUhPhLGLSnlHY,<br>4i2eM1gBx5szXJnwFHhUDA, |
| | uscg0716561, ushm8091014,<br>usdy41699451, usy280719941,<br>ushm20846504, ushm20311262,<br>US89R0813873, TCACS1608185,<br>QMEMZ1300007, usegj1542965,<br>ushm8094359, usx9p1210980,<br>GB2MA1082302, QMDA61302166,<br>uscgh1481153, USASR0502710,<br>TCACP1630556, usx9p1455293,<br>ITCO61600054, QMDA61302166,<br>USK4W0707224, CAM460409888,<br>CAM460409888, AUV401435753,<br>NLG620478649, USA371056559,<br>CAM460409888, CAM460409888,<br>USA371056559, AUV401405124,<br>QMVRR1437565, DEBL60813668,<br>CAM460409888, US85C1217679,<br>FR6V81571252, ushm21035229,<br>NLG620403538, USVJ1612421,<br>CAM460409888, CAM460409888,<br>NLG620478649, CAM460409888,<br>CAM460426937, CAM460409888,<br>USNEP1007234, USNEP1107234,<br>USK4W0725813, USA561408495,<br>US3DF1603624, USK4W0725813,<br>USK4W0725813, USK4W0707224,<br>USK4W0707224, FR4GL1078427,<br>DELJ81604302, NLHR51498623,<br>USA561104931, USA560511199,<br>USK4W0725813, CAM460900099,<br>USK4W0725813, USK4W0707224,<br>USA37161923, usdy4167680z,<br>USEM37200007, USJ7U1090620,<br>USASN0904300, US6VQ1010199,<br>US9VH1030170, QM6P41520926,<br>uscgh1426514, usx9p1124255,<br>ushm80319271, usx9p0950081,<br>uscgh1658404, QMPKX1451152,<br>USY251645019, ushm90652501,<br>US9VH1040170, usx9p0678257,<br>US9VH1050345, USCO90029011, | |

Exhibit A - KATIE BELLE VAN ZANDT

| | | |
|---|---|---|
| uscgh092045, US5WC1000692,<br>GB94R1100303, US2Y30757567,<br>USA561117340, USPSU1009857,<br>USI4R1222148, QM7281451436,<br>USQWA1278220, QMDA6143141A,<br>US8K20920668, US8K20970668,<br>USCHR1392500, USQWA1278219,<br>QMDA6141N812, QM6P41511110,<br>USA371692812, USMTK0800665,<br>USTXK1103538, USA2P1238618,<br>USMTK0800665, QM7281412063,<br>USQY5137N129, FR6V81745122,<br>QM4TW1531554, CH6540845929,<br>USA2P1148896 | | 1M47BhXa2sZcaEOH5EqnK2,<br>4f1ARCNW1rm6guL8kyuE8S,<br>1MioSaTxEmWuKq9dzBaxoW,<br>4qlpqIC7oEIGb9cU66XFNS,<br>0dxkd1uGjk0lHet5zFGfaN,<br>43HCJIochdMTQ7ipv03zgq,<br>2iyvagewrhOsWfjY1kUE5r,<br>3iiOBwSKXuleSbdP6ejrvq,<br>7AbR36z7vKBpThwrBn0jtQ,<br>2g3kmvMcN7OeKrKzdHgHev,<br>0Ko4TpIMNplqSdJNDRO7ym,<br>0PdcoM18OhKp4AdKrEBWx,<br>3jUATNCIjeypJk8jj2GWmT,<br>3NhRb6YvOSI1ePAXSRBs12,<br>5EfApOzHeVU6aqTFYWnKn3,<br>4rTXDKbrgTXXyLqNr8CBKu,<br>6CwhmswMpuSC0SQozsCV4G,<br>2WGnge4Cm2NMWkEi0NaRbQ,<br>4FmpPrfqCEpbqcZyjinUrm,<br>1APNRixeGvK2Y1ZWmegnUc,<br>1zoEEnbkvQQ8KQUihuA4x,<br>0v6GBIUayceC1N9LxYVQgJ,<br>5ExwVoJpq9v7fW9aZibe0j,<br>3ouijfbYE6Xz5qshtqtNlQ,<br>6sLAB6WizjxRqkA5bhjveL,<br>4A2hKHX96A5QogPdRHsWsY,<br>3MjkCdICOo6X0ZKdkr04IL,<br>4DecSjliIGjG3iOOsmx8LP,<br>140NK2t4YOHw268Jzeiqew,<br>4pfrqlr0hk4Uhdk27rX1Nu,<br>3LzO61Up8L526cYkrG4b8V,<br>6J00qFBb1q8zRZDIKW42RF,<br>1zyY5Q7DXpxqWRhigLtYxZ,<br>21e2W6dfNV1NvM2CmDMrlC,<br>2vtUzYhXQi97pTVYW0mek,<br>6CaYSbKvd8ZxYirphvsvaH,<br>2vfaHUtl9iWolfTBJUeld5,<br>2V13Wpvd99NAQcODydTuVP,<br>6itB2oNGFdRaymmpnUPwl,<br>1JI27jD6tzD84Tx9QkOw6Q,<br>3EThAQ2h1bmeF1L6Qs4u89, |

Exhibit A - KATIE BELLE VAN ZANDT

| | | | 5qUoBbkv6wm3f4smJG1478,<br>1qbfR8kOz1AndVfYHFJ2qL,<br>2Hs7bYOIZ1SVK7f0G6FfNG,<br>1OndD1vcl3DWQvwOhVF7t3,<br>0xdd27lGmNQUf6xnU70bTr,<br>1Axu00CtPJR1922mknCq77,<br>5NQqhz7wir2Xr5NbEq4wcX,<br>09Bw6pXR2ax1IR46YOkNii,<br>4rchPoNZEYwcWVKND7s4dO,<br>4XLuPOFccEj3jJDSlw7279,<br>5VXe5qpd4yAKUwgbo2jZV1,<br>2u3hktSnqhgY9oPIK4DEi9,<br>25TeQAPXbmR1fxPEH2Yp0T,<br>0zA1XJQreu2mtSErEHjeOe,<br>1TBDGWRH1RD3F724ldhSB,<br>0msX7MAwamDIQsEo69d9am,<br>0wCU40FqF5nVR2I2KImugF,<br>18ytQyikNhZ72bgxeh5XO2,<br>71pQusvLJx4UkQIQUlII1p,<br>7liPlQl3xiSIUc8SinhbbC,<br>4Y7Rsec41ZeyUClSimhFWD,<br>4IUljLdrVtE4CYZq5j03jw,<br>65kK4clhE279KEeWitEbTY,<br>6QXtKi4TVe1458QNodE3cs,<br>1WA3M6O4HcSZhu7Q0XQYal,<br>3BQQBcUGeKvwoyo7kkKWwJ,<br>6nG3WF6eAD21vCLHnlqlZU,<br>5tgmGoqvSw8xeMHEd4GyYw,<br>008218OspdKwZbc2qr90jU,<br>7qoAGU53kxmQcCgVbXc9FJ,<br>6PjtWrXR4npguEu1my15Z3,<br>7LO8fJgpkyimUPSCUl3wKB,<br>5yz8taBkkAAdZBh9RZTxvJ,<br>0lvZKAFQGe6XcsvHd9CP4o,<br>1ZfHXq7kUzutPs5Uw0Umwu,<br>6GtVPkZAFKGy02uB4OtiH4,<br>4m7ZvezcgtHGKm5qjwLzbr,<br>7dt60DXS8iXJxVdykkrlod,<br>2bmdgTNQemLcRFsB43LPZ0,<br>2AJAok5b97prjzxsYuaKB7,<br>511WHwXoAuKdYVO4Yqi8Xc, |
| | | | |
| | | | |

| PUEBLO WALTZ | PA000933773 | T0725022661 | USFP70709103, uscgi242228 | 3ov2NByWUBpzIL2Hc9wG8, 2wtCaRgiWxbAKh3aPFR9lF, 0N6JdJd1M19ZCgB52EJ7um, 0OIq9xA7FDxqVY84l9EP40, 2a25mbEbAIEe4187UB3Xr5, 4JDCoBLryVTGfyZBP3B4oT, 0SQxG5qPoF2Wsi4jTQRZh3, 5NyYvHEzQbMPNK8lQ6Zn0v, 5yxhkuDUxkA7Elp7AwGcSt, 6gtYkTHToQVoa6rvhKouAw, 4NyXRREM1hNNRaSdt277Ex, 0DRy8WOQBB7pzW1ZxZGCG, 5LPwQkHG9x8QUZY8JxMt1I, 0v1rL69uuCCfDJRT6DHT3P, 4MiCvYsWPH55fP3OjjaNss, 7mERjaJS9EyiNqFfBL2vfY, 3C67N29MtJabenCzgTliC9, 1NH2KH29AmVGhr52DjMK8M, 0YfxBSnLiHrhGRgwHlPfG3, 6lkF8olgTEQX6llIqiKdKT, 7mmUWi93JVA6BjSpTebaKa, 6hAAsbp7T1NDUyNLgs21Dh, 4U8rHer0uYdgZs4Rd8Ze0S, 6EKkt3aBN6JmD9SLxbfHKB, 1La6Flk85U3c3UsRLo5Knl, 53vLgGXrl4H86IjlVo4src, 69cF4mWpoen5IWAEeezPSp |
| | | | | 7mw9DhknbgAvpsYBRtpngnFD, 6Qvn7oY0gdo4X9QipkyAx7 |

| REX'S BLUES | PA0000933773 | T0709225897 | USFP70708516, USFP70811813, USWB10500741, USFP70709102, USAA29900003, USFP70610014, USLN61000123, USSH50287208, USSH59843272, USEP41114010, US2570400114, US3SS0900072, GBRVK1000019, USFP70400521, US2AH0402452, CHA611200001, ushm20583224, usx9p0675738, USNJB1200006, nln399400102, ushm80981350, QM4DW1700938, GBBLY1006312, USY251702436, SEWXY1601009, ushm20937694, USPH19113706 | 1yvFhwS2aw3pkUp8gHMJy2, 6HC9m9hMP5xFgSI5p9EviC, 3oNR9uULHlKRrxdos7wz7g, 78on2kXsga3qRxBr86D2at, 2seIumDQkfAExkFsEVhcXq, 64o8A8rkFlJ7zAbaPiBa, 4KIYRU4JS5dKYRmuiJVW7J, 10rI7k3n0KFoI1tmYeOwOg, 1wfzoscvJI3rlt4I1Y2VCe5, 1XOjYcFIAx3hYdga Gx2FwZ, 0IGWOGIpvqEeuRSz Katewd, 1SkWur9IQ3zg5yp z0CLYmx, 3r9qwh20cYisFDDXH SNIw0, 3N00BsyUCj4NaXSMKIdnBT, 6Ky0MZuPO8FHxTz E7niO5, 1Ijkm38DUFiibS1oWnaTxr, 1mIp0G8jUJGFAJlhrRmpid, 4zVTTqIfwoMOWAG6MtNHIq, 1TVIVBalo8zEdXhuLqlNW9, 7tbq5jxXpVkuVOEj2hT62A, 0vBYf5RXPdAPisyto1DQwK, 34WoNCb6PEX4zb6pCdJYbr, 6a34FEfWRexC04DrB84Dkt, 4bOYRIVblCrzZJuSIp01gLc, 3ztsPAVvr4U0kFsl9RIOiN, 3J54xgMoMFTheEgbVcoVzi, 3ozraswDoTIgTL4Cy7gcRb |
| SKY BLUE | EU0000428485 | T0723217499 | N/A | N/A |
| SNOW DON'T FALL | EU364372 | T0729852690 | USEM37200017, USRHR0619405, NOYBU1632100, GBRVK1000026 | 1ATJL1E1cMgTh9MKwbLNkc, 7nxmaXJmHZwuHxvgVQvnK, 78XHJlWpr3kXEJypEhQ9Ge, 5rHOejCmPDcVfL8VtZmYnq |
| SOLDIER IN THE ARMY OF THE LORD | EU0000428484 | T0723217502 | N/A | N/A |
| STANDIN' | EU285381 | T0721601780 | USEM37200005, USCMJ0810011 | 4gXGwQAY9CWGAV1LzNQRqG, 1ccuo4KRbKY9bDjk1cXik4 |
| THE SILVER SHIPS OF ANDILAR | EU0000364669 | T0701424932 | USEM37200020, GBRVK1000022 | 4qjer7vF3Y6n5G11tjclWmf, 5uTI46IEZzFd0EW1De9cOO |

| THE SNAKE SONG | EU0000415019 | T902844385 | USFP70708520, USFP70709110, USFP70709105, GBUM71003568, GBUM71003568, USSM11204710, TCABR1315909, US4JA1210020, ushm90963894, USES70720308, USA5X0300007, QM9A91605818, USFDB0612622, DEC830600490 | 0iaYTTmXshjd3RqGFUBBYz, 43NxYu9X8mYPYGPjFwU96b, 2XSsfVwXmys79a7NeRJL5t, 75bNIPy58AL7MYYp8cnj4A, 0ki12WtT63xUQCYkVpRZGZ, 6JVxD27oKcBVLm6O7kkyUE, 5Y0MqwNSXEM22XVyQPUAtT, 4Tewiat3sK5vnPBgHNpwrO, 1VFZM8x2n68XcHyiVVyBISl, 6nF5kEm8YkF9gi7YJAjOWw, 4sNfvX7yYQNm9IXztDYxF3, 3C33KqoAloyLzODpL9FKcu, 0nsp0qfIYDUqt5fLeLSql, 2d2AqMXhgpXTBEKi5HYbz1 |
| TO LIVE'S TO FLY | EU285582 | T0717200220 | USEM37200008, USFP70811810, USFP70708525, USFP70610005, USAA29900002, USFP70610005, ushm20358971, CAR129200240, U27Q0916415, CAR129200240, USRO20757902, US27Q0610014, USSH58840185, CAR129200240, USMB51400054, uscgj1528627, uscgh1703331, GBCEJ1600927, GBRVK0900016, GBCEJ1600927, US4JA1410010, usx9p1005245, GBKPL1375758, AUGO20700053, DEP551000340, uscgh1157698, ushm20635146, ushm20631494, ushm21327057, ushm20905965, ushm91096628, USPSZ1100061, FR6V82035574, AULI00504660, QM2PV1500716 | 31kaoIv1FU5Ddcv1hJJk2d, 4ev1k4E9LWtrHekGYoPKct, 1TsmlqLcwkaQTevfyusYor, 5zgO66hlXM8GPjUwKRyoLT, 1GYssEid0G0YJANOUeKnKN, 1NvX2spl7zdIASbXPw0d5P, 4gV9TmdkyTAWMvm5MqPp8J, 717CQn69lD39rwm5C6vhn2t, 7KEZxfDAxwn6U8a0RLv0XX, 0i9TUq5yyiXrSlI591WHND, 4DwXARam8iAOel9kBbINJU, 3dR9pOr4eLlm9PzQ3gNRtZ, 6WksntqS8n9ENSzmE7utHe, 63ZL9y6l3QGcHHHLwrLOt1r, 6Y5IHmz75CNO7EKsiT1Qo9, 4raDp5YbiUJdQuBxLbY6w3, 6hnBxAbbbyKJ0lvD1FNZUA, 6dhjgecV7oUqOy8R2zJ0W2n, 63LQIJM5IfYRuRhRcq2enu, 5SxPvyQ9CltI5GXUFYo5pZ, 5nIPuYAI5D5ZVcskpia3YY, 0AALEpgG6AX5JtKyEiEkCD, 7hESG1xuiBWnwJ1tnsvb9, 52N0oAwO27fjvxcc7EZ8H7, 3OhfXIrly2JPf6EynbetOp, 3Jde33ugPbecfn2YNbmuu5, 1yGXg4GWpG8dU5gwMq8yhC, |

Exhibit A - KATIE BELLE VAN ZANDT

| | | | |
|---|---|---|---|
| TRADITIONAL | EU000428486 | T0723223059 | N/A | 5emTkT7jI1SsDnmgYrpBtk, 2mcSAJKQJFUFF0FYmlFezx, 5g0dG7r8Cx1sAL5QgNHXre, 2OssbxuTzLbWKpmd11oKSy, 0TuVsJl5w3Gbxbyl8aFtVu, 2Ja3e6MWsdWDhEzHrpMnXq, 7rwB3oWOwjQdxcozpvJrcu, 2RLhfEONpo4TZwsjDizj9i |
| TWO GIRLS | EU000428487 | T0723223048 | USFP70811805, NLK530700067, USUM713118344, USA560684343, GBBLY1006313, USVJJ1612418 | 5ultpiF2SGfJEGmAIIsinP, 4JAlRHfbYmBdq7oYUCQn0A, 1PBboQYCtaoimkxsWhrF0c, 4Z1ZmLNqVsnsddHi32Il8z, 7YhUt0dwoMnp2bGjqyLSH, 01p2ee3520ueT4rac9U2f4 |
| UPON MY SOUL | EU000428488 | T0723229068 | N/A | N/A |
| WHEN HE OFFERS HIS HAND | EU285377 | T0721605179 | USEM37200016, USJ3V0864508 | 6nCQJ23eP9jXCYgHJH05WL, 0q5tNyqvcavwiMtmrOp3xz |
| WHEN SHE DON'T NEED ME | EU000415020 | T0725067297 | USFP70708519, USFP70709111, GBRVK1000029, USEYL0900025 | 3b7VAjCl3xBd49GFGH8iZP, 13qbaDq5gjbYHGoW4egyUG, 0HSB2gdyWV4nLmq2US8H4A, 45lqf54X5Z3GpLjlwYyYFZ |
| WHERE I LEAD ME | EP281600 | T0702061640 | USFP70708511, USFP70708808, US27Q0961644, NOYBU1632080, USA4R1406105, NOYBU1632080, USFP71719902, USFP70708511 | 2RUcXCBoN1f0Rnqo01V8nD, 5E0lI05xOLkMrnUu0E4GSX, 5MY7eIBTaTcdga6oSwbRiv, 1Mtcjdz9KMZIbpTEY0x859, 0LwzxVgDRiyviweGDeVs1F, 6eVjkuGfLZfgGLQwrldscq, 0PVGz18TatnvhcuWNGLRsc, 7wRwHX2vrsJH6nqhAkiZH4 |

| WHITE FREIGHTLINER BLUES | EU000364671 | T070203951 7 | USFP70811809, USFP70610010, USFP70610010, US2AR0220411, USUM71119491, US88K1200042, USFLR0400009, ushm21143999, uscgj1152620, ushm91058154, USTC40820187, uscgh0849825, uscgh0593966, QM2PV1515063, uscgh0653291, ushm90565788, uscgj1141397, QM9AA1584562, USA56068433l, QMRV11400003, ushm90776766, QM9AA1472951, uscgh0745446, ushm90765162, SEWXY1100109, USDHM0804766, SEWXY1100109, ushm81320631, uscgh1510544, QM9AA1534558, usx9p0966436, uscgj1020102, uscgh1044632, US27Q0961642, USSH58985528, USSM19909693, USSH58985528, US2AH0403361, USSH58985528, US2AH0403361, USSH58985528, uscgh1624617, USA560508653, GBKYA0503038, CA0871600007, QM9AA1648924, uscgh1094317, QM9AA1642665, USSH58985528, USG4X1500064, ushm91057570 | 7qbv4GNE6rfPyE78BIcu4v, 07nA8s8wbp1FubjaZovaoP, 1GpmkGfqqHB7PMzcnoF4, 6QHl8QRPyPctNWZZPF1PBS, 5PgYIOnNTu9xpOsN5Ls96S, 7A0LNuuJ0DW06L5VrCPAy6, 2fSJTAzf6TgfW71BTKQBX1, 6GJArxnmnZG1FoJ8SZnyyy, 7BliOzFygYUZmFRe4otEF, 6KZhEVQGIMqNOdCMk3l9NM, 2MmtpFFl7ACGSx7JlhxuTt, 52Pnbi6ktQZeF0nrqZleu3, 6l9jLnwjLzCmXqVVIOSlvg, 5bQhalw7plCa39U7Uu3pGW, 3CKLlfjiF0VcapCfjiinv5, 3skjsyp9qlpPuNzk3FClJl, 07BEiAYMTdUgsD0ePWxlYYR, 7jaxMVZZzMbSa8Qe44u3G9, 160f8Qq51yE8fYwZoL4QN, 5ZDzZve1aUjeQdRTx1sjhC, 4UwpojC1PecRbjaKawjKXn, 0y4Mpi8liWd0WmRKySHvZG, 5I8R8PUmE2buVtPrhOltxv, 0EaoRA9DyTfjZoiXlrr8FX, 0DvUJWawdLY1fkou0ZmgBw, 467DCIRQWPXUNCdfmbOW0b, 3zmYsl48qmKvZRady09kgh, 3RElnLT8bkmCz7Nai6LePT, 57zLKVJyfLPR6aCLiq70ft, 78Z05t1vLLwljeAFwgndi7, 4fkuBOZLNaknEqpea1yGGT, 5q5napHj4SaPnYYFgNdqz1, 6C9RwV4NfpNewBkTahUpki, 2D9ZjeZQqH1pxvqJtb2Elu, 4ewlzMaJKiW3UvieOhgi1g, 75fq7kTxmqpqtGlmogGctN, 4Y19NorMu8p5SKGCW8xmC1, 12pDJlnLR7Zm53ykSvUM7, 7w3U4laMHgE2T65h8xT39C, 6jkKR1jE6IImIbsD6cWkQY, 35bWHdXeeRYn3Uw5U13lBJ, |

| | | | | |
|---|---|---|---|---|
| | | | | 4LnOakl1L8h5tvIZA8q6Jq, 2Uao5Qhls5psWc9IWWnyxt, 1feh1Q4v11LT10AOILjiVH, 0UiLkCsLWl2o2uE6P8PAN5, 7DwGM8SMO5ZcZx9LHkzuzu, 12vesxwtEOL2wLmL5GWBkC, 5ucPcZgtU3QGvm2naIXGz3, 0XhRfs9r6h2MXkSilu7WlY, 0cqzOVM3PDCfiB5LsBVvGl, 6N6Gylfn9H9YxYKlMFNlhr |
| WISH I HAD A DOLLAR A DAY | EU0000415021 | T0723230805 | N/A | N/A |
| YOU ARE NOT NEEDED NOW | EU285376 | T0711201530 | USEM37200018, USFP71719905, ushm8042429, GBRVK0900030 | 09TckhzKHteGxsukgDOACU, 4hnKsbHSV1zyM9fTUuArDX, 37DtAlUvb5r4m4RqhpZJHK, 2kufdAvKRjqNpPRaAN7gZs |
| | | | | |

# Exhibit A

Member's Name: KAVEH RASTEGAR
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CONVICTION | PA000192901 6 | N/A | USQY51478673, USQY51481817 | 4QAqgX2d2eHi9abDTNdpXy, 0b4Aqf5UV1OQzSOsCdjdgA |
| DRAWN | 1-4405161441 | N/A | GBWWP1601864, GBWWP1602189, GBWWP1601864 | 6AOiHpFFwvY52p3EaA7eHl, 5hoiOj4w7AZ5BwdFppW0NX, 4Ghy0RNerg3dXMz9XyH8d4 |
| E AND E | PA000188739 | T913049975 1 | N/A | N/A |
| ELECTRIC CHAIR | PA000190432 1 | T913044959 1 | N/A | N/A |
| EXODUS | 1-4405249831 | T919708615 0 | GBWWP1601870, GBWWP1602193 | 4pk1xX8QbtH6cbdy8dtF1n, 117M37r70nqoIS5GBhX6iu |
| GENESIS | 1-4405040805 | T919708662 7 | GBWWP1601853, GBWWP1602179 | 4Oom640Xnhd8qSn9E8Pp3o, 1elTgnQnYP7Yj MF6BsR5Xk |
| HERE IN AFTER | 1-4405249748 | N/A | GBWWP1601869, GBWWP1602192 | 64q1sQMXIKvMk5sNdmklqa, 37KLgkxt3T506ivS2NMoDq |
| LOVE IN HIGH PLACES | PA000196762 2 | T914982505 8 | USWB11401557, USWB11401557, USWB11401557 | 3a7CoLWLQQ1mqhK3PrCDpH, 5YtSDnRHf35oE7oH42IQXb, 7kdivmtmDeQftaYvwe48IS |
| NOSED UP | 1-4405249502 | T919708603 6 | GBWWP1601866, GBWWP1602191 | 3OVfFeytH6dYgtLI1UaXZ4B, 2uuG6FT2rj2BNI9nmSEpMN |
| PROPERTY OF SPITKICKER.COM | 1-4405040873 | T919727130 0 | GBWWP1601856, GBWWP1602182 | 7KOAhdNgntfNxThV3wvfNgM, 2951MGqa9ICTN5oDIoeBsR |
| PUSHED AWAY | PA000188739 | T913044782 4 | N/A | N/A |
| RACE AGAINST TIME | PA000777707 1 | N/A | USAT21503401, USAT21600814 | 10Trx58ycM0dp5mycHJmKo, 0TPAFYgGSbo6KA3UwmCdzc |
| ROYALTY CAPES | 1-4405040706 | T919658965 8 | GBWWP1601854, GBWWP1601854, GBWWP1602180 | 68L4U17CJGa9zr7ebChMwn, 14553zdXBrMQSzLI8G4wqH, |

| SEXY BITCH | 1-4405101139 | T919972364 | GBWWP1601862, GBWWP1602188 | 5VWQmLFDCFlfC4udMbUXtX |
|---|---|---|---|---|
| THE OTHER SIDE | PA0001797712 | T905025064 | USEE11000167, GBJHW1539801, GBDMT0801555, FR10S1504455, USG7D1493110, FR10S1504456, USG7D1508810, GBDMT0801556, GBDMT0801557, GBJHW1539802, US8K20029295, US8K20129295, US8K20229295, GBDMT0801558, QMDA61465459, FR6V82574091, QMBZ91314227, QMBZ91416280, USGN61500179, USGN61500180, USGN61500181, QMBZ91438955, QMBZ91332910, US6R21400247, USA371221266, USA371221176, USA371221126, USA371221233, USA371227751, USA371253827, USA371289848, USA371289657, USA371289581, USA371289810, USA371289433, USA371289533, GBRBE0789664, GBRBE0789665, QMFMF1387191 | 209jOJdUwFMGUeTmi3DyrR, 2npNFjbQTVOygdaRoGdNsW 0HasfWMrNxTjycDy9TkRrA, 7aKZhrUnYsC3ckjAPUXVMI, 3jGidhu3w4IJeC0XqJUX54, 4waCIToTMIG1JOJK9X4J4m, 7nuuaPuNM8F7ubRuKPSyCE, 73OGrx29N78miswT2eMYzv, 0jM9zBUhAFmoKOkKHFmQ2H, 5XdYyfzX8rIWyVF9VKDCJT, 1KiGwmHxFABKQbsuwf3g0v, 5U2hpYJRJNiWQDAcAcSE58, 5xAJX0Vi6DRdiX2yIOTwOm, 4gwdbAWOnUn9233N74zjci, 7dzjv8MSMNENND3Ri1LwDb, 0JrHbjmczONxIgityPHcVO, 7i6iNQcX4sDOK1rYaMO1ce, 3pNkxcjEHZhsUkX6TbtMBl, 1agDRqCf81RL8HFZldEVj, 6xVhlFbyr09itBcFVVZX9K, 7lnHts3xXJKhXc821tYxlv, 3ojZ8VSd9nLnBgz3mA3pVl, 4yug8SitNiWdlE8Om8uGiF, 76PnJDx6FzCCbF5QCj2Jcm, 4jWGuO7QdkAXgV0QPRqFo4, 7MFMwFxtQTO6zWWMGRP565, 3cwZA0i793PkhXdbCSCkUy, 1kBBimwlxbTAL3DmItDNhI, 6ziaUglfVcf2f0x8aPeMY8, 6LzT5Hzh0VJC2hvWEZT8vQ, 6PSFLvnNDm2XJfrusnIzUF, 18manBOrET0foErIj8ashu, 6j2qIBlud8yWPOcST3Wwar, 63nAnjb80lHowaFQwladNp, 7aislpflTyXMX1UqEDWbq4, 2H27EoEffHw2hAJpKVbOup, 6MHj6G2QQrSPCM0s1yEv6Z, 53xinUgfBl1dPm4eBi1yMF, 3n0HYsr55mVPNw0J0pAyVL, 6PEgpYU56U7ASxQR68SJI, |

| | | | | 6fjCwaFA3Bydg37RRZSY59 |
|---|---|---|---|---|
| TRAINWRECK | 1-4405161327 | T919772319 | GBWWP1601863, GBWWP1601863, GBWWP1602002 | 5aiysOXppMEmTFzliMC40T, 2jIFm10sC5gFMcRleV9ztW, 5QGkv821eVvGAjaco1Lppn |
| WHOODEENI | PA000203461 | T919772455 | GBWWP1601865, GBWWP1602190 | 0ybw4Cgg8PSRttqrhb3ePC, 7mbtznB0f4unE7w5leNwuU |

# Exhibit A

Member's Name: KEN WILEY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GIRLS | PA0001387698 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: KENNY ROGERS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| PATCH OF CLEAR | PAu002113664 | N/A | N/A | |
| THE SUN KEEPS ON RISING | PAu002113936 | N/A | N/A | |
| | | | | |

# Exhibit A

Member's Name: KENNY ROGERS PRODUCTIONS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T NOTHIN' LIKE A WOMAN | PA000228489 | T0701549292 | N/A | N/A |
| AS GOD IS MY WITNESS | PAu002088268 | T0702566899 | N/A | N/A |
| EVERYBODY'S NICER AT CHRISTMAS TIME | PAu002129112 | N/A | N/A | N/A |
| GREYBEARD | PAu000255185 | T0700673104 | N/A | N/A |
| HERE IT IS CHRISTMAS | PA0002005424 | N/A | N/A | N/A |
| HEROES | PAu002218260 | T072088975 | N/A | N/A |
| IF ONLY MY HEART HAD A VOICE | PA000596932 | T0700858667 | N/A | N/A |
| KEEP ON CHASIN RAINBOWS | PA000297011 | T0700318406 | N/A | N/A |
| KENTUCKY HOMEMADE CHRISTMAS | PA000013132 | T0711683430 | N/A | N/A |
| KENTUCKY HOMEMADE CHRISTMAS | PA000013132 | T0711683430 | N/A | N/A |
| LIFETIME GUARANTEE | PA0000191605 | N/A | N/A | N/A |
| LIFETIME GUARANTEE | PA0000191605 | N/A | N/A | N/A |
| LOVIN' PROOF | PA000220857 | T0709124571 | N/A | N/A |
| MERRY CHRISTMAS | PAu002241229 | T0720790715 | N/A | N/A |
| MISTER PERFECT | PAu002218342 | T0716222342 | N/A | N/A |
| PARDON ME, BUT THIS | PAu000098592 | T0709205128 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| HEART'S TAKEN | | | | |
| PHONES ARE RINGIN' ALL OVER TOWN | PA000809107 | T0702736079 | N/A | N/A |
| SANTA PLEASE | PA000724761 | N/A | N/A | N/A |
| THE CHOSEN ONE | PAu002069769 | T9148267203 | N/A | N/A |
| THE NIGHT GOES ON | PA000248866 | T0701549474 | N/A | N/A |
| THE NIGHT GOES ON | PA000248866 | T0701549474 | N/A | N/A |
| THE TOY SHOPPE | PAu002204447 | T0721837893 | N/A | N/A |
| WE WORK | PA000291100 | N/A | N/A | N/A |
| WHEN LOVE IS ALL YOU'VE GOT | PA0001765121 | T9149945302 | N/A | N/A |
| YOU LOOK GOOD IN BLUE | PA000239559 | T0709352055 | N/A | N/A |
| | | | | |

Exhibit A - KENNY ROGERS PRODUCTIONS

# **Exhibit A**

Member's Name: KEVIN BIVONA
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEAT GOES ON | PA0001738383 | T9196517723 | USUM71101884, USUM71102315, USUM71102316 | 3Pvl56nYG469oduCg0DeO7, 5dC7azoCPWNCscuaniGidU, 3YC5lyRwEvAERRmdNLdBJw |
| DON'T FUCK WITH ME | PA0001750271 | T9181223563 | USUM71101892 | 0FqrJYSozB0GXn2fXhEjhd |
| JUST CHILL | PA0001738380 | N/A | USUM71101894, USUM71101894, USUM71102306 | 6oHYEKBbtQUTVI59aDRmFC, 2NtL5ZKWjiyAVFbioVCdl7, 5JwyQkktc2sXWPMyRKPR9Y |
| LET'S GO | PA0001850695 | T9148782245 | USUM71206406, USUM71101910, USUM71101910, USUM71102304 | 7BWreXddcuK05pXnzkU7wx, 19xSVTy7c5jBGmfHHgVXNbg, 6N4IGskEnoPov0dpTEHVd0, 4GFpaqvzSYhtbFNfU7QBcX |

# Exhibit A

Member's Name: KEVIN MCCORMICK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CASINO NATION | PA0001137087 | T9148267225 | N/A | N/A |
| I'M THE CAT | PA0000795992 | N/A | N/A | N/A |
| INFORMATION WARS | PA0000795991 | N/A | N/A | N/A |
| IT IS ONE | PA0000795995 | T9148267576 | N/A | N/A |
| LOOK EACH OTHER IN THE EYE | PA 2-049-390 | T9200833201 | N/A | N/A |
| LOOKING EAST | PA0000795988 | T0701045240 | USEE10170248, USEE10170248, USAPR0500057, USAPR0500056, USAPR1000505, USHBR0810111 | 4E2qenkYrZ3AFWYSnLDSKc, 1ph9Zmg1nLSIaObLoRL7go, 0NF5PvxaYT3Ivnbjg9s3RU, 1ifgSBLzd8EcSjqtcqcMo3, 51CRP5asv2Usw8hOM5mRkP, 5Idi3LqeA0YZMM4FsIHqXZ |
| NEVER STOP | PA0001137087 | T9148267974 | N/A | N/A |
| THE BARRICADES OF HEAVEN | PA0000795989 | T0700193878 | USEE19694703, USEE19694703, USEE19694703 | 3woEtvy8IEqiі1V1ttuxb, 1RMHT0u4xpHgmpkIL5W36M, 5hohI6pbAS3qVV1jQEJcIo |
| THE DRUMS OF WAR | PA0001619599 | T0730441072 | N/A | N/A |

Exhibit A - KEVIN MCCORMICK

# **Exhibit A**

Member's Name: KEVIN WELLS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COUNT ON ME | PA000353700 | T9028622368 | N/A | N/A |
| IS THERE ANYBODY HERE BUT ME | PA000664211 | T0700858087 | N/A | N/A |
| NEVER GET ENOUGH OF YOU | PA000393968 | T0701553834 | N/A | N/A |
| ONLY TIME WILL TELL | PA000664213 | N/A | N/A | N/A |
| THIS COULDN'T BE LOVE | PA000564995 | N/A | N/A | N/A |
| TIME HEALS | PA000243394 | T9042257589 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: KEVIN WOMMACK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DIMESTORE HOO DOO | PAu001136656 | T7000094340 | USSM18800296 | 2KKhxKgZQKBg41ivgyaeeC |
| KINGS RANSOM | PAu001137517 | T7000345440 | USSM18800295 | 3sBvl2FCbyh9mhzlhYaIpS |
| NOBODY ELSE | PA0001159606 | T0718262726 | USSM10315921, USSM10315921, USSM10500360 | 1jsk8HMHj9Zk7Qi2PNwUzw, 2PfrT8OeF0I565L7CRud27, 1lH2LA3fmrEL5w1tw9ZcvrA |
| REAL EMOTIONS | PA0001159607 | T0718262704 | USSM10315923, USSM10500365, USSM10405354 | 78KvWNEesJ9VGQ0Z7lu2pJ, 4Pnp2B3gc2URpVsl7m7AX2, 0MJgIdblTGDSgNGjkNkyo1 |
| RUNAWAY HEART | PAu000316773 | T9041657721 | N/A | N/A |
| VELVET SKY | PA0001222327 | T0718262715 | USSM10315925, USSM10315925, USSM10500363, USSM10405355 | 67rN5YNUF6V4Cd79eCF7BA, 6dXwF3RWeKwbJxKdyg3Q8x, 3oioNYmTK4A4yoTDaO63ft, 73RExnIfvFWa9PFXFBqjyR |
| WALL OF PRIDE | PAu001138692 | T7000771611 | USSM18800287, DEFRI1100101, DEFRI1100101, QMFMG1488413 | 5Yr7IYiwahHRZFqY4yjmVr, 3nyKgWxxKSsIQ1kimCkdSNz, 2Xam5y08ZcsvCfK6qOWT3cS, 3CKBZN1ZJCNV5spLGqG4l9 |
| | | | | |
| | | | | |

# Exhibit A

Member's Name: KIM FOWLEY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DEVIL DOLL | PA000124737 | N/A | N/A | N/A |
| LIVING IN THE SHADOWS | PA000925758 | N/A | N/A | N/A |
| NIGHT PEOPLE | PA000925755 | N/A | N/A | N/A |
| OLD FASHIONED LOVE | PA000506716 | N/A | N/A | N/A |
| STICK TO YOUR GUNS | PAu002457112 | T071703679 | N/A | N/A |
| SUMMER WAVES | PAu002801772 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: KIM GAARDE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ............ | PA0001267039 | T9013614749 | N/A | N/A |
| BATS IN MY PANTS | PA0001760678 | T9060947593 | N/A | N/A |
| DEAD GIRLS DON'T CRY | PA0001230454 | T9013616030 | N/A | N/A |
| NEKROTASTIC EXTASY | PA0001760677 | T9194305969 | USHEL1101002 | 1GYl9Yx1eUVxtgEtUdrwwn |
| WHAT HAPPENS IN HELL, STAYS IN HELL! | PA0001760677 | T9194305970 | USHEL1101006 | 5vfRqgHAufmlWD34W71nUx |
| | | | | |

# **Exhibit A**

Member's Name: KIRK KELLY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| NEW CITY | PA000885569 | T9045417503 | N/A | N/A |

# **Exhibit A**

Member's Name: KRISTIAN HOFFMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER THE FALL | PA000182692 | T0901185470 | N/A | N/A |
| CASSANDRA | PAu003399720 | T0732140112 | N/A | N/A |
| DISASSOCIATION | PA000137395l | N/A | N/A | N/A |
| DRIFT AWAY | PA000663465 | N/A | N/A | N/A |
| FALLING FOR AN ACTOR | PA000137395l | N/A | N/A | N/A |
| GET IT RIGHT THIS TIME | PA0001096704 | T9060439954 | N/A | N/A |
| GET IT RIGHT THIS TIME | PA0001096704 | T9060439954 | N/A | N/A |
| GUILTY WHITE LIBERAL | PA0000103276 | T9060446788 | N/A | N/A |
| HOPE | PA000102758l | N/A | N/A | N/A |
| HOPE | PA000102758l | N/A | N/A | N/A |
| LOVE | PA000663466 | N/A | N/A | N/A |
| MADISON AVENUE | PAu002616127 | N/A | N/A | N/A |
| MERCY MINE | PA000663465 | N/A | N/A | N/A |
| MIRACLE | PAu003486368 | T9035968297 | N/A | N/A |
| NOMI SONG | PA000182690 | T9060434891 | N/A | N/A |
| PUT YOUR BRA BACK ON | PA0000103275 | T906046834 | N/A | N/A |
| REVERT TO TYPE | PAu002624707 | T906041903 | N/A | N/A |
| SERIES OF YOUS | PAu002586808 | T9060464315 | N/A | N/A |

Exhibit A - KRISTIAN HOFFMAN

| | | | | |
|---|---|---|---|---|
| SIMPLE MAN | PA000182693 | T912728342 | N/A | N/A |
| STRANGE SEED | PA0001735774 | T0722835713 | N/A | N/A |
| SUPER MEGA ZSA ZSA | PAu002311801 | N/A | N/A | N/A |
| THE CHOSEN ONE | PA000663465 | N/A | N/A | N/A |
| THE PICTURES ON MY DENTISTS WALL | PA0001373951 | N/A | N/A | N/A |
| WE'RE AMERICAN | PA0001287678 | T0722840541 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: KRISTOPHER ROE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL YOU CAN EVER LEARN IS WHAT YOU ALREADY KNOW | PA0001113630 | N/A | N/A | N/A |
| ALONE IN SANTA CRUZ | PA0001111253 | N/A | N/A | N/A |
| ARE WE THERE YET? | PA0001111254 | N/A | N/A | N/A |
| AS WE SPEAK | PA0001111248 | N/A | N/A | N/A |
| BLIND AND UNKIND | PA0001111249 | N/A | N/A | N/A |
| CLARA | PA0001111247 | N/A | N/A | N/A |
| EIGHT OF NINE | PA0001113628 | N/A | N/A | N/A |
| HEY KID | PA0001111259 | N/A | N/A | N/A |
| IN THIS DIARY | PA0001113633 | T0718504063 | N/A | N/A |
| LATELY | PA0001111251 | N/A | N/A | N/A |
| MAKE IT LAST | PA0001111246 | N/A | N/A | N/A |
| MY REPLY | PA0001113624 | N/A | N/A | N/A |
| MYSELF | PA0001111257 | N/A | N/A | N/A |
| NEILHOUSE | PA0001111255 | N/A | N/A | N/A |
| RADIO #2 | PA0001113627 | N/A | N/A | N/A |
| SLEEPY | PA0001111260 | N/A | N/A | N/A |
| SO LONG, ASTORIA | PA0001113631 | N/A | N/A | N/A |
| SUMMER '79 | PA0001113625 | N/A | USSM10214987 | 2Mi3XBBrWI62cTau08ybOy |
| TAKE ME BACK | PA0001111250 | N/A | N/A | N/A |
| TAKEOFFS AND | PA0001113632 | N/A | N/A | N/A |

Exhibit A - KRISTOPHER ROE

| LANDINGS | | | |
|---|---|---|---|
| THE HERO DIES IN THIS ONE | PA0001113629 | T0719081625 | N/A | N/A |

# **Exhibit A**

Member's Name: KURT STEVENSON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALMIGHTY TRIAL | PA0001760005 | N/A | N/A | |
| WISEBLOOD | PAu002745065 | T0714906430 | N/A | |
| | | | | |

# <u>Exhibit A</u>

Member's Name: LARA JOHNSTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | | Spotify Recording IDs |
|---|---|---|---|---|---|---|
| BACK IN TIME | PAu003488788 | T9035631255 | N/A | | N/A | |
| BACKSEAT | PAu003553662 | T9063178063 | N/A | | N/A | |
| BOY WHO PLAYS GUITAR | PAu003583600 | T9068382514 | N/A | | N/A | |
| BRING YOU BACK | PAu003529355 | T9058236843 | N/A | | N/A | |
| CHARLIE | PAu003521377 | T9051926397 | N/A | | N/A | |
| EVERYTHING RUNS DRY | PAu003627587 | T9116086136 | N/A | | N/A | |
| GET OVER YOURSELF | PAu003553662 | T9062691081 | N/A | | N/A | |
| GIRL NEXT DOOR | PAu003645976 | T9090014441 | N/A | | N/A | |
| GOODBYE CASANOVA | PAu003529358 | T9058236854 | N/A | | N/A | |
| HAPPENED BEFORE | PAu003521377 | T9051926375 | N/A | | N/A | |
| HERE AT THE END OF THE WORLD | PAu003553664 | N/A | N/A | | N/A | |
| I DON'T GIVE A... | PAu003645977 | T9090014463 | N/A | | N/A | |
| IF I WERE YOU | PAu003529370 | T9058236876 | N/A | | N/A | |
| I'M NOT THE ONE | PAu003553662 | T9062691092 | N/A | | N/A | |
| K.I.S.S. | PAu003529361 | T9056912562 | N/A | | N/A | |
| KEEP YOU IN MY POCKET | PAu003590017 | T9062179935 | N/A | | N/A | |
| KILL THE THRILL | PAu003521383 | T9052502213 | N/A | | N/A | |
| LAST TIME | PAu003627587 | T9114920864 | N/A | | N/A | |
| LONER | PAu003620452 | T9116086158 | N/A | | N/A | |

| MISTER (BE MY MAN) | PAu003488787 | N/A | N/A | N/A |
| SINCE I GOT YOU | PAu003529366 | T905665341 9 | N/A | N/A |
| SOMETHING IN THE WATER | PAu003583768 | T906838252 5 | N/A | N/A |
| THE PARTY'S OVER | PAu003553659 | T906223756 3 | N/A | N/A |
| TOLD YOU | PAu003553667 | T906223759 6 | N/A | N/A |

Exhibit A - LARA JOHNSTON

# Exhibit A

Member's Name: LARS FREDERIKSEN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BORN CRIMINAL | PA0001916918 | T9141305864 | N/A | N/A |
| FOR THE LOVE OF IT ALL | PA0001833739 | T9116622232 | N/A | N/A |
| I REMAIN | PA0001915712 | T9141267041 | N/A | N/A |
| WE DON'T BURY OUR DEAD | PA0001833735 | T9116621659 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: LEE QUINTANA
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FALSE PROPHET | PAu001363885 | T0702538199 | N/A | N/A |
| OUTWARD BOUND | PAu001365552 | T7000519735 | N/A | N/A |
| PASEOS EN TIEMPO | PAu001365554 | T7000526854 | N/A | N/A |
| PRIVATE PROMISES | PAu001365551 | T7000554485 | N/A | N/A |
| Q FACTOR | PAu001365556 | T7000558965 | N/A | N/A |
| SHADES OF SHADOW | PAu001365557 | T7000618351 | N/A | N/A |
| TRADE WINDS | PAu001365558 | T7000738934 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: LEN FREEDMAN MUSIC, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A THANKSGIVING PRAYER | PA000640245 | T0701885940 | N/A | N/A |
| ALICIA | EU000842950 | N/A | N/A | N/A |
| AMAZON | EU 266-712 | T0703497828 | USGR10201361, USGR10201361, USGR10201361 | 5o0PTiSUcYaIIPzwi18qfi, 021WZdR3A3J6VAUf6spzTb, 6hcHBGp0kAMcgspcMApiJ8 |
| ARE YOU THERE? | EU0000130454 | N/A | USA371248716 | N/A |
| AZURE BLUE | EU 266-711 | T0703505865 | USGR10201363 | 6IeiWbHcfZjZJhy1BvM8tI |
| BACCHANAL | EU 294-660 | T0702267900 | USA560663433, USA2B1209578, USA2B1205580 | 24OTRXkwIY72Iomcz7vJ1h, 6iFkZrZo3N8iMZnqB0QwlX, 25IBhwmpOoRAIpzhXBRPwX |
| BARBADOS | PA000026019 | T0700155118 | N/A | N/A |
| BODY LANGUAGE | PAu000365972 | T902832S691 | N/A | N/A |
| BODY LANGUAGE | PAu000365972 | T902832S691 | N/A | N/A |
| BREAK OF HEARTS | PA000225905 | T0700166126 | N/A | N/A |
| CAKEWALK | PAu000029508 | T9014255937 | N/A | N/A |
| CHEETAH | EU0000961235 | T0702393109 | USUM70501856 | 0BOTKFvImEtT5ErGKkO9Ze |
| COMIN' BACK | EU0000996659 | T7000067030 | USUM71109819, USMC16752152, USMC16752152, USMC16752152 | 3hjyexubCk3qgHSZwSD6yd, 1P8yaUGTh5GQ7pK27FYml1, 4MrkpdxgiZmgRvPEJXzVjr, 11aEkchmpO3tXX6cOcVfI |
| CONTESSA | EU000842695 | T9039116217 | N/A | N/A |
| CORRIDA DE TOROS | EU000937130 | T0702451497 | N/A | N/A |
| DIVIDED CITY | EU0000294659 | T0710806453 | USA560663437, USA2B1209582, | 7mCMIhzJhUaYnIFndgUB1t, |

Exhibit A - LEN FREEDMAN MUSIC, INC.

| | | | | |
|---|---|---|---|---|
| DOWN ON THE RIVER AGAIN | PAu00300790 | T902863786 | USA2B1205578 | 3EPD45YsirLhMrNZjqOM2s, 5TKggtyAXifRSJ0l2l37vE |
| EL TORO | EU 775-701 | T000736654 | ITD541401222, USUM70503018, USMC16255240 | 0VD49sAyNm4iTm5oGPfNV9, 7uc9Awih7rmn6RSyvJCh4X, 5C4eoLfWcomyqWsDGcp1yo |
| EVIL EYE | EP000219905 | N/A | N/A | N/A |
| FINGERS | EU 293-267 | T0710847736 | USGR10201362, USGR10201362 | 21ghZYbX7AATRTVmF0gbr8, 7ewVoDqtb9IqE9GrZpNO6l |
| FIREWORKS | EU000937131 | T0710848751 | N/A | N/A |
| FLOWERS & LOVE | EP000234124 | T0711297436 | N/A | N/A |
| FOOTHILL PATROL | EU000396721 | N/A | SEANF9802040 | 7g0ObeGMjsqbvC0xKCqeP |
| FORTUNE TELLER | EU000293268 | T0702549390 | QM4TW1748176, GBHFE0629811 | 4LgGfguY6BCcTMaWOmxley, 3R5tbyk4p9TS91evoiTY2p |
| FRED & BETTY | EU000283051 | T0702552019 | USGR10300016 | N/A |
| FRIENDS IN THE DISTANCE | PAu000197367 | T902874728 | N/A | N/A |
| GALATEA'S GUITAR | EU000288167 | T0711309191 | QM4TW1748173, GBHFE0629808, BEN581500352, USA2B1205576 | 5YafdAyEYVePLz5OGCeD44, 6mgBZ9fgWqU9bFqCsGnYH6, 5tTX6O7pqwnXax4i1l03hm, 4iR1C9pMVrbYP6w6zpztmY |
| GOOD FRIEND | PA 966-614 | N/A | USSM19900077 | 5B0Z2EzLU8ctzo4mnTHsfq |
| GYPSY JAM | EU000937128 | T0711349802 | USGR10301412 | 2Xc53h4CIRcyghWt1016VN |
| GYPSY QUEEN | EP000219906 | N/A | USMC16690552, USMC16690552, USMC16690552, USMC16690552 | 5og3nbiR4hZ24Jj6ue6i3n, 2s7yTAizJpUh6ZQMQ5opfi, 73etunmLfdyS5r3TO5Kgyj, 00zQORyVOqBgVmHdXFG0IZ, 0LdxhBYDvktGTyZl9pm0po |
| HEART OF THE NIGHT | PA000026022 | T0700771045 | N/A | N/A |
| HEARTS ARE MADE TO BE LOVED | PA000659719 | T0731106630 | N/A | N/A |
| HEARTS ARE MADE TO BE LOVED | PA000659719 | T0731106630 | N/A | N/A |
| HOW WILL YOU FEEL TONIGHT | PA000225905 | T0708968051 | N/A | N/A |
| I LOVE JESUS | PA000445537 | T0711444540 | N/A | N/A |
| I LOVE JESUS | PA000445537 | T0711444540 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| I MUST TELL JESUS | PA000445534 | T0711463807 | N/A | N/A |
| I MUST TELL JESUS | PA000445534 | T0711463807 | N/A | N/A |
| I MUSTN'T THINK OF YOU | EU607683 | T9044215023 | N/A | N/A |
| I NEED TO LOVE YOU | PA000234244 | T0716795888 | N/A | N/A |
| IMPRESSION OF MY COUNTRY | EU0000396719 | N/A | N/A | N/A |
| IS IT LOVE OR IS IT MEMOREX? | PA000445542 | T918236373 | N/A | N/A |
| IS IT LOVE OR IS IT MEMOREX? | PA000445542 | T918236373 | N/A | N/A |
| IT'S RAINING ON MY SIDE OF THE BED | PA000598683 | T913058835 | N/A | N/A |
| IT'S RAINING ON MY SIDE OF THE BED | PA000598683 | T913058835 | N/A | N/A |
| I'VE GOT A LIGHT | PAu01002677 | T9110631420 | N/A | N/A |
| I'VE GOT A LIGHT | PAu01002677 | T9110631420 | N/A | N/A |
| JAZZ IN THE CLASSROOM | EU139855 | N/A | N/A | N/A |
| JOY AND PAIN | PA000659720 | T918305484 | N/A | N/A |
| JOY AND PAIN | PA000659720 | T918305484 | N/A | N/A |
| KRISHNA | EU0000294658 | T700348698 | USUM71006749 | 5kwdClwRMoTFskMqfplSdT |
| LADY GABOR | EU0000775709 | T700352150 | USUG11600186, USMC16356891 | 4FHN79PnrgmKNV1aWe9C0x, 7gkni7Fj6ulqtAojkzoF92 |
| LADY IN THE MOON | EU0000288168 | T0711692760 | QM4TW1748178, GBHFE0629813 | 1FLOvSMfbnlpmlaYNf6Ogh, 0FhbrNRzYq6hvntZUJa3jg |
| LILAC GLEN | EU0000283047 | N/A | SEANF9802020 | 3aOheNJEa5COoR1iqYjeGe |
| MACHO | PA000896561 | T0715615454 | N/A | N/A |
| MAGIC MYSTIC FACES | EU0000842951 | N/A | N/A | N/A |
| MIDNIGHT RAIN | PAu0000185058 | T0701144093 | N/A | N/A |
| MIZRAB | EU0000972625 | T700444022 | USGR10300229, USMC16752151, USMC16752151, USGR10200325, USGR10200325, SEANF9802030, USMC16752151, USMC16752151, USUM70501697 | 3hn9HDutz5yUXmoGujDaw9, 4uPyDzlM2oHMHjjTBkQ1l84, 4GlUiyBnvwpNCEpMCCKyZv, 76qbfVac48fmhnGM1Urx2o, 4lDybzu6n2EWyE3XC7esmN, 0QscVF5macokuv1SM1O0aF, 6NrtjcJW5Z91ztAkwERKLt, 25VXxmNuh7xMxP1vYB6hUC, |

Exhibit A - LEN FREEDMAN MUSIC, INC.

| | | | | 1CLpqinH3yODBxH9WE59yR |
|---|---|---|---|---|
| MY KIND OF PEOPLE | EU000396720 | N/A | SEANF9802010 | 4cW2iSkFpxeILnApbKnymt |
| MY LORD, MY LOVE | PA000445535 | T918297213 | N/A | N/A |
| MY LORD, MY LOVE | PA000445535 | T918297213 | N/A | N/A |
| MY SIDE OF TOWN | PA000445543 | T918298783 | N/A | N/A |
| MY SIDE OF TOWN | PA000445543 | T918298783 | N/A | N/A |
| NEVER | PA000445547 | T918282068 | N/A | N/A |
| NEVER | PA000445547 | T918282068 | N/A | N/A |
| NOBODY KNOWS | PA000445536 | T904200106 | N/A | N/A |
| NOBODY KNOWS | PA000445536 | T904200106 | N/A | N/A |
| NOVUS | PA0001120578 | T0718959626 | USAR10201236 | 1GF8lTFV1NSATkUmS618i5 |
| PLEASE WAIT FOR ME | PA000111667 | T9028590763 | N/A | N/A |
| SEARCH FOR NIRVANA | EU000972626 | N/A | USUM71006754 | 3OA3urBhw3HUwGrYWL9Vvw |
| SHOT IN THE DARK | PA000159688 | T0711877701 | N/A | N/A |
| SHOT IN THE DARK | PA000159688 | T0711877701 | N/A | N/A |
| SOMEWHERE I BELONG | EU000130455 | T0712186485 | USA560663448, USA2B1209593 | 5ViM2bwFjNqx6K7w1iFlOE, 3qVmiKydbzSNKN09U4rqVo |
| SOPHISTICATED WHEELS | EP000224337 | N/A | USMC16653519 | 3qRsRzjC9DnkPbnQmBV2cQ |
| SPELLBINDER | EU000972624 | T700662433 | USMC16653529, USUM71109818, USMC16653529 | 6tILqua8n0HjIBdOXdes4R, 0OLVTaFUz3csNRGtzwlopi, 30LS8I1cvF8bsB0e4wkuzj |
| SPRING SONG | EU000961233 | T0712196898 | N/A | N/A |
| STAY CLOSE TO HOME | PA000598684 | T0731106583 | N/A | N/A |
| STAY CLOSE TO HOME | PA000598684 | T0731106583 | N/A | N/A |
| SWAMPY | EU000937129 | T904050113 | N/A | N/A |
| SWEET LADY LOVE | PA000722260 | T7000919995 | N/A | N/A |
| SWEET LADY LOVE | PA000722260 | T7000919995 | N/A | N/A |
| TAILOR MADE | PA000445544 | T918292948 | N/A | N/A |
| TAILOR MADE | PA000445544 | T918292948 | N/A | N/A |
| THE END OF LIFE | EU000154861 | T903940304 | USA37124714 | N/A |
| THE FLOWER REVOLUTION | EP000234123 | T0711297345 | N/A | N/A |

Exhibit A - LEN FREEDMAN MUSIC, INC.

| Title | | | | |
|---|---|---|---|---|
| THE FOX | EU000061167 | T0702550944 | N/A | N/A |
| THE LAST SONG | EU000842952 | N/A | N/A | N/A |
| THERE GOES MY HEART | PAu000330863 | T9014274012 | N/A | N/A |
| TILL THE END OF TIME | PA000598684 | T0731106594 | N/A | N/A |
| TILL THE END OF TIME | PA000598684 | T0731106594 | N/A | N/A |
| TIME | EU000298031 | N/A | N/A | N/A |
| TODAY | EU000298030 | N/A | N/A | N/A |
| WALKING OR CRAWLING | PA000944005 | T9182981255 | N/A | N/A |
| WALKING OR CRAWLING | PA000944005 | T9182981255 | N/A | N/A |
| YAMAHA MAMA | EP000220885 | N/A | N/A | N/A |
| YEARNING | EU000961234 | T0712387875 | USUM70501858 | 4WOik2IMo77yHA8FUWFh3L |
| YOU WILL PAY | EU000961236 | T0712411794 | N/A | N/A |
| YOUR SWEETNESS IS MY WEAKNESS | PA000659701 | T9183104736 | N/A | N/A |
| YOUR SWEETNESS IS MY WEAKNESS | PA000659701 | T9183104736 | N/A | N/A |

# **Exhibit A**

Member's Name: LES FALCONER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I GUESS I'LL NEVER KNOW | PA000192357 | N/A | NLB931400444 | 0KrZMVZ3NKPENLpxQFQ8Cx |
| | | | | |

# Exhibit A

Member's Name: LIBBY FAGEN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FLORIDA ROOM | PA0000669068 | T0702632050 | USRE10000562 | 4pyrpESTp5rOCeStZZvyL |

| LOVE HAS NO PRIDE | EU0000206200 | T070993696 | | |
|---|---|---|---|---|

USWB10804936, USEE11500389,
USAS10000003, USWB10804936,
USWB10804936, USUPV1000003,
USEE11500389, USAS10000003,
USUM71604104, USCA21300316,
NLDW40800004, USAM10400009,
USAS10000003, GBCEJ0600267,
QMRDP1200010, FR10S1416076,
USWR30200035, uscgj1220725,
USAT20202987, FR10S1636376,
GBBBN9302024, XX-000-00-17442,
USA370562970, USEGX1318754,
ITIQW1400337, uscgh1374374,
NLAR30900011, CAR0S1400007,
ushm20882821, USSM10702595,
uscgh0934878, ushm20518535,
usx9p0692221, ATA11168820S,
GBEEJ1401430, US9FT1300034,
ushm80423834, ushm80631189,
GBKPL1513685, GBARL1500675,
GBBXS1272252, GBQRFI109221,
FR6V82637697, GBQRF1003709,
USB4T1001404, FR6V82637697,
USQWA1272763, CANC21313210,
USAFM0910910, USA560821051,
GBQRFI109221, GBQRF1003709,
USPSU1113564, GBBXS1493218,
QMDA71386654, QMDA71365048,
QMDA61481960, NLHR51475828,
CH654086915 2, USA561217784,
QMFMF1446296, USA560930981,
USA560930892, USA560948083,
USGN6111134 3, DELJ81473156,
USA560930892, USA560930981,
USA560948083, DEBL60989023,
QMDA61390339, QMDA71318049,
US6R21446702, USA371497530,
USGN6120403 1, USGN61008137,
USGN6121101 6

7rgQSlNVeoC19rWqJZzOSX,
5ZW4orIRclwWNZUPH3ODN,
43xZPZuBDfkj43E6LJ6o52,
5IaEafAI7QJbxu9DGl1usyb,
05z5yb40l0j3DEDJj0heYZ,
3Yu08KtR7UlHpKMgnWsEBZ,
7tHhp93mnKJpxecylNzyG,
0YEnymCwvX7lZHV32h8Gc5,
6mNcgyK66uIB2pIWx4tUXl,
41NXYnZB3OmmhbdNgxeuv1,
7AXiMCByT3YSh193TxIKEi,
6VINJyIJLpCNIynWUSwKEi,
2wegfYqeEoWvWGaWTgIbvh,
61bfZwj8CDhNGEeHsIn1DR,
19BdIZI13EL494co0x4Wbk,
5SGOKbxyUB9CU6UrRU5g0n,
1zVmCgGdnJHxkxWvxQRfuP,
5EJ4KceQVTN8LSbdYKcJiw,
1BLzgaWilY1VCwkv5XNpF,
4gf473OmfFccmRKKdrS0J7,
07pjEo4RL8iZINk5ZRue5U,
1v8NEQsi3Bj1UzTiwlcNis,
2nGyj87I9ejUnuhgGwi45S,
4g6630gqxnMJjoEBPXpLbZ,
7hMxGrYFwUTSg7kViQESyP,
7GIVpOfJXzWKEtv4amMkuq,
5HjKpytkfXJF1JU8tBJBaR,
4XEL78EfrZTYNnOSzW0I6E,
3nVwU939bMclwnwo5DFwXD,
6alQHm064mys6L7p1fLHuY,
0N9nJEbDIjZJHguOLjOVcm,
5c2dHdV8SXJhZizrIVQIMj,
2FWEQSgf65A5p7RRGaVBFO,
19v0OCbsRN9CAjRd79fE2O,
1j0dQyl9HN5peNya3rS7oK,
0ovHIOTnIRyo313qfH7OUa,
6s1Bc3RDF30DVHQsbMPbmJ,
7biH7i2VgKvDy0G9kLXomS,
0Qr2x856TiZri7StAk35CI,
5qNvu9QTcnGoJxF1arE4GB,
2fyzrnRv3TR3M4eTP4uqUe,

2C1sBSFdSCci9CG5LE1rZ5,
1wZAtj8rVjM4D0tvvwIOVV,
1dT3gJT8Es8X2MLrzIEhdT,
3SchzvKG7WF4iRBytanNih,
33hHTlnMsXQKBpDqz8897J,
4mnjq6mAaiku44I5dSmvlf,
3WNFC1BFJQfBXVuiPrxoHT,
0XLE2AjWfaVgh0nbvjDyxR,
2fGbSVdRkAHqSQ8ItgtM5q,
2bVjEx35A06hr5hlaje5V4,
027KVDFdSOFqpbBDODJRdX,
4CzHITKmEp2vQJsgDJY1qW,
7M6etH1ISpuFt36LIDmR1N,
03WqUxvPOJAhOhjOqSBfKA,
0VszX4BEAOnO7G3QFYJjsg,
3TrocFrU6Ktzykr8AINKDh,
3nZf2XjBSRmQN2GiBXwwuX,
7pLP3hC2cX5NSpC69FXX4m,
2whFNKcT59zqG7Jlbr7H2W,
10QfxqCSEYObhfG6UHyurX,
5SuUIUIKKyQLSPmx96h2dv,
5DmrdLbzBXBWotXFsrrTX8,
6saTkB6crmw6Q2VoCtVzgr,
3TCq6MV7940kTfKpd7cJ5i,
03NVzM1VQkgH5f9BmEEAKW,
00kd3wCPPVXZXtg3nr2l5W,
3WWYBiOASkupl4X9yedjDe,
4DOxUQEAObRpryxfeGzkju,
2u1rnsDLGvlxosaDILfyaq,
3QPrQVMbSOUeCb13rSGvfR,
2pQWVV0jiHPbubPEJ9hUSN,
0rA7NNDJ0xnfnNEh6ntvKw,
7kR899zaBcd9msBQ9m5nJK,
5cyVFTYT5fDmLECsCsC5VEIR,
47S0XBKCgt7iqg2dAQa7os,
0CXfQOCHY3VbOvMdpGZeLm

# **Exhibit A**

Member's Name: LPANEMA MUSIC CORP.

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AND ROSES AND ROSES | EP 204-280 | T0700027139 | N/A | N/A |
| DINDI | EU0000861484 | T070408043 | N/A | N/A |
| MOTHER, MOTHER | EP0000061137 | T0701102513 | N/A | N/A |
| ONCE I LOVED | RE000608933 | T0701603588 | N/A | N/A |
| SHE'S A CARIOCA | EU0000878574 | T9023084802 | N/A | N/A |
| SOMEWHERE IN THE HILLS | EU0000913315 | T0712186612 | N/A | N/A |
| TRISTEZA DE NOS DOIS | PA000292558 | N/A | N/A | N/A |
| YOU BELONG TO MY HEART | EP 114372 | T0702103385 | USA369500904 | 573jdDOALNEoa7fzCLDm3E |
|  |  |  |  |  |

# **Exhibit A**

Member's Name: LUCAS MARX
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| WHERE WE CAME | PAu003550121 | N/A | N/A | |
| YOU WERE MINE | PA0001763970 | T9109768958 | N/A | |
| | | | | |

# Exhibit A

Member's Name: LUIS CONTE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEMLERIAS | PA0001034223 | T0713867107 | N/A | N/A |
| BRING ME JOY | PA000503713 | T071854373 | N/A | N/A |
| COLADITO | PA0000954882 | T9009392841 | N/A | N/A |
| DESCARGA AT DAWN | PA0001034221 | N/A | N/A | N/A |
| I'M THE CAT | PA0000795992 | N/A | N/A | N/A |
| INFORMATION WARS | PA0000795991 | N/A | N/A | N/A |
| IT IS ONE | PA0000795995 | T9148267576 | N/A | N/A |
| LAS CAMPANAS | PA0001034223 | T0712852500 | N/A | N/A |
| LOOKING EAST | PA0000795988 | T0701045240 | USEE10170248, USEE10170248, USAPR0500057, USAPR0500056, USAPR1000505, USHBR0810111 | 4E2qenkYrZ3AFWYSnLDSKc, 1ph9Zmg1nLSIaObLoRL7go, 0NF5PvxaYT3hvnbjg9s3RU, 1ifgSBLzd8EcSjqtcqcMo3, 51CRP5asv2Usw8hOM5mRkP, 5Idi3LqeA0YZMM4FsIHqXZ |
| LUISONGO | PA0000457772 | T918242421 | N/A | N/A |
| MARIMBULA | PA0001617233 | N/A | N/A | N/A |
| PHILOS LOGOS | PA0001617242 | T9028744083 | N/A | N/A |
| SOMBREROS | PA0001617252 | N/A | N/A | N/A |
| THE BARRICADES OF HEAVEN | PA0000795989 | T0700193878 | USEE19694703, USEE19694703, USEE19694703 | 3woEtvy8lEqii1iV1ttuxb, 1RMHT0u4xpHgmpkIL5W36M, 5hohf6pbAS3qVV1jQEJclo |

# **Exhibit A**

Member's Name: LUKE PAQUIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| YOUR BABY | PA0001783137 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MAGGIE LOUIE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL IN MY KITCHENETTE | PAu002548788 | N/A | N/A | N/A |

# Exhibit A

Member's Name: MAGGIE MAYALL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BIG MAN | PA000095995 | T010475586 | USA560628613, USI4R1011562, FR6V82543349, USA560632516, GBQRF1024462, GBQRF0706094, FR6V81952218, DEEF21150937 | 48XoLb7JzQ4c6iwcwtUxJH, 0DpQmu822vSqKXzM8pxd6Z, 4e5OCCcEBGYubCrqLIlNTW, 3jVLR2pIYpRsq5D3OgHs3P, 1PkQmrVZbtOuoh9AlZtaQP, 67W9qDg4ekXaoNDwzV3t7g, 6TDQQhEGBNcZaX3yEoce2ZQ, 5DrCRD6jYHNLqfBzykhvlG |
| A BIGGER SLICE OF THE PIE | PA000054904 | N/A | N/A | N/A |
| A CRAZY GAME | Eu000501993 | T902989282 | N/A | N/A |
| A HELPING HAND | Eu000773534 | T0104684607 | USMC17754157 | 19AlvLU182kEnxOgfYKhgD |
| ACROSS THE COUNTY LINE | 1-4398361345 | N/A | QMBPJ1700010 | 7jbUSsFZgmULYZNgupomm |
| AL GOLDSTEIN BLUES | Eu000574541 | N/A | N/A | N/A |
| ALL THE WAY DOWN | PA000339728 | T900240628 | USF18860284 | 6jCBCHk5ssdukMXVU0OogA |
| AN OLD SWEET PICTURE | Eu000825248 | T0115939202 | USMC17754219 | 1KEScGy5HNdJxN75u4pOcM |
| ARIZONA BOUND | Eu000825245 | T0104899344 | USMC17754222, USMC17754222 | 6amhBFLwgi4ahLdHL3eAzr, 4XiGxfhXpw7EQkmQoLCrXq |
| BATTLE OF THE BULGE | PAu001264682 | N/A | N/A | N/A |
| BETTER PASS YOU BY | Eu000437260 | T0108672952 | USUR10200965 | 1lu66ngv04RgGfEZyKy2H |
| BLUE MIDNIGHT | 1-4398361308 | N/A | QMBPJ1700009 | 72Z0fyAl8Vnlw5DuQhWGY9 |

| | | | | |
|---|---|---|---|---|
| BLUES FOR THE LOST DAYS | PA000858138 | T010883761l | USSV10300041, GBCBR0300322, USSV10300041, ATW161598112, ATW161598123 | 4mEu9nSgASv7lYbu0W9dDO, 14Z4xdGf5aSVyEPcDB3FUL, 7FcHT4ji8XFIcgvvyFzdhM, 59NgMGe42lCMmLMRHaadrs, 2eazWZimRwvL3TK71BS1j5 |
| BOTTOM LINE | PA000031423 | T910898830 | N/A | N/A |
| BRAND NEW BAND | Eu000506935 | T010867296З | USUR10200966 | 6KJ8P2CC6Nx5G1MFqkID2p |
| BURNING DOWN | Eu000773535 | T010897662O | USMC17754155 | 6Aljz239aG37JJuR7Lj7AI |
| BURNING SUN | Eu000449918 | T901699257 | USUM70958696 | 5cXD1b0fiMKq8ZGtL4aJQ2 |
| CALIFORNIA CAMPGROUND | Eu000437259 | T905684762 | N/A | N/A |
| CAN'T GET HOME | Eu000551592 | T906025502 | USMC17454227, USMC17454227 | 5LFViz6exoPAQZ3ua3rRMk, 5REda2TZGzjgy5BEJTGKr0 |
| CARDS ON THE TABLE | 1-439361214 | N/A | QMBPJ1700006 | 1LYfguUPICOjiXYwYJktF |
| CELEBRATION | PA000031425 | T902843139 | N/A | N/A |
| CHANGES IN THE WIND | Eu000773536 | T010479607 | USMC17754154, USMC17754154 | 3Yvkh8XLXpz84eT8aqNoQm, 2Qo2S40r4nLNqUYBilarx0 |
| COLD BLOODED WOMAN | PA000426548 | T901232403 | NLHR50912060 | 3R68miadUFaH1yzs27YhC8 |
| CONSIDERATION | PA000054908 | T906025560 | N/A | N/A |
| CRAWLING UP A HILL | EU000028175 | T010440470 | GBCAD0604108, GBF07642152O, GBUM7060512 ,GBUM70605127, GBF07642152O, GBF0764215O, GBF0764215 O, GBF0764215 O, GBF07642152O, GBF07652099O | 0Tf7wxQYVfgxAp5hUsqMD, 7IoVWY9mawcHxNcQUMexjin, 6ezMMgPCEigSzeo6qPZN2w, 1WIg7OOqQCOKXKtvgv4Fyi, 4aD3aXeXS0zbrRFpIYwp2p, 7gE80KFvS95PmpATVFYyct, 3OfctWyVRsfouDC513yVqZ, 4O9TMzWrCeErva9LAVWYPn, 4Ode5yuK9tkLMzdhBcYrN4, 5mmblzDCgBCmoNZ4sNkTbY |
| DARK OF THE NIGHT | Eu000449919 | T905684768 | N/A | N/A |
| DEAD CITY | PA000858135 | T010885263 | USSV10300039, USSV10300039 | 2a61xLMEBVwyjWX8jwGvob, 2hYIfSHub186d3SjtknbsS |
| DEEP DOWN FEELINGS | Eu000501986 | T901699224 | USUR10200967 | 4cZuHOe4r74QpfUGGE9Mu4 |
| DEMONS IN THE NIGHT | PA000111378 | T011099513 | GBCBR0900519 | 0Gr7YEyJemoGnLkH7xZsYV |
| DESERT FLOWER | PA000031424 | T010473188 | N/A | N/A |
| DISCONNECTED LINE | Eu000825249 | T011595005 | USMC17754218, USMC17754218 | 6Ed4oFc3fubfBXgi7UDQxL, 5I7mtTl51Z95mJzFR0dvqr |

Exhibit A - MAGGIE MAYALL

| | | | | |
|---|---|---|---|---|
| DO I PLEASE YOU | Eu0000825250 | T0113728690 | USMC17754217, USMC17754217 | 54YDqRPDEYlFTNhXWJeq7u, 3MAXs3TF8Zfm7Oaz1YcOfA |
| DON'T HANG ME UP | Eu0000437257 | T0109550528 | N/A | N/A |
| DON'T TURN YOUR BACK | PA0000964930 | T0108930579 | N/A | N/A |
| DOUBLE LIFE FEELINGS | PA0000815819 | T0102520513 | GBAHJ9500001 | 2JusJcK71Z805EGVxjAOP1 |
| DREAM ABOUT THE BLUES | PA0000426546 | T0113551464 | USUM71216772, NLHR50912055 | 2E88QZTQqpqhvPQZrEyok3, 5ULfJ3UumwCbVw8nj4fZAp |
| DRIFTING | Eu0000437261 | T0928104101 | QMBJP1500023 | 6haMsJQ3LB6m0at32mcnkv |
| DRIVING ON | Eu0000551585 | T9060256748 | N/A | N/A |
| DRIVING TILL THE BREAK OF DAY | Eu0000437262 | T0108672941 | USUR10200964, USUR10200964 | 0WVht3p9tAwM5Yoqdeg5HI, 6A8rf4LmtTsDVDcmx5vMPV |
| FALLING | PA0000054905 | N/A | N/A | N/A |
| FANTASYLAND | Eu0000708650 | T9017049751 | DESK91692508, USMC17654151 | 0Rkyn23EsX8ZWeCDsSygwU, 5cQc9KMRhyEYnEfqDnRcEm |
| FASCINATIN' LOVER | PA0000426547 | T0113551475 | USUM71216773, NLHR50912057 | 7ts5y4HiqiXb8xMg6QTL13, 4Co5HX3diJLgga1ExYn9rI |
| FORTY DAYS | PA0001309706 | T0115935255 | GBCBR0500138 | 6zeafDuZkzgyj5K3LuuuhB |
| GASOLINE BLUES | Eu0000501984 | T0104664881 | USF067425100, USF067425100 | 3fzESvxFT2ZDRl1dKI4I4B, 2I1ZkLeAj9VXQKTpbmiFD8 |
| GIMME SOME OF THAT GUMBO | 1-4398258127 | N/A | QMBPJ1700004 | 3cOMsPnmWRFWQmQFl9CsgY |
| GIVE ME A CHANCE | Eu0000825242 | T0115939246 | USMC17754225 | 69XMfTFaxfaWmgDUqiUalU |
| GOING TO TAKE MY TIME | Eu0000501987 | T0104665986 | USPR37480051 | 5CXSxIuDKsLOElKptATeVe |
| GOODNIGHT DREAMS | Eu0000825243 | T0115939235 | USMC17754224, USMC17754224 | 4vkrXtAujE4LKKgbaityQa, 7LMN00GNjXtOCpFO2mXjwu |
| GYPSY LADY | PA0000054909 | N/A | N/A | N/A |
| GYPSY LADY | PA0000054909 | N/A | N/A | N/A |
| HARMONICA FREE FORM | Eu0000449921 | T9016992566 | N/A | N/A |
| HE'S A TRAVELING MAN | Eu0000773537 | T0108976631 | USMC17754159, USMC17754159 | 5k03A0oxOXfoXPdMNY3yB4, 540ZfIpNSFiiz5AcjYsi1C |
| HIT AND RUN | PAu001073505 | T700222039 | N/A | N/A |
| I CAN'T COMPLAIN | PA0000472869 | T0709188964 | N/A | N/A |
| I DIDN'T MEAN TO HURT YOU | 1-4398361271 | N/A | QMBPJ1700007 | 2AS2P4mn8kpuOLmJoZEy92 |

Exhibit A - MAGGIE MAYALL

| | | | |
|---|---|---|---|
| I GOT SOMEBODY | Eu000708645 | T010488818 | DESK91692503, USMC17654146 | 5BidlyaICPlH0wDNIicEd4, 6CdyZ7u7AN2r2EUS3maA5D |
| I GOT TO GET DOWN WITH YOU | Eu000773533 | T901704917 | USMC17754158 | 4TguDyG6wpcV0CuWnR6MvJ |
| I HAVE GOT TO TALK TO YOU | PA000964931 | T018930615 | USA560623532 | 6r8OAXEES3wdcMJokApZfX |
| I HAVE GOT TO TALK TO YOU | PA000964931 | T018930615 | USA560623532 | 6r8OAXEES3wdcMJokApZfX |
| I STILL CARE | Eu000437258 | T010469227 | USPR37360035 | 2wXqoTASFt09nugDvizP9m |
| I WISHED I HAD | PA000111378| T011570134| N/A | N/A |
| IT MUST BE THREE | PA000011949 | T901706761 | USMC17854143 | 7FhXmEeF6LDktABi2ELRdh |
| I'VE BEEN DEFROSTING ALL DAY | PAu001271331 | N/A | N/A | N/A |
| JOHN LEE BOOGIE | PA000095998 | T010475591 | USA56062616, USA560795084, GBFDB1100004, USF170600182, DEU240800143, GBFDB0300438, NLB36109170, USFJ70600390, USBT21603643, DEEF21150934, CANC21204126, GBQRF1024464, FR6V82543350, GBQRF0706097, FR6V81952219, USBT21602156, USA560623519 | 7MQX7EIQ9e2prdDuQ0tW5F, 4fCekMq3nftON7O7vS6Pnh, 439cJPpyJgfwPmZ9kVfjMH, 3aQWHXCOB0toWrRiAwTrdd, 2uBOZsy9b0kqy0uRQ0G6Uk, 6V9MUjvKSs2QFFNjv23eZ4Q, 4SORXKqQ0m6zIcxQgwwVFg, 5xwiuVXuGjagPuk6Z7Zog, 0XhL95npjJB9YPYUeNoWL9, 5GX9IvjwZTsTMPsWBRpPUk, 3VrLj2uSfpbFrRoKgKjgR, 6Ot5wOzXa5VavfjaXkUg1N, 2otEHcJV2F5RRQgl0Kmmwb, 5SJM237sV9WG2KheQDVsvx, 2UNtm021CO4UZ3ysT2HToM, 0xJ0GnyCxFkMmTUOYtz1po, 0wc76QBefd7eqdZorQJThL |
| KIDS GOT THE BLUES | PA000111378| T011099511| GBCBR0300319 | 4XoumBB5xTj1axFlGYbh7x |
| LADY | Eu000708649 | T901704974| DESK91692507, USMC17654150, USMC17654150 | 44CNFpVVCF41XwVw7wjbHO, 7n8lhr6zlyeU6Nr8GLgLnM, 1PadUHhTFsfDbYmZ5ZRxBp |
| LADY IN A CAGE | PAu001073507 | T000352218 | N/A | N/A |
| LET ME GIVE | Eu000504024 | T910010649| N/A | N/A |
| LIGHT THE FUSE | PA000082227 | T010860621| USSV10300063 | 2m15oC1o0Ku7MXDHwxhwHK |
| LITTLE KITTEN | Eu000501992 | T902798918| USUM70958703 | 7yq4SvofKzy1Km2a2zChfm |
| LONELY BIRTHDAY | PA000011947 | T011360853| USMC17854140, USMC17854140 | 241Tq9Yw3vrihge0EkYRkz, |

Exhibit A - MAGGIE MAYALL

| | | | | 49ekvDXpTAIGEDVuTqkisD |
|---|---|---|---|---|
| LOOK AT THAT GIRL | Eu000780531 | T0101880652 | GBF078320060, GBF078320060 | 5qXcx6F495Rukmw3tdM1aA, 00mUMeDIyuuOm0YKGU214R |
| LOST AND GONE | PA0000095996 | T0104755885 | USA56062861U4, USA56062851U7, USBT21600043, CANC21204127, FR6V82543351, GBQRF1024465, FR6V81952220, GBQRF0706095 | 1ES9eP052xkZIfisVislth9, 6WmpiFiOgRtjtXta85vxja, 1grqhynziVDsZ07DDPS28X, 67bO7P8jQbFWQWmv3IZLYr, 5mQRe8lmWF1N0GUZDr9De6, 714GTAGgEJoxSAh2Dra3Q9, 0Q2P4GdjUAV4EZsNTLAXmc, 3mUvtD5u8lNu3GCbr4HIZQ |
| LOVE SONG | Eu000501991 | T0109515823 | N/A | N/A |
| LOWDOWN BLUES | PA0000011948 | T9017067606 | USMC17854141 | 5Qv6yD6cRIzOzKKgqkhmg4 |
| MAKE UP YOUR MIND | Eu000825246 | T0115939213 | USMC17754221 | 3uTOfXnqtrL23qdCrHVsVg |
| MEXICO CITY | PA0000095997 | T0104755874 | FR6V82543353, USI4R1011564, USA56028615, GBFDB1100001, GBFDB030435, USA560632518, CANC21204129, FR6V81952222, GBQRF1024467 | 4xIXSvK0kWr0XLRxLdG9Bz, 5jhxFXv1nMOBgthwF4pWEt, 4FQJZ5jFbzYj6uWiy2nde, 7MhK3BVzDCEB4odUQvGCwh, 4sw9N2dEDIvXuzhDNr0xi1, 5cZCmt0M9CnUkJ6dokPg1XB, 78bFktpB9eo9GRW3niSHKi, 2tt08ncZFX3wrU9i8DwoBxd, 02xrCdvVDBQeI3hH9oSbDy |
| MOVIN' GROOVIN' BLUES | PA0000930466 | T0108923905 | N/A | N/A |
| MOVIN' OUT AND MOVIN' ON | PA0001791859 | T9102193975 | N/A | N/A |
| MY TRAIN TIME | Eu000551586 | T9060255041 | USMC17454234, USMC17454234 | 75vlqNdfmf76BGz2PK4ncz, 4Ito5oRbx4P6Gi4bzteUS2 |
| NO BIG HURRY | PA0000815820 | T0108749503 | GBCBR0300325, USSV10300038, USSV10300038 | 7fSYus4OsrXkVns6IUIs5P, 5AuqiF9FRNyitUkNLk82IC, 2JYLr1482TidDBwut5oNRJ |
| NOW AND THEN | Eu000825244 | T0115939224 | USMC17754223, USMC17754223 | 6mTKqUzbBEN1Bz8kJlOBlU, 5KA3e8FmgT72gH63vHFus2 |
| OH, LEADBELLY | PA0001113784 | T0110995124 | GBCBR0900518 | 0zy8qywVF4rLO5HHvLmcy6 |
| ONE LIFE TO LIVE | PA0000426545 | T0113551453 | NLHR50912061, USUM71216770 | 3UeF8DUb6PSPX6oiQiL90m, 2vXPju3PsyIN24ZSmndNWg |
| ONE OF THE FEW | Eu000501990 | T902789293 | N/A | N/A |
| PERFECT PEACE | Eu000501985 | T9016993105 | N/A | N/A |

Exhibit A - MAGGIE MAYALL

| PRIDE AND FAITH | PA0001113780 | T011570133T | GBCBR0900520 | 3fPgrCJvqwqFGiNyTck1XQ |
| RACEHORSE MAN | PA000346986 | T010866428T | US2Y30610520 | 1VPvyJmAO3g69dXTW7I4k5 |
| REACHING FOR A MOUNTAIN | PA0000095999 | T010475590T | USA560628617, DEEF21150933, FR6Y82543354, USI4R1011566, CANC21204130, FR6Y81952223, GBQRF1024468, USA560632520, GBQRF0706098 | 4yJCtKBqTVqIpibYvUA2XH, 1VkunfE4Xsd0ukOwK9Mi5, 0eKbjxcKbtjkSj4Blxdpe T, 2TfOvyX13NDRRq1ychKv6q, 7MhBiaC8JjEUIeSdoGSv9R, 5kzwY69Ihyz9avNcIcCyUC, 7y3er56g8pNGqod4dwWYfI, 5xPFnTH35WnLg1eyu0VVjZ, 3X08NEEqqn4IjwVhYrMAAZ |
| RESPECTFULLY YOURS | Eu000551589 | T010460539T | USMC17454235 | 1QHc06dpy7Iwu4sFZBFZhO |
| ROAD DOGS | PA0001309706 | T900175588O | GBCBR0500135 | 452rw0qXGUBPPa5C3Y7Y6f |
| ROCK AND ROLL HOBO | Eu000825251 | T011593919O | USMC17754216 | 6mIIGwWmqjsbP4ZzatihPiS |
| ROLLING WITH THE BLUES | PA0000332125 | T010484724G | DESK91692606, US29S0400976, GBFDB1100006, GBFDB0300440 | 7gga5kPbjbByNgZXMGEimg, 7kdKDguocfHW4SLZfN5Ias, 7wybbcjcUjZZD8hhvPNGSm, 1TxfaFdSt0ElgIYO2bzCXP |
| SEND ME DOWN TO VICKSBURG | PA0000475980 | T010859607T | USWWW0200978 | 02vUmlE7veWIGeD9wad5QW |
| SEVEN DAYS TOO LONG | Eu000708647 | N/A | USMC17654148, DESK91692505, USMC17654148 | 0N8qBamBaUPoIbRT3ZdMJc, 1sFN4HpvLhmAMjH62oMxoG, 733xQR5YDqGAanDshDQ8EK |
| SHE WON'T GIMME NO LOVIN' | PA0000339731 | T900240684O | USFI88600281 | 5VCtgnEoLV0hCpRM4Nrc8G |
| SHORT WAVE RADIO | PA0001309706 | T011593524T | GBCBR0500136 | 2jfGjhruH4aVbxH19oNGpV |
| SITTING HERE THINKING | Eu000449920 | T928105104 | N/A | N/A |
| SITTING ON THE OUTSIDE | Eu000551594 | T906025503O | USMC17454226, USMC17454226 | 7MenXET85NIyOO7ItYesSH, 3aVvHGbGZPEsWmGjzWoHsB |
| SLOW TRAIN TO NOWHERE | PA0001676737 | T930440509 | GBCBR0900127 | 03YY8CAWajtF4XOvsTjq8x |
| SO GLAD | PA0001309706 | T011377822T | GBCBR0500137 | 7DNOm12x1LoYA91tRgxA6h |
| SO MUCH TO DO | Eu000551590 | T010460526T | USMC17454233, GBUM70605135 | 50MVrxoI8fA2Nygygs4CAe, 5InzNzOOl3lDKju2hWK7Ul |
| SOMEBODY'S WATCHING | PA0000964930 | T010893058O | USA560623528 | 6mlzVFUl0KHAj7CLqhpP5 |
| STARS IN THE NIGHT | PA0000054907 | T010473223T | N/A | N/A |
| STEP IN THE SUN | Eu000551591 | T916991643 | USMC17454228, USMC17454265 | 1bm88B4Si88RunDIPSIKZp, |

Exhibit A - MAGGIE MAYALL

| Title | | | | |
|---|---|---|---|---|
| STOP LYING | EU000030044 | T9001160232 | USF188600283 | 6vgkk6og7GjOhoM0EI5Dee |
| SUNSHINE | Eu000708643 | T0108980240 | USMC17854144, DESK91692501 | 55xF3np8DsesEot2MLpr5r 0TSjeSCgUYDtj2LjBdu8bL, 0A4EQspnUUO11WSxW9OIXO |
| SWEET HONEY BEE | PA000054906 | N/A | N/A | N/A |
| SWEET SCORPIO | Eu000551593 | T0104605255 | USMC17454230 | 6vvieyKNcLJ1PAYPvCwC9h |
| TABLE TOP GIRL | Eu000708648 | T0101880743 | DESK91692506, USMC17654152 | 1OwfhaQ7hfqpRDN3zwUU4h, 1GRNNzXt0WJ5fQinvGTPpz |
| TALK ABOUT THAT | 1-4340591671 | N/A | QMBPJ1700001 | 0TF0trzQEnvIDHWbBepJeT |
| TAXMAN BLUES | Eu000551588 | T0104605233 | USMC17454232, GBUM70605133 | 03Q3gn94ndhzUOnu4vZJdO, 3gZH1oAHaSslaGIGflR6fC |
| TEN YEARS ARE GONE | Eu000437263 | T9001016871 | USF067325110 | 40hYBTAEc0ezvn7bKiCr8Y |
| THAT GOOD OLD ROCKIN' BLUES | PA001676734 | T9030444496 | GBCBR0900129 | 32dbiqD4M7SqmCpP4u95go |
| THE DEVIL MUST BE LAUGHING | 1-4398258030 | N/A | QMBPJ1700003 | 2DfHFjIFSWGV5HtLXRScaR |
| THE MISTS OF TIME | PA0001113782 | T0110995157 | GBCBR0900526 | 3Zj5P4UEvqgWvr0vr37yZK |
| THE PUSHER MAN | Eu000501989 | T9056847699 | N/A | N/A |
| THE TEASER | PA000011946 | T9016993478 | USMC17854137 | 0JJXAfEogntWL18xulQEUZ |
| TO HEAL THE PAIN | PA001309706 | T9001756010 | GBCBR0500139 | 11eFHjR8ggvwXxia2TIscnU |
| TO MATCH THE WIND | Eu000551587 | T0104605244 | USMC17454229, USMC17454229 | 4zjutQM7FjB0zSg1HCEWYz, 6aLbku6dcrFbXAGJ2T4u9U |
| TOUGH TIMES AHEAD | PA001676741 | T9030444510 | GBCBR0900130 | 0M5ZBwtUzNZfETq8dkrE6v |
| TRENCHES | PA000858139 | T0108852669 | USSV10300046 | 6QGTa6Ptwi50P8gQzL8nP |
| TROUBLED TIMES | Eu000501988 | N/A | N/A | N/A |
| TUCSON LADY | PA000011944 | T0101888156 | USMC17854134, USMC17854134 | 0FqFCQMICY6Cfvu8BdQeme, 5tGhTelukdJP2cba3xFecK |
| TURN ME LOOSE | Eu000708646 | T0108980251 | DESK91692504, USMC17654147 | 5XYSfiPK5Kqf2tds0OOZX8, 3UF0bULBVvEZhaQTM2kn6a |
| WHY WORRY | PA0000095994 | T0104755896 | FR6V82543356, CANC21204132, USI4R1011559, USBT21600039, USA560628610, USA560632513, FR6V81952224, GBQRF1024470 | 716nbEeT0eVBCvDfzmxomi, 7p0ebb4n8St4Kq9CZ8rrte, 48a4zc5M4NaVZvx4SkjpGr, 1ffTcde4vakTowZM80EpCB, 3EUmu4VzQ6xE6T1qutgCOq8, 4NyDh3Ex£38V6DrinDbsgS, 1n9R5GAICIy0iXwGdX9TFa, 1543nRnHJdWvqqS8B8Lfoj |
| WILD ABOUT YOU | PA000346987 | T0108664294 | DESK91692602, US2Y30610523 | 3VmIDNUqJypkU06haa8ZQ, |

| | | | | 2NjefHO5fRbfOYI7BMmPDJ |
|---|---|---|---|---|
| WILD NEW LOVER | PA000054910 | N/A | N/A | N/A |
| WISH YOU WERE MINE | Eu000780530 | T0104858118 | GBF078320070, GBF078320070 | 26O33fLxKQK8baOMidTUIJ, 1c9oxK5Wzbppd0aTKQZHOY |
| WORK ON YOU | PAu001073508 | N/A | N/A | N/A |
| WORLD GONE CRAZY | PA000191O636 | T9138303863 | QMBPJ1400004 | 733TBjv4addRVtW653t4RR |
| YOU ARE FOR REAL | PA000858141 | T0108852692 | USSV10300052 | 4c5ZUdQoGzmeyuHQ5Q7nWp |
| YOU CANT PUT ME DOWN | Eu000708644 | T0104857057 | USMC17654145, USMC17654145, DESK91692502 | 45BE9NK5ezrqAfBRcwUxyi, 6er75f3MPVpdMd9jUVImNe, 1Y0lOYDPEpjZG6LsaKZLEe |
| YOU NEVER KNOW | 1-4398361388 | N/A | QMBPJ1700011 | 7iNKsqFWSSgXSUsaOiMQBZ |
| | | | | |

# Exhibit A

Member's Name: MARK LEGGETT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T NOTHIN' LIKE A WOMAN | PA000228489 | T0701549292 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: MARK SCHATZKAMER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL OF SIN | PA000976868 | T902934705S | N/A | N/A |
| BLUE INDIANS | PA000976870 | T072127911S | N/A | N/A |
| BONE DAYS | PA000108207S | N/A | N/A | N/A |
| BUTTER BROWN | PA000099794S | T072437268Z | N/A | N/A |
| DIZZY DUCK | PA000976867 | N/A | N/A | N/A |
| DOESNT HURT ANYMORE | PA000108207S | N/A | N/A | N/A |
| FROM THE HEART | PA000195127J | T91254592I | N/A | N/A |
| FROM THE HEART | PA000080315J | T91254592I | N/A | N/A |
| GRASSFIRE | PA000976870 | T902889569S | N/A | N/A |
| HANGING FROM THE CROSS | PA000108208C | T072498997Z | N/A | N/A |
| IT IS WHAT IT IS | PA000197829S | N/A | N/A | N/A |
| JOHNNY AND JOE | PA000976870 | T902844735C | N/A | N/A |
| LUCKY MOTEL | PA000108208S | T072767143S | N/A | N/A |
| NOTHING IN HER EYES | PA000108207S | N/A | N/A | N/A |
| ONLY ONE FOR ME | PA000976874 | N/A | N/A | N/A |
| OTHER CLOSE TIMES | PA000108208S | T902871935S | N/A | N/A |
| OUT OF THE BLUES | PA000080614A | T902908455J | N/A | N/A |
| THESE MEMORIES | PA000195127Z | N/A | N/A | N/A |
| TOO MUCH SKY | PA000195126S | N/A | N/A | N/A |
| TOY | PA000976870 | N/A | N/A | N/A |

Exhibit A - MARK SCHATZKAMER

| UNDERCURRENT | PA000108202082 | T072771 1683 | N/A | | N/A | |

Exhibit A - MARK SCHATZKAMER

# **Exhibit A**

Member's Name: MARK VIEHA
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AMAZON FAREWELL | PA000484422 | T9028682077 | N/A | N/A |
| LULLABYE OF LOVE | PA000120590 | T0714416542 | N/A | N/A |
| STANDING IN LINE | PA000126228 | T0712199240 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MARKO GLOGOLJA
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANTI GRAVITY | PA0001961822 | T9091297175 | N/A | N/A |
| ASCENDANCE | PA0001911717 | T9157247820 | N/A | N/A |
| CRYSTALLIZE | PA0001961823 | T9116148051 | N/A | N/A |
| ELEMENTS | PA0001961825 | T9091302679 | N/A | N/A |
| KEEP IT ON THE LOW | PA0001160365 | T0720932637 | N/A | N/A |
| SHADOWS | PA0001961827 | T9116359194 | N/A | N/A |
| SPONTANEOUS ME | PA0001961829 | T9116381078 | N/A | N/A |
| TRANSCENDENCE | PA0001961830 | T9116381692 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MARTIN GROSS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACES AND EIGHTS | PA0001154876 | T9060623703 | N/A | N/A |
| BAN LON STEW | PA0001693555 | T072247191 | N/A | N/A |
| BEATNIK MAMBO | PAu001412273 | T903878040 | N/A | N/A |
| BLESSED BY THE BEST | PAu003698522 | T906835465 | N/A | N/A |
| BLUES SHACK | PAu001427713 | T903868778 | N/A | N/A |
| CALL DR. HOUSEROCK | PAu001412285 | T903952533 | N/A | N/A |
| CAR WASH | PA0001305578 | N/A | TCADC1718063 | 7DOuEvAcLEFW8PS8HBfHid |
| CHICKEN DANCE (REMIX) | PA0001282395 | T072243863 | N/A | N/A |
| CORNER BAR | PA0001696520 | T9048055272 | N/A | N/A |
| DETROIT BOOGIE PT. 1 | PA0001238968 | T072095653 | N/A | N/A |
| DETROIT BOOGIE PT. 2 | PA0001238968 | T072095864 | N/A | N/A |
| EASY STREET | PA0001305577 | N/A | N/A | N/A |
| ELVIS LIVES | PA0001305575 | T9047137564 | N/A | N/A |
| ESP | PAu003624071 | N/A | N/A | N/A |
| GLORY BE | PA000123896 | T9046760332 | N/A | N/A |
| GO GENE GO | PAu001885280 | N/A | N/A | N/A |
| GO TO JAIL | PA0001238967 | T0717689661 | N/A | N/A |
| GOIN' AWAY BABY | PA0001238968 | T072095842 | N/A | N/A |
| HOBO JUNGLE | PA0001693554 | T072956288 | N/A | N/A |
| HOUSE PARTY | PA0001795574 | T9110789601 | N/A | N/A |
| I'M GONNA BREAK | PAu002803391 | N/A | N/A | N/A |

Exhibit A - MARTIN GROSS

| Title | | | | |
|---|---|---|---|---|
| DOWN THE WALL 'ROUND YOUR HEART | | | | |
| IN CHARGE | PA000183241l | N/A | N/A | N/A |
| JUNKYARD JESUS | PAu001931126 | T9047135240 | N/A | N/A |
| LOOKING FOR MY WOMAN | PA000128239 | T0722343874 | N/A | N/A |
| LOVE HURTS MORE | PAu003613402 | T9113443939 | N/A | N/A |
| MEMPHIS SOUL SONG | PA000111586 | T0715859623 | N/A | N/A |
| MR RIGHT NOW | PA000179265 | N/A | N/A | N/A |
| MY NAME IS ROBERT TOO | PA000123896 | T9105577104 | N/A | N/A |
| REEFER MAN | PAu003084445 | T0724247168 | N/A | N/A |
| ROLLIN' AND TUMBLIN' | PA000123896 | T9023109935 | USFP70400062 | 6GtSL7Pjh00BELtUDKwVKo |
| SHAKE 'EM ON DOWN | PA000123896 | T0720495384 | N/A | N/A |
| SNAKEBIT AND WANDERIN' | PAu002709083 | T0716353115 | N/A | N/A |
| SOLD OUT | PA000179266l | T9110789678 | N/A | N/A |
| STOLE MY CHECK | PA000123896 | T0720458503 | N/A | N/A |
| STOP RUNNIN YOUR MOUTH | PA000130557 | N/A | N/A | N/A |
| TROUBLE IN MY CRIB | PAu001417995 | T9042327219 | N/A | N/A |
| WHIPSAW WILLIE | PAu003478012 | T9048043603 | N/A | N/A |
| WHISKEY RIVER | PA000179557 | N/A | N/A | N/A |

Member's Name: MARTY STUART
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BRANDED | PA0001733130 | T9029988156 | N/A | N/A |
| DON'T LEAVE HOME WITHOUT JESUS | PAu003499901 | T9048094708 | N/A | N/A |
| DOWN THE DIXIE LINE | PA0001066457 | T9047844611 | N/A | N/A |
| DRAGGIN MY HEART AROUND | PA000822501 | T9000857501 | N/A | N/A |
| DRIFTING APART | PA0001733128 | T9048094651 | N/A | N/A |
| EVERY STEP | PA0000776475 | T9179487377 | N/A | N/A |
| EVERYDAY | PA0000776474 | T9179525781 | N/A | N/A |
| EVERYDAY REPRISE | PA0000776474 | T9179502126 | N/A | N/A |
| FOOL FOR YOU | PA0002015825 | T9135159830 | N/A | N/A |
| FOR KEEPS | PAu002038679 | T9044403589 | N/A | N/A |
| FOR YOUR LOVE | PAu002889549 | T9044371495 | N/A | N/A |
| GHOST TRAIN FOUR O TEN | PA0001733122 | T9015841391 | N/A | N/A |
| GIVE ME BACK MY HEART | PA0000868220 | T9140124954 | N/A | N/A |
| GLORYLAND | PA0000800712 | T9095612661 | N/A | N/A |
| GOOD NEWS | PA0001949239 | T9130279479 | N/A | N/A |
| HEAVEN | PA0001949241 | N/A | N/A | N/A |
| HONKY TONKIN'S WHAT I DO BEST | PA0000898228 | T0702491824 | N/A | N/A |
| I RUN TO YOU | PA0001733110 | T9029951211 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| I STILL DO | PA000801721 | T9066998047 | N/A | N/A |
| I'LL BE THERE FOR YOU | PA000810597 | T072184214 | N/A | N/A |
| JAILHOUSE | PA0001949222 | T9133437226 | N/A | N/A |
| JUST LET ME KNOW | PA000882472 | T072184552 | N/A | N/A |
| LONESOME | PA000968283 | T072184254 | N/A | N/A |
| LONG LINE OF HEARTACHES | PA0001768501 | T9110096485 | N/A | N/A |
| LOOK AT THAT GIRL | PA0001949236 | T9114373578 | N/A | N/A |
| LOW DOWN DIRTY SHAME | PAu002038663 | T9044403603 | N/A | N/A |
| MILK AND HONEY | PA000937632 | T072184413 | N/A | N/A |
| MISSISSIPPI MUDCAT AND SISTER SHERYL CROW | PA000810597 | T072184250 | N/A | N/A |
| ONCE YOU GET AROUND TO IT | PAu002605090 | T9012089768 | N/A | N/A |
| PILGRIM ACT I | PA0000965603 | T072184494 | N/A | N/A |
| PILGRIM ACT II | PA0000965603 | T072184495 | N/A | N/A |
| PORTER WAGONER'S GRAVE | PA0001733117 | T901582436 | N/A | N/A |
| ROCKET SHIP | PA000877863 | T9002588730 | N/A | N/A |
| ROUGH AROUND THE EDGES | PA0001949227 | T9096493388 | N/A | N/A |
| SACK FULL OF STONES | PA000885377 | T072184234 | N/A | N/A |
| SAD HOUSE BIG PARTY | PA0001949233 | T9133434283 | N/A | N/A |
| STAY OUT OF MY DREAMS | PAu003563753 | T9063715071 | N/A | N/A |
| STILL HOLDING ON | PA000859245 | T0710860368 | USRN19700108, USRN19700108, USRN19700056 | 5c5DMD4FJ6cibHXtx1NSA9, 48oA7dGlv1NB8m2vqitLFk, 4AkKu87q9C39NtaU3QPcC0, 3CXw6kuqaMePvMw2VvzmYj |
| THANKS TO YOU | PA000812565 | N/A | N/A | N/A |
| WHEN IT COMES TO LOVING YOU | PA0001949224 | T9092530966 | N/A | N/A |
| WHEN IT COMES TO YOU | PA0001949224 | T072184529 | N/A | N/A |
| WORLD WITHOUT YOU | PA0001733114 | T9048094628 | N/A | N/A |

Exhibit A - MARTY STUART

| YOU CAN BET YOUR SWEET LOVE | PAu002038678 | T904403625 | N/A | | N/A |
| YOU CAN'T STOP LOVE | PA0000805088 | T070249328 | N/A | | N/A |

Exhibit A - MARTY STUART

# **Exhibit A**

Member's Name: MARY BETH CHAPMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MARIA | PA000068616 | T9126201147 | N/A | |
| OUR GOD IS IN CONTROL | PA0001686767 | T9126201830 | N/A | |
| | | | | |

# Exhibit A

Member's Name: MASS CONFUSION PRODUCTIONS INC.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
|  |  |  |  |  |

| 1, 2 STEP | PA0001305520 | T072142919l | | |
|---|---|---|---|---|
| | | | USLF20400121, USLF2050O112,<br>USLF20400121, USLF20400121,<br>USRZR051O409, QMVRR1630641,<br>CAM460434366, USA560553283,<br>CAM460434366, GBCMJ9911059,<br>CASD10600250, USQWA1251782,<br>CASD10600250, FRX201588483,<br>QMVRR1630641, USEGX1205529,<br>GBQRF0813613, USK4W0714918,<br>GBQRF0813613, FR4GL1040825,<br>CAM460434366, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>FR6V81769271, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBQRF0813613, FR6V81383017,<br>US85C1213532, FR6V81606503,<br>USQWA1200133, USQWA1251783,<br>GBPS81517006, FR6V81861956,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, FRX201588483,<br>FR4GL1026512, CAM460434366,<br>GBPS81517006, CAM460434366,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, CAM460434367,<br>USGN61204203, USA2P0770465,<br>CH131351243 6, CAM461052219,<br>CH131351243 8, CAM460434366,<br>ushm80561056, CH131351243 8,<br>CH131351243 8, CH131351243 8,<br>USCBK0912267, FR6V81869447,<br>FR6V81869449, GBPS81517006,<br>GBPS81517006, GBPS81517006,<br>GBPS81517006, GBPS81517006, | 7uKcScNXuO3MWw6LowBjW1,<br>3x9LFpV6tzq0qWaBMvY2UT,<br>2e3EAHi52dUNe1zrt7pYUg,<br>143ooyB4Y1AtPGreNAJYAC,<br>1WeD9G6Iu42tRotiQUtocq,<br>1mdzgrmWf01sIxPxe6hxV1,<br>3zyDhM2NJF4G8OLRrXXqm2,<br>5pnF3kOjzYT8vJtPZZUUF,<br>5gF7AY0kOX2AzX2UNrKHAH,<br>6zBdIK57e8DVcdWmUAqgmg,<br>7j8OI75ccW0gJL6e8ekGaQ,<br>4nFWTCyMbBM5o3IKNqZIXf,<br>5hUiKUIVkylbFqB1bDOgvF,<br>72nK8ZU2XYXNzDLLjyMEK,<br>4qR2bqymmyvETMBtAKXUiT,<br>02TW312Od0pGrQBGHWNRDX,<br>4ZCljqCdqtEhvSxFFgEUYs,<br>19dXsMK9wImZqw3syGxoM7,<br>3jjZJkbP5B2i4TG1Sv3PM6,<br>1aQdOFfig6j2udRUPbNLVn,<br>2COGp5Qix9Rxi68rTxYe2k,<br>0oBRCq7MJ2F3EZlhB9AvO,<br>31kLkvRSGoPhkdiWWMc6D8,<br>7Dh7vGDKC4uVgSSXWxVMjE,<br>4I4KrFXfqFIygMzzqBGTyj,<br>1YEmnMig4UdjG71ZKX2rv7w,<br>3MhiYOh14Rj2x3Scu0nZZa,<br>6vYHsQ5fxINqZ0mB15avER,<br>7ELRtSICpNFe9sc6FqyaUB,<br>69GIIdvEwWRStGEMpwonQS,<br>2jKC7l1vojHHtgb1OR1zmVk,<br>0sribwQDAwckn9EcjbjE5W,<br>0tWHK80HHAgwjQZriE60k4,<br>2sTqxTUntNGXrrxVs0tRE1,<br>6VCrpW7ztxtPP9jVdU5OxQ,<br>5kbzdNW8O3tuS4lWtAk7Wn,<br>1jv1prKjV4mOqMvurJIG9Q,<br>4WQz5APAi6ve0XaOsGwlKH,<br>7bbiZ2RNACVXTSa8tbl0m0,<br>1BZjSN8LHa4zISE8JcYs1b,<br>5pDAPp51GZpFpz7JN8RMdB, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| | GBPS81517006, GBPS81517006, | 4ROYcPQxtB4w4tmbaPsVii, |
| | GBPS81517006, GBPS81517006, | 2cHT2aIf8Qw7x81S3XIXx7, |
| | GBPS81517006, GBPS81517006, | 79of4RWkRLcTtNxmeHI9KT, |
| | GBPS81517006, GBQRF0813613, | 73HmI7QFeXTCtU53x3Iy3A, |
| | GBQRF0813613, USA56084238, | 6HVCnYSjQo9OE21rXA3gkm, |
| | GBQRF0813613, GBQRF0813613, | 0dC8dhBNIWLWxZZ53yRZq3, |
| | USGN61104418, USB4T10000666, | 3g4unAWsiOxl4oe19G0A6E, |
| | USGN61002136, CAM461052219, | 67sCA3SGVizIryTK44SFh9, |
| | CANC2109071, USGN61107713, | 7mqpzgHKrmeVWE0FG08OWc, |
| | USA561099600, CAM460434366, | 3jnNQwazOyrPcsLQfFzBeX, |
| | CAM460434366, CAM460434367, | 0j310WQKuFiAbpycDsDC6v, |
| | USCBK0701431, GBPS81517006, | 6pX274qHBYx1OtM73j6D56, |
| | GBPS81517006, GBPS81517006, | 0EyhvfBu7rTiA91hWoRQg1, |
| | GBPS81517006, GBPS81517006, | 6cPtxsS0CtGlsEUKPTbpkU, |
| | CAM460434366, CAM460434366, | 6Cm7vBekAyxEI2IIRzbOf3, |
| | GBPS81517006, GBPS81517006, | 6ZeExmaiCAsQ64Vcyn6rUZ, |
| | GBPS81517006, GBPS81517006, | 5I0JaAyF9WHgy8Q07cg7Ib, |
| | GBPS81517006, GBPS81517006, | 1Q0IcJMT8bucPAMb2E0Wpa, |
| | GBPS81517006, US8K20960672, | 7iwS4v4ba3q6QBrtaiK3iH, |
| | US8K20910672, US8K20910647, | 1ki9boUFpAXwwOmo90aSjU, |
| | GBCMJ9911081, GBCMJ9911081, | 2eARteMrI4AyQkmFLeu40k, |
| | USVEI1260512, USV351379173, | 6ow74zZy3QonaLH4FKHUvZ, |
| | FR6V8023045, USK4W0718376, | 422FzPyVM6f0KRYmCioh2R, |
| | USTXKI1104733, USTXKI1104733, | 3ArsYN02IEvcF8rVtHu4tR, |
| | USTXKI1104733, USPSU1246466, | 5IjqiUIiLmxQFjQkwIOxV1, |
| | USGN61500769, USK4W0718376, | 5dCbkrNgWIqZIcUTsXET23, |
| | USK4W0718376, USK20926257, | 7CNuLrMYXuEhhlmlm4AVqi, |
| | US8K20976257, USQY51159177, | 0EwHHH75nKh45Ei9AYV-9Q, |
| | USGN61010900, USK4W0714918, | 5Ughfgj5u3YHRywR2YyDm1, |
| | USK4W0714918, USMTK0800532, | 0GTbhy1FGSCwvFvEH7oRtR, |
| | USKKS0700013, USQY51462586, | 2YbOUMppPbrbjx3XHB7N2m, |
| | USK4W0718376, USQY51468661, | 0RIfJINjPY2wyjLQwcWXby, |
| | QMFME1474901, FR4GL1088634, | 4o6e2K8zatr7RkX6yTTnpN6, |
| | DESN31323139, USK4W0718376, | 4AnsAqKrewK29fN3HJ7Zu6, |
| | GBQRF1333378, FR6V81352660, | 7rA3oLgOECisGbGirLIH3u, |
| | FR6V81353354, FR6V81387893, | 4cEeBGyeUc0681FM8alKDE, |
| | GBQRF1110814, USGN61007630, | 2ZkvOCTA90tDACKDa1jsgk, |
| | GBG7W1472027, FR6V81606240, | 541xu7n9EOYAb1SLbf0Fhd, |
| | CH654084I351, FR6V81779634, | 4mYaRhEbPB39CPkNkZ3r0m, |
| | QMFME1357704, USTXKI1104733, | 1EfGoOHskIyMcfNLiqSxbl, |
| | USA371478682, usx9p1309901, | 6E0wNzflSAasuHNbWr6FqW. |

| | |
|---|---|
| QMBZ91340274, FR4GL1066169, USGN61102083, USFB20670987, USFB20670987, QMFME1474849, USA561205479, QMFMF1469694, USK4W0714918, USMTK0800532, USKKS0700013, USGN61203121, USGN61008738, FR6V81633699, USGN61212224, QMFME1332065, USA2P1339919 | 3ScuvW3iw4L8xB1Hnf dQfN, 7s0yAjA1JPaRwMJs4OA0MW, 6pPQlaHE3ZHvWgco0YMLjv, 5Y8Y5SUTF0qOlEFyiChY7p, 4FqePmHmb97XatL9d4rO65, 4LKVk0n7A3D3Vml2FH5yuE, I2DeOIfMY0PohLTjzzPi8V, 617ySFRKGFX85mXSgmyMtN, 2vZSlpaSsmlLluQ5dMYAdx, 52JcYMKDifewoImHewrNfi, 3MCB3NmaKwoP1dliqZmNby, 5HOy96Sn2gWLWnSjyJiyeM, 1kbLDP1VGNz2v2SX2x6FaZ, 0DbBX0fjD8xZtoyhvmytRQ, 0IDmDGc0Cl8B2PzjiNphQ7, 5PqBNvaqrhf8lvv9O59vi8, 2rzfal55vFT4ZrsOCZNVxb, 3MGQUvJHn8vnB8u7oI977d, 5cqSTAU9ozoyXLVnRbYTEW, 0nHLHMpOwhYnFSTG6JT7Li, 5hIR6b6KDmDHmGBVHU6qWs, 0fv4km4WyMGOFWvBsh3k3L, 6SAjOZxYQS2VEE95IixWLH, 4pUCFn5kcUHWvoE39PF0Zc, 4h0W5k6mt6PZW8ypxYRL3, 1jx0qUZ0mor15RRRg3sZ77, 34exH8SzhU9FrK5BAcGoPh, 2eihD7j2qaLDZCPLfkdxla, 7r9FSlBLhfGLgHBzzP6TxV, 3a04N3Fcns22t6CDB9Gxfj, 0V1LdxixBHOXylTNrtVsr0, 3ZXnN1ek42V6ooVwEy18of, 6c4UhAmtDe5HEL0g8MjiMNb, 5hrS70KYuZTo1lfG3pkSfE, 0esyHTUjlw1l2ufiimT6d, 1zKa4ONklM1WFYxi2MiSDf, 3BprfZK409dqrrICiicXJF, 0CoMIXwHDq0IXASNURGe0B, 46bjYzrdGKRplnIL97KG0K, 14scHNcyetPitmXmhkEBSW, 6zdEpyGO0jUvVzHATDXLaw, |

6AhkPlT,ActGhW75cjFWzr0,
5mFg9JdfSpGIU0xAgZatgA,
76ihmeZ3FRppO1jRf5Zauo,
1FRq9u6iwqrtq5B1HYT6MC,
0zDa8Dkvhw4EpHsssgVbg,
1iRQ7ggb5nFl2IjPrf1z2Z,
1SViNQ5Srp40y1eZEpDmXi,
1grCCIUz3Ip39bYKY4oxi,
5LpDJC7AMdLrS6SfwKKzxZ,
60II32SeVYBsVaNtE1JEO7,
3ySWsZiVOijyRbUTXdYbl9D,
0gxobvtapycV5tg3KaOS6W,
6WtUoE33UWaxP56FnVG9uT,
47vNtO5w20f2yjM1vxkRqY,
1JsCveZfl1LaKGpSwEEI8A,
4C6FAGcTQJ9tbXWTrNZjrz,
4tPw0aIg1ZROfyeE0DjEoW,
3AmiMGG08zEDqXqZFytU7t,
7w3V71ycsS23815PC7DZjkB,
5gwDvb4deB11QwJvwm4DEb,
12azifTUYoxB3g5ODOCzJga,
3id0QgHpNIFsoc5eNmBX1Q,
40XNX62798fkeLN8dXeE1I,
7qHuERVyLxwmZtr5VN015k,
5o5vJpSMBqRmD6obLmxRz1,
4Mn5Kql3ut4h2QPYl7sDUK,
5IBfLfQoIC0BQXbWqAaif3,
2N7gW64WZRbsxEl8YJ0IGj,
4WA4YYdfDRdyYi9LMUKa6g,
76zHkaj2irL9ZGqG2I7POx,
5H5JkYvnsUYLk2MRVkxzIv,
377N8O9o1DFKTOV9j4II6O,
6idxYwj3hh1dtv2Y7QIhZU,
35uIEGR9A4YI0BEReTQWsL,
77rd46r4v0P3raAGCeaUOn,
47AqktpzVh1Ufxxp2eQNCXA,
1htdxP5cXGuJmAZvuUa4NS,
2wUDI5JoTivwwXTpUSFaUoZ,
5O1378PY114rOGve8IEJ4U,
5Vi4iPRski5etGaox5fnpM,
13ysiRwztBnz5W0hFOxS0x,
Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| | | | | 3MnUN1f0SkwHjQvFRcZQeP, 1ISxELL7BrYn8XSBrqMuv, 5WSzHZy9H21ctD2Bp1ix99, 7Ik0yzbeIgnyeBC8mXyJ6G, 6WImdWYNY8isG4vzsNx6pF, 49DdcRT3Mbg63aAdISAaG9v, 663S78N4whFceDRtn54ar5J, 6Fh4Itj79I8On59I5Y6rRh, 2Bbla8vSWeuPUZOIP4aeJs, 0XqaiaH5CrS7yKm4kytIfK, 7yWN2XRiZ8FaM7Btq0xS5D, 3IoC53BIHxUZZxUstl48tq, 3gNnY2sK6LSJ5GbrG6wE2r, 5AyEIeGd2IPi5su7ayJ0vi, 0jdrtbXth6E01PiAwr52vz, 1QSBWQhxIRJ6PV37gyGZFi, 4KKX5RaA0WFi44YK6FNTse |
| 4 MY MAN | PA0001339444 | T9117481126 | USEE10414003, USEE10414006 | |
| 4 MY PEOPLE | PA0001146412 | T0718743486 | USEW201001199, USEW201000212, ES5531222093, ES5531222093, ES5531222093, DEZ265050188, ES5531222093, ES5531222093, ES5531222093, ES5531222093, ES5531222093, ES5531222093, ES5531222093, ES5531222093 | 1oMsZBj6vwwKRbWKLjY9HwL, 13bLAbMd6Reqlrc7873g37

3GhuNU58hVUuzKY7LHmFRB, 16u7dhbsCxKrmnUXeACK3m, 0UmOAcSssow6lJcao9mAa6, 0oKNi4cmBrfTzXZBdbkkia, 4op1njiHpwTuatDeXQiwlEA, 5duA5qhjI7L8jB3JGyoObl, 0wPXcw9D3mZyVE0k1HbISWU, |

| Title | PA Number | T Number | Registration Numbers | Codes |
|---|---|---|---|---|
| A DOZEN ROSES (YOU REMIND ME) | PA0001166103 | T0729656692 | USJAY0600267, USJAY0600267 | 5UW4PzE9SHP0ECpP1Psg8T, 1DYBNNALQdYO6vWaNCy1g0 |
| AIN'T GOT NO DOUGH | PA0001108051 | T0722201402 | USIR19902556, USIR19902571 | 34Gw0XvcZvFVvdbKkqALQ8, 3lReee1ndSg4WWMtuyWjse |
| AINT THAT FUNNY | PA0001200077 | T0718517953 | USEE10240940, USEE10240954 | 4xLD2uKF4wdWQWOQ7vwSEM, 5hJEQ2i5gWs8LCgX0AmfeB |
| ALL N' MY GRILL | PA0000990296 | T0708835102 | USEW19900135, USEW19900169, USEGX1205561, USA560628731, USEGX1205561, USPSU1112865, USQWA1252983, QMDA71397299, USA561221655, QMDA71399030, USE831557534 | 4vO3U8AKIjwBEBCT8EFbD9, 5q0KoQBVFKx2YjWYIUobLV, 6Byqx7TohlX1YWQum5nLef, 1WhbhdfaYynjZOjot4W1Jt, 5cLKIsXEuXJSGxsX822hzL, 3nWVQN6Auq9FoClGO4swcK, 1xRJTmvGk5gMjBAFi5yRA4, 4RW5LdtB2yPn1BbpHJTMz8, 0igr6NrNHWzjE4xjVKfeba, 57ldPLYtN8GEHP1fnJFd9T, 0fvVPU6dyglXwBta2lSfwO |
| ALL NIGHT LONG | PA0001781230 | T9113567332 | USHR11132980, USA371437321, USA371437321 | 4wODOg3NP156JE0sB6d5hY, 6iMdBEhTrf0PYwb3FzjmY7, 7rdB6lKXvFB75EMBaiJBqp |
| ANYTHING (TO FIND YOU) | PA0001795692 | T9113567332 | USJAY1100118, USJAY1100119, USRC11200315, USG7D1158601, USAL51120600 | 23B9z2KkUZass35ec6GFXq, 3xxd2dlu0XGPsSfcgiGBuc, 17Tm33qtLQP5blHG8yPKSL, 13jgtuQJ3s6JKRtH60UNj, 5U0Qc0LJ5xJZhWpn1wXCnx |
| BABYDOLL | PA0000892976 | T9113567332 | USSM19701969 | 2Me3nF2ee0DCQ0MXuMxaGj |
| BACK IN THE DAY | PA0001200074 | T0720955474 | USEE10240933, USEE10240947 | 2ViYduP7BscBX3XGMMdaOy, 1XMRZHmaO9pNB6e4gE01bh |
| BAD GIRL | PA0001396093 | T9014643448 | USBB40801689 | 6sFh7nERcmeMZB3rzZFcK3 |
| BAD MAN | PA0001339449 | T9016309629 | USEE10414004, USEE10414007 | 2rKXzis31BuNQQojmCldkv, 2ybtKn0K93mijQiQg3tClVO |
| BEAT BITERS | PA0000990294 | T0728514633 | USEW19900133, USEW19900158 | 2pxToDbPnvreRmfPJe3sK2, 3zRrxt7MUxr4kXbji1tdCV |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| Title | | | | |
|---|---|---|---|---|
| BEEP ME | PA0000875579 | N/A | GBARL1601893 | 4xiM8IFlQ6Sea8eRrIWKZu |
| BEEP ME 911 | PA0000875579 | T0702583605 | USEW19706205, USEW19709505, USA56062872, USPSU1112876, USQWA1255006, USEGX1205565, QMDA71397300, USA56122165 | 75rHwPWN95AkIvn2xNul9q, 3bfE7I6fFE9evesDu8T5HF, 0615ke9CfjaIVKg4GCz071, 0MPG5uRWMAeQwHdi7FKiTo, 1ao0A1PzTTPcyqLKNUozXV, 3UHuOhHmf6h91F3dwK7UX9d, 4JILDMAIZDFjEaC3F2yuWe, 2vQLESUyLQ3WsK9GUPR2OT |
| BEST FRIENDS | PA0000875581 | T0702583558 | USEW19706210, USEW19709510 | 0hq4njfuLWfjfinVFCXhA, 2Nsanl9fS6MuVCBvHXjt8F |
| BET SHE CAN'T | PA0000952524 | T0710876622 | USBB40580253 | 38qx9A1WF7aM004YydQUkr |
| BITE OUR STYLE | PA0000886638 | T0727809928 | USEW19706208, USEW19709508 | 6y1HxKKNY5iNqie88XiWl4, 703qDNZRyAps9ckDn4IwbV |
| BOMB INTRO | PA0001285855 | T0719623285 | USEE10301720, USEE10340808 | 1Mal6NwdrqnE3mRZoYTpoo, 5ovPfFxFt8hYmeBxxJLj |
| BOUNCE | PA0001591428 | T0909380250 | USUM70727468, USUM70722796 | 4ymByZAPRqTJyJASAoJ921, 0mjYtnWmbZm5WrAwn4P7yD |
| BOY YOU SHOULD LISTEN | PA0000955273 | T0710876655 | USEW19800150 | 5PVH6ITzuMxfV1kGaCv267 |
| BREAK ME OFF | PA0001227143 | T0728514882 | USJI10400284, USJI10400299 | 2BKn8uyIP2bNmfClxx1QCB, 6kcEaW2G2yRYdf3rdFRTv |
| BUMP WHAT YA FRIENDS SAY | PA0001166752 | N/A | GBCTA0600300 | 6fF0VGfHRq4g7idB2V688R |
| BURNITUP! | PA0001997019 | T917407657 | QMRSZ1501296, QMRSZ1501296, QMRSZ1501296, ITC941502693, ITC941502693, ITC941601167, ITC941601730, ITC941601730, ITC941601167, GBLFP1550541, USLZI1563082 | 0CgYN1d9Dku244f1mWmS0Z, 14gJIVw10OizBDRKIohHQC, 008czNah6OIWdRvRxA5etR, 70IKExvvD8JANkuWh0DxU8, 26jhGNTZECiEN8G83SdUmq, 3rvN1py5W0o2Wtpbhs7w6d, 08ziECK5iFgFTWLQtBs5qX, 0DDxvaTu9k0fJdtaRYdhdW, 73Xdk4RqdQbrApnoLFziIA, 1tsKZtzedj7nPdk6YuezuP, 31ORzYC2vl0PJu1EO2MEgL |
| BUSA RHYME | PA0000990295 | T0718544310 | USEW19900165, USEW19900168 | 7C6LiDgE7ro2R8A7WFQ8kv, 5JxL2rWdAcxPrYtddsMFhs |
| BYE BYE | PA0000914568 | N/A | USIR19801707 | 0ztyWLIWOllap0U2vw15qT |

| CAN WE | PA000822435 | T070034956 | USRC10202261, USJ3V0891971, USPSU1010298, USK4W0701683, USK4W0731364, FR6V82657317, USK4W0731364, US4R31328846, CH6540843307, USK4W0731364, USK4W0731364, USK4W0701683, QMVRR1203074, USK4W0701683, USQWA1256777 | 6DJoLa3EsX2PWQAIkjw08F, 2URkuDlVP9p1npFXXSaFID, 6Xotwp23DWr356m7y351Wm, 0Erd7bsoltxpU5x8KRmRV, 1O3a6qtTJWuvcbP0SXtT0B, 5MUXFNrN4PVwiPrZ6ilSiI, 0Pj3LIyVDaFo05F2Dndi4, 6Uf6QETI139slW18WDWUeI, 4bgicvorV08gZiuydSNQObX, 5LUhFvEKPIaLUr8EKiTegW, 14Un6zVzM6kYqByduIijxp, 20DTGSLVk4cwfJL20Hl7Xr, 7sauObz4LIbm4UraU34y1Q, 5eiA4KcpFI9Jc166C5FNNr, 0YdWAixtRhOqvBsn8awFzE |
|---|---|---|---|---|
| CAN YOU HEAR ME | PA0001200078 | T072608538 6 | USEE10701161, USEE10240956 | 5utes1VEmrDvXNrES4oHnt, 6L3p4REvrwD721125b5J1u |
| CAN'T GO FOR THAT | PA0001071659 | T0712784161 | USEE10000621, USEE10001109, USEE10001332 | 0kyvUS4IUq0UBhVTnJNkgo, 2cl5DDX3MgiT8ZDl4ToNQz, 1YCcbwKbdiZK9yZVCIjz0u |
| CAN'T STOP | PA0001162030 | T0722954020 | USEE10414002, USEE10414008 | 32UJmZRXTufLl1X9r28pix, 5RJXfDpDSVVVyMYV7aj2lM |
| CHECKIN' FOR YOU | PA0000990299 | T9148742249 | USEW19900143, USEW19900174 | 0fOjSgDSM1GYOwBnKHZ5J8, 3YvHmUMSKIS8ipBdT3TTEh |
| CLICK CLACK | PA000133944 | T0722954019 | USEE10414005, USEE10414009 | 6XcO3q4AAFG9e7DbdgVOEoV, 3J2COsKQ0LcCgKWIIK7Pt9 |
| CONFESSIONS | PA000102387 | T0710761913 | USSM19901050 | 1cUH0fgwpJsxSMjndXmj0B |
| COP THAT S**T | PA0001262339 | N/A | UST7W1027831, UST7W1027832, UST7W1027833 | 2RoWafriYA5XY51WKkXLEx, 6BKN40ntmlcJLXQYRI7VMd, 0Rhc75Zez66cVNdEsBwtXm |
| CRAZY FEELINGS | PA0000990294 | T0725759318 | USEW19900145, USEW19900180 | 7ldMAw0PUu7siFeVEAszs9, 6ZLsM2qbnmmFBfrjyRji5 |
| CREW DEEP | PA0001235124 | T0722477088 | N/A | N/A |
| DANGEROUS MOUTHS | PA0001010105 | T0708912724 | USEW19900136, USEW19900170 | 0Ldfo YTifz29qkof3V7S8, 484FwHXEwtiB3qxmCXeXbc |
| DAT'S WHAT I'M TALKIN' ABOUT | PA0001158898 | T0719637327 | USEE10301724, USEE10340813 | 4MqClQbpmsDEN0XwcuzGgw, 4LnlT13cM1LIkjsHGeqgem6 |
| DIRTY DIRTY | PA0001146886 | T0718698806 | USAR10201026, USAR10201026 | 5jFXBBJT11al3RM1YRCRFY, 703vzlXTU2ExM6RZe01r2c |
| DO SOMETHING | PA0000952523 | T068823507 | USBB40580247 | 5KWKNRKf4z5QdopUWk5ZrV |

| DOG IN HEAT | PA0001015686 | T0728577012 | USEW20100196, USEW20100209 | 4IBDICDZfTmjT2eFwxKroY, 385wTHS2S2LV3hMPpooyYz |
| DOIN' ME RIGHT | PA000116610 | T9149812340 | USJAY0600653, USJAY0600653 | 5z2a3BOB8v9C7Lrs99rY3c, 6DWYe0ex8ZCEZiNOQHezBh |
| DON'T BE COMMIN' (IN MY FACE) | PAu002276640 | T0725760917 | USEW19706211, USEW19709511 | 01HjNE8gtRH10YvwxdXRAzX, 2I9eRic0Bli82DYtaYs3k8 |
| DON'T BE CRUEL | PA0001159315 | T0729580748 | USEE10301725, USEE10340814 | 6MfvrLzrdXUIWJo7OinDXr, 4OlnHAIE3hN9eO0dKED9KD |
| DON'T RUSH | PAu002884475 | N/A | USPO19700044 | 0ytln8MgHzZQICJENdRnB4 |
| DREAM BIG | PA0001897124 | T9149199382 | USJAY0800145 | 4vtoVhOTdo7awibEBzL49x |
| EVERYTHING TO ME | PA0001681380 | T9048191113 | USJAY1000003, USJAY1000003, USJAY1000003 | 4ZOkulDN8wRczzu1XUYC4y, 7l7ucdSNIZ1tt0XVglYSML, 6EZBosY6GDJ4WMu63bgasu |
| EXCUSE ME | PA0001736714 | T9149709079 | USJAY1000113 | 6kShQttNUGkLPDH8cVM84S |
| FIGHTING TEMPTATION | PA0001163304 | T0721056843 | CAM461052164, CAM46043047, CAM46043230, CAM46043230, CAM461052164 | 4XvSIEYUMvx882Dei2p3mg, 7GYECYfLpP1ZdnAj37biX5, 42Nndg1Rsc6oAg0NPYiEST, 6Q4XT1XOGIlqL403awZjbE, 1ZYzOjcLAnPyoeuwA6WV3g |
| FIVE MINUTES | PA000938664 | T9068823518 | USEW19800137 | 1lld0bkVsfD5gHt80D9Yc |
| FREE YOURSELF | PA0001292980 | T0721944053 | GBCTA0400240 | 7ANrojlyWw0YEGcLf7HO3Q |
| FRIENDLY SKIES | PA0000875581 | T0702634192 | USEW19706209, USEW19709509 | 580qfiaOR7n9PuKbRUi7qx, 0WPpTiubvHdMkOJcewl5hc |
| FUNKY FRESH DRESSED | PA000120007 | T9046747722 | USEE10240939, USEE10240953 | 4KuMHIH8toOXTiZdBkfzgu, 4re8BVcwU27WjWauonjDho |
| G. THANG | PA0000865921 | N/A | USSM19602007 | 1XOhrxd6MTPK9I6VjdtbsM |
| GET CONTACT | PA0000938663 | T0728759145 | USEW19800181 | 4xZO1hg4fBd72zd0NHNecx |
| GET DOWN LIKE DAT | PAu003528134 | T9094972119 | USMO19683037 | 4sfTaffi4GE0gnrSUgL2qJ |
| GET INVOLVED | PA0001659577 | T9047964636 | ITG410900059, ITG411100061 | 3Wcc33yPHMHHvB4BfYPOaP, 1oSPW831vtloQ37uoH31Oa |
| GET IT OFF | PA0001237588 | T0724575807 | USJAY0300136, USJAY0300469, USJAY0300466, USJAY0300464, USJAY0300467, USA560628675 | 7GIDXbZ4VpoZJgaYjSdU90, 0e46LfFn0UX2umIqZKvwjg, 4YkkiTOGXBIZ1gwl7iloae, 3xYpztFQC5Ep1fMvnkNkz, 0TNLGnOoqevfpoG9q8keqI, 4UAGGm6fF9fo5unaoBsHBD |
| GET ON THE BUS | PA0000938662 | T0708954055 | USEE10183234 | 7H41dPK88OLD28oAH3vIkG |

| GET UR FREAK ON | PA0001146413 | T0711829127 | USEW20100036, USEW20100037, USUR40722010, QMVRR1635441, USJ3V1384194, USY281610876, USA5B0302001, QMVRR1635441, CAM460407807, ITC941400476, CAM461051139, CAM460407807, QMVRR1630624, QMVRR1630624, USQWA1262863, CAM460407807, CAM460407807, GBPS81531074, GBPS81531074, CAM460407807, NLAX60140598, GBPS81531074, CAM460407807, CAM460407807, CAM460407807, USA370550887, FR6V81038396, GBEUE1002199, QMVRR1630803, ITC941400476, QMVRR1630803, USEE10140423, USF480600077, CAM460407807, USK4W0710786, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, CAM460407807, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, GBPS81527759, USA560628722, USQWA1262863, CAM460407807, CAM460407807, GBQRF0813688, CAM460407807, QMVRR1330468, NLHR51481164, NLHR51481381, USPSU1112938, CAM461051139, QMVRR1330468, NLHR51493731, NLAX60355415, NLAX60380853, NLAX60380853, GBQRF0813688, CAM461035379, CAM460407807, CAM460407807, | 6zsk6uF3MxfIeHPlubKBvR, 13KEdaWlc7T6ozEmnJjHy1, 3iDw2jdoWV7ZGiz0mjNAxO, 4T2HFJnhi9K6fr7UQuwqdi0, 3q79PkTGd13LpSd73BK3VP, 6zhg4uDZrXVL2cAvxG0GJs, 0gLRQ98EKpcWMuviYNJaYj, 544OHYjIxi7pQTbb8gMJ, 6XawhxrdeSn3qiouX0oKID, 6smvzV6VmmsMgpKavrHJ7e, 0UMjXIFiZXWDsWkbfT0XSX, 247vgvckxS9ONUuwMKe1PL, 3now1U5ZaQG7X5k7U4o3Ur, 0GZJE7LX4fs7Ko8QCPuASz, 4bezLr1KRsVaC4KF7dW0hP, 1d1nCD0YiAK5YRScjlmxxG, 0zZA2tHPSViTrcf1pvPWTm, 7kWY86gGxZbUMBKXHvJB7r, 1s7kk3XOLbYTVPiXExMLZm, 01xjKAzz0qRSqFARw0e74D, 7MbgOrbsVNOWJkzhktNcYE, 6yCrOt13xQQjGMWGh4i9p4, 7gBuKu8VWT84LMdaInYyov, 6vbDyHpJf0m7Mrptfwkqk, 6bOsn1bcBn4AzNw2UqSdHV, 69mum7mIfI1VgktynNC2QJ, 3t1yF75X3uRZz0RuTlAIbQ, 4SEhw4hGHUiX8NPLjq4uV8, 1jFm1fTKzwpyYSv1oJYdtb, 240Rm2pOxoQPaexGuaytoX, 4P8Rwp6qmGgk5ugMVC6xeJ, 6MHFWB6wyiowoCGYRoHUV5, 3NSofQiX63D8GksqGXEmDf, 3x8uhe4FUANUVdT5hmuyIF, 7nOLQaFIbSKiJ4Ob4z7V0fY, 36QJiqTtV2SPlhO9TAiAYS, 1u6swbsIpLIDKiPclQAuml, 5zj2e04AgILmhBZman6PsF, 6OXORJU493fiXf9TVPxbqC, 027OkZTi1itiSRxIeGKHzAl, 70GXxGEmpCTP96ouNNM8sX, |

| | |
|---|---|
| CAM460407807, GBPS81531074,<br>GBPS81531074, CAM460407807,<br>CAM460407807, CAM460412787,<br>CAM460407807, CAM460407807,<br>QMVRR1533533, QMVRR1335074,<br>GBPS81527759, CAM460407807,<br>CAM461035379, GBPS81527759,<br>QMVRR1130228, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>CAM460407807, CAM460407807,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, NLAX60355415,<br>NLHR51399843, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBPS81527759,<br>GBPS81527759, GBYUE1217679,<br>QMVRR1130228, QMVRR1230345,<br>GBQRF1116084, USI4R1222691,<br>USK4W0722304, USTXK1207404,<br>USTXK1207404, USK4W0722304,<br>USCBK1111748, USCBK1010169,<br>CAM460407807, QMVRR1232114,<br>QMVRR1632459, AUDD31600496,<br>USA2P0501218, USOEG0282808,<br>USK4W0722304, USMTK0802173,<br>CAM460412787, CAM460407807,<br>GBQRF1116084, NLAX60355417,<br>FR59R1510393, USK4W0710786,<br>USK4W0710786, USK4W0722304,<br>USK4W0722304, USK4W0722304,<br>USK4W0710786, USK4W0710786,<br>QMFME1325265, USK4W0009851,<br>QMDA61486994, QMDA71409070,<br>QMVRR1437363, USE831562985,<br>ES5531438042, USJ3V1302097, | 558uR98XKRnktyOuBOxdyx,<br>0SGgQnCvp8QJT4wXeXsyIT,<br>1hnqsavRsDv7i8eq7WnUS,<br>5usWme0VJarDScEySHl6IG,<br>6hjVd3azDG1vo5A9mfHSmM,<br>11nXDBIZ48L8vNjHXIwhO7,<br>3Fae79eAathumDbPTNHJq,<br>0ji6zl2OaijctrdYwGwKZb,<br>0TfrqHk4xlvVCEectWc4E4,<br>2EvobwEQAmwTKT3sQbPVqU,<br>6HKsJlh7OgKUDIdJsmNDrV,<br>7ccrUdsLIxIyfvTkHbuRB6,<br>2KsFykpe8YfVCqyZfTRpRi,<br>74vwCEhbYT1eloKSZjIMHe,<br>4NaOkLOGo5faCdPN8Yku8M,<br>1bhA7JGnViK0xYvpCMNxtR,<br>79lh361jRjio9MDoW1o2Ei,<br>4jXgbafbVVSJ7RGFsQXNc3,<br>0nUh8QghgSSCR6oFqftWR4,<br>37y802VxlenJYYjcR2Uln,<br>5PqUzfAv0kG3okxAqUlfdS,<br>3l0dPF8mCnoNk8lRlh9GRS,<br>6rIAwMtInDqp4GWTtr22K91,<br>0ThLZv9Sp0FjEbbgpRXi9w,<br>6QnrwyfqVbyaKgAbONXKsg,<br>22DC1jvbH3Zvzs B3fg1B4T,<br>0d7HKleKap17ol0cNZ0pgv,<br>3J5SFesLQyeZgz8yeholEu,<br>5TlNUwvEHnfQrp5TZulhcNC,<br>0rz8YTrscA8Uwvs57OGUhb,<br>1lVDn5XHB49cY5cxRBXwBD,<br>5HS0YaKuvL9BmDpJruul b4,<br>59EnmghDFsGA5jA7UiTZwD,<br>7onVFkkFwkv1O853bgnelD,<br>31zZh6cnWyv98L1XRpdzhr,<br>77HHMlnyttcnMVpSuPRiF5,<br>74aMrXCu7FMSoYr15obO8,<br>4Ki61Egl9RyX2ojLstusJf,<br>6OErhSpNvBuCPq9xpaxO1v,<br>579LaYKtv1arTZDpKdKrQK,<br>4byaVLeJolk13suhQEC4og, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| | |
|---|---|
| QMDA71399522, ES5531438042, US-AQB-08-60197, QM6P41431432,<br>QM7281422196, usx9p1124116,<br>USEGX1205575, GBQRF0813688,<br>GBQRF0813688, GBQRF0813688,<br>GBQRF0813688, GBQRF0813688,<br>GBQRF0813688, GBQRF0813688,<br>GBQRF0813688, CAM460407807,<br>GBQRF0813688, USPSU1246551,<br>TCJPD1671427, USMTK0905484,<br>CH6540863976, USMTK0802173,<br>GBQRF0813688, GBPS81640375,<br>ITC941700594, GBPS81649615,<br>GBPS81657716, GBPS81735448,<br>USLZI1375022, DEZ651316299 | 59S9qRQT9RQBCmpMABgCZU,<br>51XYSIaBIcythqKIRc0pQA,<br>7F0BFwfYKGNLJXpJwiF2F5,<br>7Juv3s0GRGlJhYoIMOhFk9,<br>3qSkk1CjHjS1luF1pgs17T,<br>3TQrMeYdQDmWKPitpYOL6p,<br>2qyoj4z2sejQ6Z2oL4wlsn,<br>29KTbMQIV9p80mE5mw1yOy,<br>1Zcdxu0vNcyeAAiEHC8RFT,<br>6kNXMAoloEAoINMZd2IL4Z,<br>0Mn2pri3Q4rjdeHyqro3BB,<br>4QEXIgiDAaYGbVvgAVcQ5E,<br>7IzxodMhKuPrOsiupAmqu4,<br>3zM5gjAsDY4qdwMPLUNlnA,<br>720Kx4q4ismvIL0YVfyYtR,<br>5m8MhlhmfIax3UzADIBhx,<br>4JELHdegheY97IzDON06Yv,<br>7w78IdoVzuIm0hJmp4yn6h,<br>2oWDLSmzrhIUv8id56O4gr,<br>6QS0xrO8hkMnXJrvltyBCu,<br>0eoKaICz7MFfmzG2ZcGxr0,<br>5hvwMCKroA8cbUwTqEnriP,<br>0jGEHqMzVghwJj9aThfzRx,<br>5nUUuquJ8RRA9CYwYVvwo,<br>0EKRmiHHKZa6qa52lhnRKV,<br>7IZvmwHxQNdAiUlJQ7LYXQ,<br>5Hawyz8mhfy7VZFs971wzE,<br>4bqp3zIDqp07BF58FBbHz,<br>6SB88iC8TEoR4FhCTcnDWs,<br>2aeRGRbEu8LP5GoaV3osKP,<br>4F1XBUqZvMeDg5MJIeRukL,<br>1b1cso88VqJRx6u9AqkN55,<br>2JDX9nlkfMTiJYrNlnBF4,<br>1hnkjUD88O8KAbf69ngQtK,<br>0AjtJjiNZoOrqu97TLwMZh,<br>407TzyILGdn4kjya7RjRP,<br>0BofDwb6mMQnQ2ODuofbO6,<br>7hXym3NuzUDX5ssPfnb7lP,<br>12NPmjHTW9Vbkxmx11zQGw,<br>0OY83AOBEYrXaS4UCHTriT,<br>0ndixDzywa10n7REkg5tJR, |

4unYSGmzy4oijmHW35EPib,
3LYFNb8MZUHRa1lgVN58K3,
2sMIYInSUPQFKEGXheBrOn,
02hDxRqePuIKlrx02pMb1o,
0UolIfMAFOI8OG0EjDWTVR,
34wPIy4NDcSt0X8RSsYL5s,
1CNWi0bSH1DP24rbCqPfBk,
7qgqX7pSWoUsZ44yNxVxl0,
2T7L56yin8kzdORtGq9Ram,
5tQsgaMd3bhdJh2hTbxJW2,
6ak4LTFKVFL1pS3WpyDfhC,
0E6xnM3x4jOXf53aAVqtam,
1BRSgZpxM3rVzhnQqiZDLi,
0eb77vmJAck8dD4GhRsMdA,
2mYAjeQJvkYMSLL5qxqAun,
4eL5n79x1iqsZmkXdmIziD,
0u9pmsrhYFObVIyOOcmhlc,
6hYjUmI5sA9pSFsw4Q23TZ,
03N0P8n8vHdiqCzELdwhC,
36Gyg4135ujM5BL6lVBXXN,
25OvCHyG0L0L6YFOUd8MxJ,
5J5uzIDGBboRVyiZhLJsTL,
7H7lZWQq7WdQ1ahD1PkiDR,
5ciJgExqfhObk5VG5m5znf,
5IjqiYYgW4O5E6pHYaHGhh,
0nFGjSItNgX9qjhVGrcAPw,
4zaFMlPVFKijLAcpeDybcr,
3MQYK3shbm4hF8JaU7edOF,
43m3KhuRwvuTlbWhTO7Hoa,
1ijuZeitKq7zMUMS59hDax,
0I8YY2QAbkXAUnhAs1RHUF,
46ZPN57A1zYxkWzkWWZ1BD,
7kbkONnsGgvBXmANob7s69,
7qJ3FSKbHElcHu9M86djRO,
2L5Usv5P9iL0Xa3RhfFZG6,
6IODZsYgmaYJmIKBFAscej,
4I52khxoJmxEbm8hMreh3,
5WuPYj7xP8he13EOakxs6K,
2TMIHi9LhsM2tCKM85fdtw,
34us783gBc2OkeHtGPm6sj,
0pz8Q0sos5F9wY1ztaKYvb,

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | 4qOJuW539lDXntzWmOMRd2,<br>1LeIHIFgMnOZ9ZDkmmDMaL,<br>3eh6FSDdMJqWqnONH8PXT6,<br>5IyEydSRHj3XKKDP3kWeGJ,<br>0niZe3PAfjNWxoSkek9VGk,<br>73W7XeEeqVMRcws3mVn8Ij,<br>1c8hj3bty1YhOzIsAB4gOQ,<br>6F4jvQpIT2KYsqS0gH5ePf,<br>47hPIHBpyWevbCCHuG0r6J,<br>4yxzEUIWC31M1F3cXyXc4z,<br>1jxBbFmddO8uLjrJf00tXd,<br>5WgEds5mDq35esjfFo6DqZ,<br>1aWLJcz0qeXeggKUGXinjl,<br>0ACHQhestic8SWrNOkx0q0,<br>3XWhsQzeT88bm1zZICgtGi,<br>4INCGHw97K4ieK0nGijsrs,<br>6aaQCtBWwmzyYmeyWzos1H,<br>4qdnND22qnKReaczsR6QfV,<br>1eZgQxWCmR4cyyWGQSMQxs,<br>4G4iIGzLPzLVA2Za1GKP4T,<br>2xrSZhWDzA2VutQkbp0NPf,<br>1XQdhxRXpAqfMX9DSi8umm,<br>17h9sHXrRkRxiFR2Xo89p,<br>7Eq7sfhHINZEuCOsUCLTY,<br>6v7b23LTNcuQhZzAJ38kUq,<br>3YwYHbq78DGgVif1J8Xfb3,<br>6hhuQKIJAnSEGsUsk3Uhk9,<br>6qzCp4sFPM06bUEhNKhE1Y,<br>5KKOU0zH1CIYkQ1fbhCJGB2,<br>1GjuWmcbyc2gAhLMSe52Vc,<br>7dEAOJzBWUVHIyTpMvqlbt,<br>1OWFVlTll9zOWbhUQyhQhK |
| GETTAWAY | PA0000886640 | T0724475302 | USEW19706215, USEW19709515 | 4fWK7zJp17fuhDfQ9YnAei,<br>4gu8YXKdJNzDJHhpMNfHEK |
| GO TO THE FLOOR | PA0001200071 | T0719650755 | USEE10240929, USEE10240943, USA560628726, USA561221653, QMDA71397302 | 26mFwOhoEUSTQp1Wwja36f,<br>2gRYJQumusCAv8m4z6zVHe,<br>32Q6hUMrfrJTK0AjdzYn,<br>0orJsnbQNUXdjkDdcFSDHH,<br>2307xYBH11qCfOeoQFQTbe |
| GOOD LOVIN' | PA0001292980 | T0722084221 | GBCTA0400241 | 2BXnGMpzJV9oIJoJgwYi0U |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| GOSSIP FOLKS | PA0001104564 | T0716513993 | USEE10240932, USEE10240946, ES5531438134, ES5531438134, GBKQU1598681, USI3V0941501, USJ3V0992326, USA560628721, USPSU1112946, USQWA1263711, USPSU1246569, USCBK1010122, QMDA71397303, USA2P1341502, DESN3132423, CH6540841031, FR6V82061900, US8K20965922, US8K20915922, QMFME1331577 | 75DjPjilp2fvJDjtt41Jfi, 5jphRkHnFHrvF6v1WZPeKo, 36Z2CWyM45MSMuUmO9TXIgl, 5Iebq5TRcdwIPWX0Q7TGc5, 51A8eW0GhXqwPkOiKXbjtK, 3kGcK8O2jNx1cGYtqCQAG6, 3OvyT6lLqt81zyGbwRhVka, 2y0A36ZlgM2UwTmwvha0Qu, 1Mj66vriN1n7xdrasYZGG3, 1p5rlbl56SA1EpR2qlqmy5, 2A0PiUdrSmDVG1YGajPAAv, 6UD3b8DHZWwrxnk3A4fctT, 10bqWxqhnGphmCfOvoOfT4, 0mMLBWJQ1Gq2r7WKzPgMQb, 0CsXhArOpLbvPXaHxE3O2h, 6ZVsUceoLDKS16EirU3NFT, 1heZs8swkRCj6NoLsUd6Se, 2F307VUuuygitAM0w4C5gd, 7qbIeVcfaAnB30ra0TZsnB, 5xPBcV7InKsXQakXDT2Ypd |
| GOTTA GETCHA | PA0001162307 | T0722823644 | USVI20500151, USVI20500152, USA2P1369806 | 5gOYX1A88QUy9DdWR4oNni, 1eg9PMpxsFRHtcMQMtZDtw, 5EQ1BypxIDLsATAGACU3E5 |
| GOTTA LEAVE | PA0000988279 | T0708958353 | USMO19985026 | 0vWjhsQWZIvA2I4KMRIQlh |
| GOTTA MOVE ON | PA0001166104 | T0729908046 | USJAY0600652, USJAY0600652 | 4R3Nd3QLCY1HTKtU56xUe8, 04RedvoKNJgkw6oG248efu |
| HE BE BACK | PA000093862 | T0728761021 | USEE1018235 | 3vG3135HeBG0UEnohb5kgo |
| HEARTBREAKER (REMIX) | PA0000996562 | T0711834137 | USSM19907865, USSM19907865, USSM19907865, USSM19907865, US4R31311502, US4R31327991 | 6Q9zbu651WpndktBRgTjV1, 6CmPg77F6Ux9cftuoYwbdZK, 7i3ZN7XU8NJR3SiS61JUgP, 1dVz3LTQkNa5vq8O54TVtj, 5NlmZChenE5LWZJNtO6dQi, 5BZT65dI C80uDp5AH58XP1 |
| HEARTBROKEN | PA0000839400 | T0708988662 | N/A | N/A |
| HEY WOO | PA0001159328 | T9149334054 | USBB40580105, USBB40580105, USBB40580105 | 6H0nS3c4qI7vQIt19JyMLo, 053pQ4kIckXt4CjIDGpjKr, 4PiLbvpOPhT5sShX5YpxvN |
| HIGHER GROUND | PA0001146407 | T0718799111 | USEE10240400, USEW20100206, USEW20100219 | 2Dar92xJvQAtxgbOoRokoL, 4BnRwxg1jGaYTyORKZztBu, 0c2G8k2uP9PayVnwBcu35W |

| Title | | | | |
|---|---|---|---|---|
| HIT 'EM WIT DA HEE | PA0000875577 | T0702658852 | USEW19706202, USEE10183190, USEW19709502 | 1Irfo8etNCi1z29LA81XNpd, 5Q1VDBYMNLvwiXRMawBJRf, 7nKCsde12N5WdBei9C7QM1 |
| HOLDING YOU DOWN (GOIN' IN CIRCLES) | PA0001854461 | N/A | USJAY1000070, USJAY1000070 | 5UdicZrmNt418AmwNixCJP, 2tmfz2Dsp6j2PXxyImIKL7 |
| HONK YOUR HORN | PA0001130198 | T909318459 | USUR10200612 | 1XkkYSSb4bcnvokWb3tQy6 |
| HOT LIKE FIRE | PA0000829508 | T0702656287 | NLHRS15146681, QM6MZ1513676, CH6540843094, FR6V82067605 | 1Uqh8CR6yNlz7zLvifmw, 137b8ksMZBige621zvZuFo, 3v5Gnwn0qGRsEh3PRw76af, 2V7JBgCK4s7P4B8Eymzw9R |
| HOTTIE | PA0001046475 | T0713962936 | USEE10001083 | 1g6kPmMdroeBhxOZXw5Rkl |
| HOW WE DO IT OVER HERE | PA0001164744 | T0728948740 | USUM70603670, USUM70603781 | 4btW6YtQjsd0WM3oUeNqoq, 6DCKthNLVz5LhD1olwitmTP |
| HURT SUMTHIN' | PA0001279342 | T0720064710 | N/A | N/A |
| I CARE FOR YOU | PA0001070451 | T0713980803 | N/A | N/A |
| I DON'T WANNA | PA0000952520 | T0710876633 | USBB40580251 | 04A6S8TecJ3YiFznLIdKbN |
| I GOT A BOTTLE | PA0001695862 | N/A | USDAA0700018, USDAA0700017 | 1knOsYvkIduhdJk0bsw8x7, 0B]28RS3DDAgOfiwULaQPC |
| I LIKE CONTROL | PA0000960253 | T0728060705 | USRL19801066, USRL19801046 | 0B7mOVLTi6BfIJmVF8icOX, 6GYUnm59aSr5p2mcZWAgfS |
| I TRIED | PA0001367900 | T9148543800 | USBB40580237 | 4ZVxb4UfSQEIVrRLGercp9H |
| I WANT YOU BACK | PA0000951267 | T070943054 | USEE10183236, GBAAA9820436, CAM461050197, USEGX1205309, NLHRS1496960, USV291308834, USA2P1208254, USA2P1208392, QMFME1474860, USA2P1237240, USQY51169373, USQY51362259, QMVRR1100605, DEKB71481819, DEKB71495540, QM6MZ1577597, USQY51116947, USQY51115964, USQY51148478, USA371478289, DEKB71485652, DEKB71476006, DEKB71497521, DEKB71499491, DEKB71495540, USA561205772 | IZnY6lqtbfI5TqHrRHbhG3, 7eU7mrPH3wG8pgAyFIQS3g, 4VNz02JaUziYKdxk6K4VLF, 0ohyjF8UGzrjeT2bWiOKuE, 5MLJRii5LDYB7ClgewaCiB, 2olQgUEI1YpGhZo8vgQDCW, 7h36pZEsYjpmiarvGhVTgc, 5O3IEqiubPJnh9rjqdrgsd, 4jBRUOyjBLhSFRpX9K07ZQ, 4rZuEwRD8gzNV9xEHecgRT, 4vMsVYmh629IIhEaiUjgt, 3QKeSmjtq94FcbgRbwvwU1, 4JiiCiUVXVYR78YLk0Wx1s, 5oVUJgoI0CLXf31pTmWrD6, 1cTpowViXgHCUqM1oCiENp, 604bAiSoiezB3CdR8aiDdmS, 2d4kP7aQhc64e4OvV2IgwK, 4YIQUwdeoIQKKpr9MWCiOq, 0GJfQLM1pl1mzZzo3E47Hy5, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| IF YOU WERE MY MAN | PA0001708133 | T903603768 | USJAY1000018 | 4yWl67jcn1ClhxqyolgSw0, 4Zq2bnb5R69Nvy2LqGsnuH, 1pri1JgwMKmly3B4KWCU1M, 4DfjRSnbVU9dzOOAorlv1i, 6JysMMutinakwAtxp1DhsJ, 1yJyXqspKJLUC49F5jFsRa, 268Q9lugyLlZW4mtfrpiRx |
| | | | | 5oH8WQo8DIN4pf10qrSvTJ |
| IF YOUR GIRL ONLY KNEW | PA0000790596 | T070086700 | GBLV6141006 9, USK4W0705290, USK4W0705290, USK4W0705290, USK4W0705290, USK4W0727879, USK4W0705290, USK4W0705290, USK4W0727879, USK4W0727879, USK4W0727879, USK77R0406312, USK4W0727879, USK4W0727879, DESN31323720, DESN31323720, USK4W0705290, DESN31323720, USK4W0705290, TCACX1729854 | 5D9hrgfACEGxWIUMNXqJLm, 2XmYrmM1Vu5TF5N4abWZiyq, 2JVGWb7RahqkOrBDXpWHK6, 5mgcX1mqILLUEnsKAXlyA1, 2dLCYymseyrx0vUDvMh9UZ, 1RPdR05vxeIFiwYSvV7tmw, 7EkL4zohLLvtWTsRJAczbK, 1oZzs5P8INWRuKh3sh3qfX, 32A5mg3EYrPr7VHNbiibUc, 74xd87Su84XgF41V1NydtB, 1KX7uRzLABjgFPOdiK36yp, 28aqFhg0DHubyI9T8If6tu, 5oJEVHlx71PsC3qkWRxe7A, 7hokHzeSMqWxlNh14Is81a, 2cyozTXunPfd7ARpSlih5x, 68nMpQxJOsyK7lT3dyHM0T, 4BYFhZrIg4GCORD4zpDJcy, 5in2Gy4gOciDUbwSVuoYo7, 6mhGWnSef6dtfjkIfTTVXN, 6uc8CAcAQO2dz1C362AiTb |
| I'LL DO ANYTHING I'M SORRY | PA0000808080 | T072671713 | USSM19602004 | 4UuTnRKGJ2fgo8u07bT4cD |
| I'M HIS ONLY WOMAN | PA0001716295 | T901822164 2 | USAR10800327, USCHR1315554, USNEP1013351, USNEP1113351, USNEP1213351, DEKB71475637, DEKB71475641, DEKB71481455, DEKB71481451, DEKB71475637, DEKB71475641 | 2N8NLy0Z1EVTwQOP3YZMyo, 2YV1mA42JKxyPfTiDW4qho, 6rUl3XnknpgSPAwJgSJgsR, 7JP3GiN7ZLJ66TsS5LIYkHB, 7s24614WjZYqOhwgTfIv2L, 4hWyGRJpHOShRXfoPnouTD, 53rt0sViDWGpJOG8gnVYjY, |

| | | | | |
|---|---|---|---|---|
| I'M NOT PERFECT | PA0001158899 | T0719297547 | USEE10301734, USEE10340821 | 3QuibLHax9Guhb70A6Uwg9, 0zm5Bhq63m1KHUOAcoLG8O, 5i90RfvcvbZsBUySKc33qX, 7dR2mOsXvfmL8YxGudFBkW |
| I'M REALLY HOT | PA0001284527 | T0724995496 | USEE10301723, USEE10340812, USA2P1354424, QMDA71397304, US8K20966044, US8K20916044 | 3yei0S35YFOEBOiKN287MW, 47hdaBJhNYqogdqHruTauv, 10mMkeH4Zol2U8GqyldLP, 3X4Iz0DRab6jowrvFtmc0v, 2v60MUzjpbjcJ2ANPpcpfk, 6gsqtMWpC5Tum8Vé6cuijv |
| I'M TALKIN' | PA0000875575 | N/A | USEW19706214, USEW19709514 | 5Ey8dGEX8LL0XiVqvzUNC5, 7FuCLaWnQGzE6Q8gCPsuvN |
| IN MY BUSINESS | PA0000933900 | T9068823245 | USAR19800142 | 2V7hSVI9YwkKvVUhXY2CbT |
| INTRO | PA0001285854 | T0722825833 | USEE10301719, USEE10340807 | 78NKddqit3jpuECNV3aQcO, 0lC61fFrSZzUYqwuz8O0tp |
| IRRESISTABLE DELICIOUS | PA0001301329 | T9009964083 | USEE10413994, USEE10414010 | 5BTKwu4JTtMwTqPCXwEL1S, 7h53j4mOtvEd1RFyLZiCwr |
| IS THAT YO BITCH | PA0001212030 | T0710648182 | N/A | N/A |
| IS THAT YOUR CHICK (THE LOST VERSES) | PA0001066672 | T0723194453 | USDJ20010292, USDJ20010295 | 4aWxp4mBOnWIUDIXb4ngaV, 5lbYCOdj7zHEU3WbYst4Zl |
| IT'S REAL | PA0001159317 | T0720766437 | USEE10301728, USEE10340818 | 2PbIQyUXXKwiPend0YLWDi, 11r4Xb25ulSGGyKLHvUzFy |
| IZZY IZZY AHH | PA0001331406 | T0728763801 | USEW19706212, USEW19709512 | 26pX4pxghPHep5qGjI5xk1, 3xlg6Dc570EKVcIUfIy4Nl |
| JOY | PA0001339440 | T0723058454 | USEE10414020, USEE10414021 | 5emRIAm3hfUrpPvdNLNXG0, 14qWCSXxwCubboLl3RbTTC7 |
| KEEP IT MOVIN' | PA0001285858 | T0720564022 | USEE10301721, USEE10340810 | 15mqAOPSOKyLrYhrvqKGYc, 3aL6A74f0Dbd63qwnYK92G |
| KEYS TO MY HOUSE | PA0000850177 | T9068823007 | USAT20101565 | 7wWbjY1A96fKfXucazfc0b |

| | | | |
|---|---|---|---|
| KNOCK KNOCK | PA0001201395 | T0718893618 | USJAY0300137, USJAY0300465, USJAY0300468, USA560628679, USK4W0713160, USNEP1010349, USNEP1110349, USMTK0800705, USK4W0720143, USA2P1341545, QMDA71374403, USK4W0720143, USMTK0800705, USA561407456, USK4W0720143, USK4W0720143, USK4W0713160, USK4W0713160, USA561118359, USK4W0720143, US8K20965995, US8K20965995, USK4W0720143, USK4W0720143, USK4W0713160, USK4W0713160, US8K20915995, US8K20915995 | 6Ln2tBK4EnNtMLYyAZh7, 5yPFHDmWPpyMO5o97l1bCp, 5ZTiLJ44ICbPLmcgkSUWRJ, 6h0TEKMOEQk364HRJSOkzK, 5P9VPETyc8hDXpKzljkgLA, 4l9rprpfNlbnZnsvaLdjNV, 1qlyqMHiMz8SSb4hhNvT8P, 0FKeZc9FclZVLDBDpmH8C9, 5R5QxFvssrGn2V1V6tBwiU, 1BXv0x8BzYPszrkCgHl6qVQ, 2Los6sOfMHCpbbL4PFtsIm, 4hXFxV7gLoamtvmLkCm0Ji, 4jGPpNiIhT8CtImfstfw2, 4XeecqfjU7aZxvuoMiLp3X, 5a66Ztez8RWntVkGnssEZ3, 0dQMLeW1cCBf5oVB6yOOrO, 4uZQmhyCd1teFKkvMcp8k1, 7njC1SvNhFwYFGcap2JdWv, 3eL3olVfjBPg9VUjTw33eP, 0AGn4mBSzXR6SGmc5ymRIn, 1Mcmc6SnCqfSxAiHntduyz, 5e7eP6Capm7X5OrX7kbdJr, 2KJKy2NTSNmg3ST6ir9VG2, 6YPNu5ZZLDbqxMnuCMIjRG, 5KZYOh0YGD25pPLulmIMIT, 3mjVKh50fiN6RRavDdAfss, 4kY87b2ewhtKneyASD3ITy, 2dRYZ0Ef1CDRPMdTStnw7G |
| LET IT BUMP | PA0001232162 | T0720565865 | USEE10301732, USEE10340816 | 7Fjjy0DqA8uxdGoeTwUwT, 5fved2pEqMIIVQqxw18Gid |
| LET IT GO | PA0001395961 | T0731167546 | USUM70740000, USUM70740000, USUM70747987 | 2RqZFOLOnzVmHUX7ZMcaES, 0UCW8n9OYEvRJehDOalKBH, 2vugZ0rvs2148P4xAyCnQJ |
| LET IT GO REMIX | PA0001396033 | T9148767560 | USUM70748151 | 6gcZJ6sUTEQRDClvf5r7uk |
| LET ME FIX MY WEAVE | PA0001285866 | T0719673887 | USEE10301729, USEE1034O819 | 4AvxBW9FtCJv3Q0ydaghGc, 1aGIberMEqtVi6LkEpkxQW |
| LET ME GET DOWN | PA0000098846 | T0727847213 | USBB40580641 | 3wAcBX8U5ywKY1Y1DCXxav |
| LET'S GET MARRIED | PAu001095501 | T0714026228 | N/A | N/A |
| LICK SHOTS | PA0001146414 | T0712852066 | USEW20100151, USEW20100152 | 4Tnlpa8I85Y4bMQVriqzDA, 0wP3EYWio0hqFx0rHWqfz6 |

| Title | Reg. 1 | Reg. 2 | Reg. 3 | Code |
|---|---|---|---|---|
| LIVING THE LIFE | PA0001164345 | T0731558874 | USBB10500047, USBB10500016 | 78A5pMXZaqVMS3mpSddsVW, 7hjVr5QEoh8Us9zwQof1R |
| LONG DISTANCE LOVE | PA0001076166 | T0932808665 | USEE1000103 | 26N3FAY3OuKExf1METaLG |
| LOSE CONTROL | PA0001339450 | T9010009946 | USEE10414022, USEE10414023, CAM460437268, QMDA7139731, FR4GL1027657, USA2P1369795, FR6V81780546, CAM460437268, CAM460437267, FR4GL1104672, FR4GL1115568, US8K20966180, US8K20966180, FR4GL1052112, CH654086412, US8K20916180, US8K20916180, CAM460437268, USA370973380, GBQRF0813602, GBQRF0813602, CAM461052268, USEGX1205592, GBQRF1116095, GBQRF1116095, GBQRF1116095, GBQRF1116095, GBQRF1116095, DESN31326392, USGN6101034, USGN6120972, USGN61105120, USGN6120314 | 0UaMYEvwZi0ZqiDOoHU3YI, 1uIAiG3x3jWtCCK2SI4quL, 26nXS8rg1CTLf5AKFIQZjF, 70eI5mCKrV5abNrZ0FUOn, 28F0qglXeJs9g5eEPnjVZC, 6KDcZ07ZGpCoKXfsfA2wEd, 5kjDTBGrhiPtvLfK9Iyz73, 3pO63vh99w1KCRmP0IKKKV, 2UpiPKFBKfmQ9nuMlYOmbw, 3tQiQDAMIzgzoDRO7Vawyh, 6Oi1zYNbPjVCePo24jIJ6, 0CujIR73fIgxiHjfuf0CS8, 5mVVCCt953H6RNwClexaI, 0LsTbkHfjxZkAYIagGOue, 4R9rVDYHzl0kehrxKFiVo0, 1iSETZMyCXKEWRtVkO9p1F, 7BJXNmqB0yqiI2S3oXWpxx, 28xeBrLrYzWm2tBtlRq7hC, 6mujRhoAr7GFy5vijvW190, 7qZ4zwLGwLIi50jzWFThhm, 0pZHegNcnDVqZFzT33IFWY, 30Jhi0e68AH6CSfC1ZwM2S, 69erXOs3z5CjRA8obLHRqW, 2S0fDSXDCtiIMrTXTBJKMD, 3TpNHoNPBqHWJbOkYuPMmW, 0cEnQNA1R4i7WYTXVV8cKf, 0sfvniY6Yo9M2ppOqGU4MK, 6Bo52d84m9Bz78sWEdA8dA, 40Idnz70nm1cItvpp04o5w, 2MoLwfzeNivSLJqoVM96CM, 4IUwTyguyAqJ9LRHB8UCO6, 5uhmJCU2De5ViotkCcTg10, 2KtYII3cgotIVU8MJVaayR |
| LUV BACK | PA0001732833 | N/A | USJAY1000117 | 2YmWIBZtkJrUolpoteOILm |
| MAKE IT HOT | PA0000904517 | T0710800846 | USEW19800127 | 74nsOZqzZzyvFvVBy1217Y |
| MAN UNDERCOVER | PA0001136756 | T0714974954 | N/A | N/A |
| MELTDOWN | PA0001339442 | T0723714393 | USEE10413996, USEE10414011 | 3YqgabBYii4YaybPLnzpE4, |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| MILLION | PA0001987437 | N/A | USSM11503944, USSM11503945 | 3VWQHrxflTL1lcDvN7yOo6 |
|---|---|---|---|---|
| MISCONCEPTION | PA0000952522 | T0710877976 | N/A | 1Ktsil4bC4hYRWIqMG4qK3, 5OpVA1tLew7BCmta7RvKwo |
| MOMMY | PA0001339446 | T0730661934 | USEE10414033, USEE10414039 | 0Z8taEEMbqDMV0eNmD1ypH, 3KP8cxKDN1mUfCycDHOePmQ |
| MOVE TOO FAST | PA0001367902 | T0728073833 | USBB40580252 | 57BTx8dtrYTKalYOJ0HUKn |
| MOVE TOO FAST | PA0001367902 | T0728073833 | USBB40580252 | 57BTx8dtrYTKalYOJ0HUKn |
| MS. PARKER | PA0001678124 | T0725768717 | USDJ29800015 | 1TaQkZAD8j5KNmZJvwJo9O |
| MY LOVE IS LIKE WHOA | PA0001196408 | T0718261734 | USIR10311874, USIR10311874, USNEP1010265, USNEP1110265, USA2P1341582, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, GBPS81514836, USV351317747, USA561118320, US8K20965997, USA8K20915997, US8K20965997, US8K20915997, QM6P41403073, | 3Gamc2D6VSlXpjUcmhPUFYt, 4SlIK6NhUdJ5TtMLo6Mh3A, 7wZxd24Qko60xizh3ONuDT, 3Z9JSvp0DTrojmdEs2amBX, 2SlF5HOmOJ8zv3LM01pAU, 4RaxE71apKksxq03GhtA7, 6hZ9LQL82t1zdk3Qntu7N2, 621mY8ycxXOvc2QytvYx2w, 0jGJzM4GCMSJF4kjocdVzy, 6LDyQr2KLLOoaYhUDy3DnP, 0vEjQNLWtw9Dmfgh1GCn5F, 2AY2AiDhXLiRA4TCgj30QN, 2vwF6BTbxkZcCsgPvsWcLC, 4DDLoJGCq9pMeVp7rHtUhW, 6j42DEz5IWnL4jNtp8r43h, 5EUxxv27KdE2SUGM0eMkTp, 54nKtzY3TID146CLnGMZX, 1JckOOPA06vrBsjyMWmnULz, 5YAR8mDiwGjGbQmee9zf3G, 5VXHDutKqna2LSqyYACTbP6, 6FfqT6ayEVtjHdvgd2V2Jo, 48Ip8N9HIdeWcsSn5rLvT, 6foNBFVYoqJnMzCYZtdene, 5rjXXWrtxlvriOx4VP5XDy, 3tpXPhNkrRKQheu0MnJAi3m, 5BwYBYDDYNjEiChrGbHPmj, 2sCJKrUQvba79CUZdw8s2d, 2Fx6e12KJTjdDTL73TzZT4, 0ncMZ95B9xuMFsJkhE2VwM, 1uk67oFUtG1TZW5X81W0jy, 718SSZb6WZDIUEatAYAQDq, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| MY STRUGGLES | PA0001339441 | T072434005 | US8C1223569, USEGX1205474, CH6540864072 | USEE10413995, USEE10414013 | 6dMfxjXx3ZqNJ1aeGcRY7H, 0QArdhWbt6J7DuDce9d0y1, 0BIoYTPYHpBwCM0GGXkRt1, 5CLYmRy8TIwDYcsAf8j8zV, 6DsuUh5Isjm1yh0wxcdRI8, 5XdxyeTRLzkOTO7zHNkZ01, 1vVS0fAEIM8actnlaaByzt, 3O7dhqrWXDNBniXyakaN8a, 0GbT6r7vjfJ495eTegJ9Ib, 5PzpV1gnDfNNtbKr4dzLlc, 0UnG7fES4q08UYakWjzQN, 3AylqwAlOE0p4YvDhi5c9Pi, 2E3ZpYPDbcQEna7EoIUGVz, 6bRwl3noGfjR3apyyeQ372, 45PL18SYAS2zqHY4BH6Av, 5VQWUy9zUZ2pzwSc9TUfvm, 2qN75zfoNidzQCztHs19Y2, 2SavsipZRW9dXYg7CWKTOF, 1BSLgmPqOZVByXRtr1GLq7, 1DzKhBW3TIv4oczOCOmIdD, 0C1eJD1vzGwkaw47iTp8Fh, 7C3wkzqHbI3KMGQeTCmDfp, 6pAgAkmPaNuYIDLhiKsbif, 0pfve6iSMiw1sAn0kezy8w, 6H9sQH8vfO4Z3637XpcOcv, 4UaWhb29Ggp5mVxSf7sEpD, 4Z9Spu7qfEsE8Q64RrDPW9, 6bSfTTLfn7ebuDWpFk6Cv, 0VY98E4rKueAZks9wSuFwS, 5N81iTdjn7Ft6D8nrx9127, 3tOwGlHP2GXIPsg9ePkAL5, 0THKQneCdnDIyE2nxJ7JD5, 5F06QAB6TY3O8RGeUFwmVl, 7srgvD8qZamkyg30ksfvC | 3q15vMERXG9Sd4HcjxtQ46, 1tZxlyvvZ8Wkj3NkJTVRTz |

| | | | |
|---|---|---|---|
| NEED U BAD | PA0001734091 | T901431538 | USJAY0800075, USJAY0800075, USVPR0915784, USJAY0800071, USG7D1534702, USG7D0906902, USNEP1013186, USNEP1113186, USNEP1213186, FR6V80059407, USCHR1314263, FR6V82157172, USA5611205O3, DEKB71497958, DEKB71495982, DEKB71499928 | 0Ri0LzOMJmqi9HGZE5ccRYV, 4oOmv5Wnj3Tis7WHTpi0NO, 45fahdUuGLcTzns3qVED5n, 4nXT0keUewXfuX3CN82C04, 1JfNNG2lku3OqEell7b9O4, 33QjFXfQjoU4nvbl2y91mX, 0XM4AVqvau3lUhyzaryfPA, 6d4rQrofvx043a5yvkFUwG, 4tLWJgqlqqACBM5vYfEx6V, 3ckAB98lIYMTGEdWyv5WrB, 6skZkV6PTphkuvz6hTU7pe, 3DM2JsHkJdfexS5F2Ngx7N, 0bGtRIQZmpxv13JxDI4uR5, 4GQdo8rdMKvWwBLJuNFCc, 4F6REaXMllblZz2HhCBIBI, 7CjTcyV7KZHOmMClJkYysG |
| NERVOUS | PA0000955272 | T0710876666 | USEW19800148 | 1GyoSF4fsmkqXoZHeVAAWq |
| NO DISRESPECT | PA0001053484 | N/A | USDW19911004 | 1ZVnGSUD2psfkzjyK0Empg |
| NO PANTIES | PA0001253775 | T0714975377 | USAT20201722, USAT20201713, USAT20201722, USAT20201319 | 6KFkbtcLXUWU1WZFwh4awW, 62WnFBfbAx9rA7i5hDlNJ5, 0pAxiqG45P7MihzffRCTVb, 7rd2DYXb8Ff6d5pjiKHpS27 |
| NOTHING OUT THERE FOR ME | PA0001200076 | T0726669460 | USEE10240936, USEE10240950 | 7qpWcD93ZlXfGkv2XNvLo5, 5Xyqg2E7xUnccnLW5a4kjq9 |
| OH YES | PA0000931052 | T9068823256 | USAR19800144 | 1U2nYDhFlikoMa1UBp2qtK |
| OLD SCHOOL JOINT | PA0001146414 | T0718255469 | USEW20100197, USEW20100210 | 1aRIB4Eki1PlZZgTNITqH9B, 0XgtYASefbexGWz9bCVl8r |

| ONE MINUTE MAN | PA0001093248 | T903279108 | USEW20100073, USEW20100072, USJ3V0853608, CAM461051320, CAM46040410828, USEWC0713619, TCACO1646774, ES5531437813, CAM46040410828, USEGX1205599, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, GBPS81529043, USA560628725, GBQRF0847578, NLHRS1481212, USPSU1005863, CAM461051320, CAM461051320, ES5531437813, USQWA1276894, CAM460413111, CAM46040410828, CAM46040410828, CAM46040410828, CAM46040410828, GBQRF0847578, USK4W0711435, USV291309801, USA2P0501220, USPSU1246833, USK4W0721735, QMDA71397315, USK4W0721735, USMTK0905488, USK4W0711435, USK4W0721735, USK4W0711435, GBQRF1330964, CAM460413111, CH654086351, CH654086476, USQY51287942, GBQRF1330964, USA2P1243261, GBQRF1330964, USMTK0802177, DESN31325457, USK4W0711435, QMB291339500, CAM46040410828, USK4W0721735, USA561221652, USMTK0802177, USK4W0721735, US8K20965803, US8K20915803, US8K20965803, US8K20915803, USK4W0711435 | 0jG92AIXau21qgCQRxGLic, 4v6V17Q5pypLuf7zayg8vMa, 2aGxBzPJAPkHzssAsH4u2O, 0GosOj9aNmFoKllxVpOMcl, 1TRb0Ifsz4tkREhSZsvqSw, 6cDVFRSN8r030GdmQbhGNG, 1zZ7vDPHJIvDeFqM2qcXMy, 3u14M80GQSDhmE9cC6VWTN, 2tgJFYVMzqZOuBRVXsJSgW, 2nmmZ0HBsnFMuueTkM77WP, 18eYsbLStGFcpauNtLm1kW, 4sj8Jl2o4KigX8spzifQtG, 2aXJ0PgH5m3IwoGdXfXJfC, 3HIPPEovg7begtUWnAeDwf, 3uY5jiFl4Sx8v2hPTNTb7G, 1hSv5cQI1yDMh27pF3mW3F, 6BOv8I1uStSwfd8HKygSX, 6wX4oGlvbmvLhSScMIzpl6, 6RDZWTOpxYswyTv1Wu7t0F, 0Ptc9k0tK1bdghWtL5y7MW, 1LrEqVvqqiPJKotmRCOHSNG, 2z6v80Rty6DsaYvIY84UF6, 5JLsFKAjoGH8pieGcFxBir, 6B24bQtw33dOUj9xwhGA2j, 2HGaycTtfJo2MFNSi1ELYE, 05w1mIzNxBBGTw9IFp8LY2, 2y0UR8arjR24R2YpGZ9cP, 5db3mALGgklz9Ma0RvdmWD, 7uhfMjLNMr5WiKbbi5jhtl, 4tcoPOnPMlcSsiV0EuYacU, 58512fB1kaugIKkVxxtoO5, 0eaof5aDm2gL9o2qtwXaNF, 0TywtiBaYsVdZ7LvX8yryc, 1zPAWjtk56tJ5KaoYM260C, 4R1ejrUd74c3CDLXT5oPYW, 2Chx911QXspKhxEZy4kY93, 5f3YxBloiiGoutTTKUorGmK, 5VC0PqMgkbWtwO5q8pvTVq, 2LUUaMZZgY9P0eHfbXxeVX, 5oOz8TnafemVnvY6QH4Orn, 6ngM7jpxYH5amevGMFwk62, |

| | | | | |
|---|---|---|---|---|
| | | | | 3gNxDuct8YGedDzItzSwKN,<br>1VcBp2CyAaN5LCJaSXbv6z,<br>2cXmr88ylgC1GPb0SwDtpv,<br>0pXfYVHDBzfiJ7OynTN2YR,<br>5N0rYKcgADQhll7pYAYC6P,<br>1u2FuwDDFsKZjcVQzbmp0,<br>1RndoErop3PgFV03NjVrWP,<br>38MOByqXx5PTqYv7xYdlrj,<br>2w1PzW3ofBPVoweCqdzwCN,<br>0Z7AGevxI0Fmkv5jLXLd0N,<br>5wTGjkdq0J7XQoMcqmIgVY,<br>6GvuFePjm9WT8zF7phAWL7,<br>3J1uzXOA6qwk3Kyq0I7fuf,<br>39oeGvZTFWf2whzGo6n4R4,<br>2bTTBKj92ndhi0jLKuVnz,<br>4dcC6ZVog3IabAObZIAOYI,<br>1GcoqN0NOB53D2KupX7JVi,<br>4rHJhoSolzfRYWQOSBNC8J,<br>1j7lJP2yKnNC2zFgm6zdE,<br>6OMIChafdLjXKwEG1xQsP4,<br>3R4DYKpYd6EeUTRMEuovb2,<br>3B7PhhMM7wAN9QC3mvPpWg,<br>1h0IVIOSszAdLu6wS8GVV2,<br>5U7KH5h3qfutzLgDyfUzdm,<br>63Cqj2O4wqzJYQj05mzXP,<br>0kong6Np1Z2cTNbfPGsnUq,<br>7vqiAvsiZzCeT8Puc2lvmD,<br>4hFLj1teMZ6yiYiw3SIgzn,<br>5AiwKGtwo6uwW4ZPy3vqFz,<br>51eEqqaIUaShno35LLPZgw,<br>5ONjjxFYoBzp7v2PMHBAvT,<br>7gB4fb0b2nwBXoFRJexIU9,<br>5rIzAf03Nk1bzBVbXo4IMy |
| ONE MINUTE MAN (REMIX) | PA0001093247 | T072087l975 | USEW20100221, USEW20100222 | 4Z1GSvE92RKsxjzrrBJAlT,<br>0bQ3fVhn9KXQloJlm5Xrv9 |
| ONLY CALL ON JESUS | PA0001149658 | T0718976829 | USEE10240396 | 734Ljx7jjZPmq8wcpXUfPy |
| OOPS (OH MY) | PA0001060434 | T0714053787 | USEE10140449, TCACS1646189 | 5Y0E3d0eynKuLDAXu0t0Bg,<br>4AfDCdDLkEHoRSQ1j1zoni |
| OUTRO | PA000087558 2 | T9066136445 | USEE10301735, USEE10340826 | 5x1x883fAnMTv2TSaBF0zF,<br>7LcMINsAZXZSIXqVsaeYg4 |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| PARTY TO DAMASCUS | PA0001248651 | T0719001452 | USJAY0300236, USJAY0300236, USJAY0300356, USJAY0300357, USA2P1354480, USV291359808, QMBZ291397359, USA2P1210828, FR4GL1088053, DEKB71496532, DEKB71500473, QMDA71316547, QMBZ91339953 | 39oQqEAZkn0zerKmZnZo5c, 79AFpL0ZvLSNZxY04WV8vc, 2bO2qT1AU2Cexlr91Urc74, 6bOsvSb9GTDtJFeUbmsrYd, 4IPowES4RUltcl6GvnEBiH, 4tav2XzWatzUT0j6g8jZIC, 2f58HT1jFJ3sEtFed5nvnD, 1MRBa1NEx8ZgeUCvrZXK5w, 2FdC1MMJuAfz7vcb00hkpV, 72PsclfwPY5p2iJH7RgGJf, 7yQDv5tUTIp7BDGNQbhsv0, 2d25F5eSMQpoH62d0GRnUq, 7uLCqTUAT01W5FpASCAeTS |
| PARTYTIME | PA0001339439 | T0723296921 | USEE10413993, USEE10414014 | 3dmNwPAKvyqdfjwpY3G1DVG, 2bVrK9umuLusiRAUTbDa71 |
| PASS DA BLUNT | PA0001100616 | T0715239136 | USEW19706207, USEW19709507 | 2KOiFW6fV7nBMwP6kIG7Yz, 54JaNISX3BMINZuDpiO9W |
| PASS THAT DUTCH | PA0001285856 | N/A | USEE10301720, USEE10340808, USJ3V1269641, USUYG1040131, USA2P1354479, USQWA1277667, GBQRF0839950, USPSU1113040, USQWA1277667, GBQRF0839950, GBQRF0839950, USA2P0502967, USPSU1246847, USA4W0719737, GBQRF0839950, QMDA71397305, GBQRF0839950, USK4W0719737, USK4W0713463, USA561221650, USK4W0713463, QMFME1341834, USK4W0719737, USK4W0713463, US8K20916018, US8K20966018, US8K20916018 | 1Mal6Nwdrqn3mRzOYTpoo, 5ovfPtFxFTr8hYmeBxvJLj, 0f55AqBPqDB62g20zlSHT7, 2vMB25GevPnotwpm3wygTb, 5vSYy6FlppXJCHTmwUmVgE, 0DypXqcApEzPesKDYUJWUV, 3y2iTtxMKi11LICqNu1WBRs, 7FkMJey5aOEmkQeLi2tuf4, 0cAu2tiz9xcaeo4gVakFN, 2DmHN04t73bbTfGHJ2XWFW, 2vRc8VoOWf27yrxnJaxxiF, 2kwNr1poKzGNTcuQQ7gU8y, 6ORB5OMqXYZ9Ef6k73hsUw, 6dg5K1OYJKgDCtTkbw0wK4, 5Pe5w2l4eQhohNnPrSVNyI, 3iK7StNIMCZq5oyUzwdeFo, 0o3VkBJm1QzzxoIpWIL5WD, 3CrcluQ47t2fmVRnLWUyQA, 2UgdAysNT79PHtPQaQeNcc, 5ET8jV3TRzQiDO9A8f6Ova, 6cFUsKIgATxeats1vY5XAW, 6GGSqOMBlYG4mZNYoFQxGA, 33U68egFxbacYRtzpcLKri, 4bxpCKU0WnJX328VoV4LoZ, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| | | | |
|---|---|---|---|
| | | | 18SSk714GHwqmFh04viOue, 49s9N6KsQE87lVs4jiDQor, 5f4QHPyUrvAWm8zV8Epr4m, 3YzMM9yuDrBvS9ydX9pF3c |
| PIMPIN' DON'T FAIL ME NOW | PA0001672815 | T914938343434 | USBB40610889, USBB40610890, USBB40610890 |
| PLAY THAT BEAT | PA0001200077 | T0717112203 | USEE10240935, USEE10240949 | 0PXRwiGyuFAMWSuqasIO5d, 46oebxgKMyfwij4I T1Y2pX, 0SqVt10v2qb75GVeW9JTJv |
| PLAYA | PA0001305135 | T9046954089 | USUR10400769, USUR10400769, USUR10400779, USUR10400779 | 3VIH2IRa0i0nukE7YuUCf2, 5Hy3W1uAuM0ugwJ3iTfjrA |
| POCKET BOOK (REMIX) | PA0001157317 | T9036072385 | USMV20200024, USK4W0712446, USK4W0712446, USA2P0501222, USK4W0720851, USK4W0720851, USK4W0712446, USK4W0720851, USK4W0712446, USK4W0720851, USK4W0712446 | 3BRt5acDJsFwstWUwPW4kK, 5UPYQCGBSvujbVDJFcJryW, 0ztPnpB6nENNu7xIyj9v7c, 7akNPHxUCLXEacKt8bClaH |
| | | | | 7118lTtmozecDJ9RCGxslk, 6WucN6Mx7tutI3xXSJiCkI, 0TsYc40hpImYDpgVqYZaqq, 0qfvKOpCSKEku89FJAPcPV, 0Iaz5MyzUI7KnufNGRzMOs, 1r9wbnAJFsDwG0YG9NpfJg, 6uGxKtkITMGN7mjho97qSX, 4ZxxDEJi5uqJFXkd5p2i5r, 5EU4C6InfskRIZVGSvbwi7, 01NGWw6GHR1Y2yoQGuA9Lf, 14EleDBttVYj8DbVB66Qh1 |
| PUMP IT UP | PA0001158897 | T0728778253 | USEE10301727, USEE10340817 | 5oShTWuRJ6VhyTHMB4Iemn, 4YdcIVKsbpqD96RzzQcpgU |
| RAGTIME INTERLUDE | PA0001209714 | T0719699270 | USEE10301723, USEE10340812 | 3yei0S35YFOEBOiKN287MW, 47hdaBJhNYqogdqHruTauv |
| REALLY DON'T WANT MY LOVE | PA0001197775 | T914742534 | USIR10211701, USIR10211716 | 02FA7816EImho8BWdjEw3z, 3HomIIaeDWwSNyH9Zaz52k |
| RELIGIOUS BLESSINGS | PA0000990302 | T0717122854 | USEW19900146, USEW19900181 | 39INVtoGcTwpX63v2cef4, 4KtaA3Ai7nhxQV6BLpos89 |
| REMEMBER WHEN | PA0001301328 | T0727865522 | USEE10414031, USEE10414037 | 6xX2z3DnwUGTBgctcKRDYs, |

| | | | | |
|---|---|---|---|---|
| REWIND THAT BACK | PA0001311271 | T902886 5829 | USAT20201694, USAT202001695 | 2pkbMYiNZwwwXfonHOJV9w |
| ROCK TRACK | PA0001367897 | T914854 4096 | USBB40580238 | 5pAUc2ZTGkA2AegzhotptR, 1xpnHvazZICNVpYmv3LONE |
| ROUND AND ROUND | PA0000834252 | T721113 090 | USMO19683042 | 169evvNP4RTXiIKIrM6VRL |
| S MORE | PA0000843525 | T701171 5630 | USMC10110127, USUR10400467, USUR10400467 | 3PMR7SLVEvEhEzRKYAcbVT |
| SCREAM | PA0001146414 | T712869 630 | USEW20100202, USEW20100215 | 3X6TS9MvN6WnN9ZEF669uE, 2YWUo1U8huQyicdC6UIjaS, 44ANUQrDqVuGiQ2daJIUDf |
| SELFISH (I WANT U 2 MYSELF) | PA0001292735 | T726855 066 | GBCTA040239 | 5rwKik1i0t9Pxt4ZRHKewV, 1TkhFoZMYV48vleVkF8ejI |
| SEVENTEEN | PA0000957327 | T905382 0410 | USEW19800142 | 5hDiiKJcv1vt5AnBgQcZ6D |
| SEXY BACK (WHITE HORSE REMIX) | PA0001396032 | T920574 134 | N/A | 3rf5YcxNK2qE7sAXcG3gKM |
| SHE'S A BITCH | PA0001009956 | T709284 365 | USEW19900008, USEW19900005, GBEH41594389, GBKQU1403553, FR6V81257790, ITB841000141, FR6V81257791 | N/A |
| SICKALICIOUS | PA0001159281 | T722310 500 | USEE10340081, USEE10340099, USEE10340094 | 6xbMd2P2B9Iey7IYyqsgtX, 4pHuXLHEisbhqHkMNEhSJV, 0uhJdy3LG6ipSSoOgp1xZ3, 0kcsY5QzN0z29HUxHJZ1w, 13CBB0OOSR8dlwZViNvA7F, 44gUiot3ApgiwsxGsq1dUM, 7CPtNwGKI6Ywp6ftxbsOHR |
| SIGNS | PA0001190723 | T719704 934 | USSM10305421, ARA821500494, ARA821510213, ARA821000238, ARA821000238, ARA821000238, ARA821000238, ARA821000238, ARA821000238, ARA821000238, ARA821303443 | 4SJLROshXuzGs00mNQX78, 6qwk5Tb1z7Xr6Rn2CQMbEB, 1wlxphpHDSlq6qAtUWohhR |
| SLAP! SLAP! SLAP! | PA0001093246 | T731759 128 | USEW20100204, USEW20100217 | 3goUufQotOykzA3zLkPNyb, 3tEQp3QlTaqNDxDLQCHIcz, 0tbO11qeeIZmIQzCqD4Qir, 2VGH13F1VnMUkObtlKG75i, 5jUYTDIO4vyxx4n6e36uZq, 2y6QMQ9rI04DMfTdsjTZBI, 2Hiv2TAK0H3GQ9LHm8iKyO, 0EZRrsMP2dn7xCkSR6k4Jy, 3S7inX99LeNzBU0utU3RiI, 6kXYTh2VRshZKwYab5JiQy, 61Vl2pQ8vJkRaeMUObamIH |
| SLAVE | PA0000815632 | T728094 061 | USGI10100420 | 62XATWHGR2CkaKIBTBEMFU, 226AZKR29JxSNAPwWvIRvt |
| SLIDE | PA0001200077 | T711137 648 | USEE10240938, USEE10240952, | 4VhkxzFpxsBgQk1oEyuk1q |
| | | | | 7bGS0fO1dxfMi4S11zjdJ, |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| Title | PA number | T number | USA/USEW/USJAY codes | Codes |
|---|---|---|---|---|
| SMOOTH CHICK | PA000090294 | T0711888822 | USA560628729 | 0rqmYsMoqICDOIqkvMjnkK, 33CYECyh2GtQN7XEN6QNl |
| SO ADDICTIVE | PA0001243822 | T0714507922 | USEW19900141, USEW19900176<br>USEW20100208, USEW20100208 | 6Fh9h5oq55y7PtnS70sRLD, 2yT6hi8zoyVFHF2gZNjQr<br>7ubzDBkeMcZhUesmGXO951, 60s0POy2zzIjR5CQRVaiz94 |
| SO GONE | PA0001239742 | T0717203285 | USJAY0300141, USJAY0300019, USJAY0300141, USJAY0300019, USJAY0300117, USJAY0300117, USA560628677, USMTK0800707, USMTK0800707, USG7D1158609, USNEP1009615, USNEP1109615, USEGX1205203, USK4W0713870, USA2P1341523, USK4W0719448, QMDA71374405, USK4W0719448, USA561407458, USK4W0719448, USK4W0713870, USK4W0713870, CH6540864041, DESN31324065, USK4W0719448, USK4W0713870, USA561118115, USK4W0719448, US8K20965956, US8K20965956, USK4W0713870, USK4W0713870, US8K20915956, US8K20915956 | 6BicjFZIVDZxNAcofRFPx4, 3D37TgYk5hGBQu75VCenNb, 2UPiutfS8bzmhWi6k64ivm, 3898inIxkGUZ2g09CCwmCq, 57q7vFPNS3o8sv9pTQGEPk, 5QXLQdWv6vSk9Nk3xwJAQ7, 5eTdtUELQmyQAdii6oxJa8, 2Lk2b6dJ7x1WdVJ1PQVre7, 00SmNhxRJ4rGCiHD03kWe8, 6PHrN6BcH0tF5X4XZZStuc, 7At7GCoO2irTsV09AC0Fkq, 4rrcRuoQ8Ty7GGOH2inm7TI, 6T8kLKSSiF70hrBqASfXDI, 2r3uw3oqCWpYCh21C0QBW, 3KPoAuqPtAyRAddsUMT682, 627fmcNEZdxjkChcBKGquU, 2uwmP5z9U2bHheiNWv5GaX, 4cucGEjJouqrVCDHnsVZtO, 5WEmINPG0sEAi052WDDm8t, 4GSrvnoEXn0htorGkQ2D6PO, 73ND0a9BbRt7edgyGKI8TH, 0meVvL1KSq271zq5MyXOiv, 4qT3lpLMlorZpAhJ0OsiXY, 09kyOHu7WCF0IMlxs5sOAb3, 2VyRZIB4A697bjYMfYGi25, 1yilyoQFmDryWmm7yPou1q, 0kAXOo3cK4rduBnL2lpMu8, 2871QfpWNiwGXo65QX6bQq7, 3uTXfH15lME9eYHZFyq44F, 7nGZowgQCejKCl44aBW1Vg, 7itS6T9cayHyYEXfBlgKTJ, 0PWGifwn2dwSRXEF59vXs4, 05ea2gd2g5Xhm30wm8FBfv, 08beqzQr9JhZnzpoGSOh09 |
| SO GONE (REMIX) | PA0001237587 | T0719368178 | USJAY0300143, USRC11601783 | 2EAvIaCaraQsMLm5nStWT3, |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| SOCK IT 2 ME | PA0000875578 | T0709265564 | USJAY0300160<br>USEW19706203, USEW19709503, USA560628723 | 1MP0jTywd6wK7fMLMoUuaA, 5fvg8yIol414sucu4ZkcLY<br>08bn7S9cPYTCtUPoYx29P0, 0mmvlUPYYP3W1Z06bvwkF, 19EcCZI5GpKtNnGyrqxFCJ |
| SPELLING BEE | PA0001285866 | T0719705937 | USEE10301730, USEE10340820 | 3fHniw4HOJO992p6sx6iRU, 0Gd8elxqLYfp4krGRdUQm6 |
| STEELO | PA0000801242 | T070117790 | USMO19682942, TCACM1692904, USK4W0725261, USK4W0707834, USK4W0726620, USK4W0706631, USK4W0725261, USK4W0707834, USK4W0725261, USK4W0707834, USK4W0707834, USK4W0707834 | 5OQO6NEs89flntUWPtXiUG, 7jAplCFIX63oKALBTOwVA, l10XXcqDyjgp5gPFJkgGVv, 2R2OhFkCvl61prZaDdGWp, 2hxls7kQhjknSp8yn53Ohn, 0oywfxxCNb664GxroptKZ3, 3Nxi8OaYCGtGzwdOLyTWFe, 3y0MMfApU3ISMO5ZhTHAcL, 3ySsnfFDYSqOsn2axmPVWUf, 0JsTeerCvB1bHm5ufY3vim, 78RNDpHwbPD9lSRtnn3YIp, 1L2o3c4lnwrgt6iCQXHPRF |
| STEP | PA0001196409 | T0718264040 | USIR1311876 | 35zeRhN0bXzxCePvtdNr28 |
| STEP OFF | PA0001146410 | T0712869641 | USEW20100200, USEW20100213 | 4A0Vru4hQoBenDK5yPjp9A, 0YcE1ncO5b0ZLCd2WkQPZI |
| STICKIN' CHICKENS | PA0000990300 | T026844730 | USEW19900140 | 3xAtUP80EyfICv0rJ9NOKA |
| SWEATY | PA0000080322 | T024876441 | USMC19989301 | 2tQnuNfIpLaV1gHZh7ssUS |
| TAKE AWAY | PA0001146406 | T0714508323 | USEW20100198, USEW20100211 | 53cVCGvCe27PNZfb0KNUnjt, 388nxqNQWwULsDqi6AONvk |
| TEARY EYED | PA0001339445 | T0724127472 | USEE10413992, USEE10414016 | 4HUGbUuK6lUqI3aGVm4JoP, 6ohTEygAzUi3G7maMLgHbc |
| THAT'S WHAT I'M LOOKING FOR | PA0001041715 | T0709314022 | USSM19924161, USSM19924162, USSM10006757 | 3hVNySmPHrzsrpwxL3j6vT, 7qSJ6RvhhG7yBh3G5gky3M, 5ozHGSjwDK0irBrKipQCMe |
| THE RAIN (SUPA DUPA FLY) | PA0000892058 | T0709228330 | USEW19706204, USEW19709504, USA560628730, GBQRF0814566, QMDA71397308, USA561221654 | 2WRzpLD8qDRrxMXc63E5Wl, 2KmaftDdtm3OfLmLFjlvx3, 7nkxlk5rWPCIdedU6Tvmeb, 3xDX3i7Psi2mqRcPv31f9n, 4iAUNcIeQJh6tdORwkL4Gn, 0QmuS1XmjBUd8trroqEWhg |
| THINGS I DON'T MEAN | PA0001279370 | T0722312959 | USEE1050093 | 2ORcJGT5MqIgOHELm9YFrRa |
| THIRSTY | PA0001918658 | T9151988668 | USWB11401868, USWB11401879 | 3N1p1YDidgHABxyKfG5P6z, 5fVwDUHDRBygUc2tuho84G |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | | |
|---|---|---|---|---|
| THROW YOUR HANDS UP | PA000990299 | T9148742874 | USEW19900139, USEW19900178 | 7AAKwcP4TG9Ttt4Co8mWgc, 57XBRJ2Ygc4hPsZiNjmoJw |
| TIME AND TIME AGAIN | PA000133944 | T902818235 | N/A | N/A |
| TOO FLY | PA000937615 | T0710876702 | USEW19800089, USEW19800088 | 5OBDKQjUCQrIi9U40ISLmS, 1YYp6byJgjD7YLxsELye7U |
| TOYZ | PA001209716 | T0719719637 | USEE10301726, USEE10340815 | 196JTyYWvXyGW5ZdGoQIFt, 4SEzvBVEYPjM9IPtXtYLH |
| TRIPPIN | PA000988329 | T9149780530 | USBB40580236 | 5Qfo6fsCZuyPnCzXHKGs9r |
| TURN DA LIGHTS OFF | PA0001279369 | T9106697216 | USEE10413109, USEE10413058 | 0DdN7DAm3SVVHhrsaoGMuE, 2IUPIkrLdLL6k9pNKvswtU |
| TWO WEEKS NOTICE | PA000116675 | T0729211215 | GBCTA0600245 | 07SaZr112BauHsp0R829m0 |
| U CAN'T RESIST | PA000990301 | T9064017261 | USEW19900144, USEW19900179 | 0ksK78NXpAxxgBej3YDdD9B, 43sYSuI r1WvIM5o97YzIZA |
| UGLY | PA0001108043 | T0713733211 | USIR10110698, USIR10110699 | 3NOq1Gpiy4KwDni8NhOmHQ, 3ltqIDgVV4QSNDQPQ4y5kr |
| U-HAUL | PA0001249907 | T0721265322 | USJAY0400167, USJAY0400167 | 2IENV2zVh4k4JH3gV9SBK7, 6kn254HEf6FRhoU4OJbRa4 |
| ULTIMATE RUSH | PA000139731 | T9149708225 | USBB10500058, USBB10500029 | 5vYAaVfipsn9Eocqcy4Q1o, 2e8msj7uTO00kcx3T0b8bc |
| UNTIL IT'S GONE | PA00179897 | T918335794 | USJAY1100137, USJAY1100137 | 1qSffTWUZ0p8roU69vMw6p, 7z3nW69wZxJTGrfFJ13d X49 |
| WAKE UP | PA0001389059 | T0719734505 | USEE10301733, USEE10340809 | 1VhZSznzAgKcT6HdvgwSi, 3u0HO7CFtPoLpDMQQHHVTb |
| WANNA BE | PA0001071661 | T9157735063 | USDPK1300119, USDPK1300109 | 4V1tWIPY6u31PrD56Fk4jD, 3znrNHENspEiaXd10mnAFgN |
| WANNA BE | PA0001071661 | N/A | USEE10001105 | 2rHG0BisReUaoc53UwT8o8 |
| WANT WHAT I GOT | PA000937616 | T0710876688 | USEW19800107, USEW19800106 | 4RbrdCvfyBQz3TCWXC1pE2, 5l2gUADi5DPPUbSF8uyY73 |
| WE DID IT | PA000990294 | T0727155841 | USEW19900142, USEW19900177 | 22etPUjnoawWbSSkD1uPlF, 452g ZsajcONywJVb5DYomf |
| WE DON'T NEED NO WATER | PA0001279372 | N/A | USEE10500094 | 0cdu7rou2qOAgoUxY22qrU |
| WE RUN THIS | PA000133944 | T0724196579 | USEE10414030, USEE10414036 | 4z5kfIfIIBvSG9eIVNmiOJ, 4eXPHUMhVBynyJRNZEn4G2 |
| WHAT ABOUT US | PA000901054 | T0702814309 | USBB40580245 | 6Ph7bndA7A5ExoHI2PX4TJ |
| WHATCHA GON' DO | PA0001146410 | T074508812 | USEW20100201, USEW20100214 | 7E3HNs4hbipzo15UqzocBO, 5pAd197hQb9tSs9ejBxJ8O |
| WHATCHA THINK ABOUT THAT | PA0001657436 | N/A | USUM70833818, USUM70833818, USUM70839446, USUM70833818, | 3ahWbwCZu8dXwWhVIYLGt, 2A6Yd4WYohHrCEi3O7WgKx, |

Exhibit A – MASS CONFUSION PRODUCTIONS INC.

| WHAT'S THAT SOUND | PA0001191313 | T071774952 | USUM70841663 | N/A | 3nCcLJed8pB0Ly6MYwuotE, 10ls3issY9mXhvjGLQEX8T, 16FRvzxEDZgBvmVmzy5CQK |
|---|---|---|---|---|---|
| WHERE MY GIRLS AT | PA0000988277 | T070934437 | USMO19984788, USMO19984788, TCACH1586760, US3DF1601220, US3DF1601221, FR6V82389827, USGZ20714867, QM6P41438207, FR6V82518721, USK4W0708918, USK4W0708918, US85C0502937, US85C0502937, US85C0502937, USA561089697, CAM460401525, USJ7U0990581, USA560773180, USA370907140, USA370957577, US6VQ0908801, USJ7U0995841, USA371107265, USA371161814, USA371205683, USA371277613, USMCE0829165, USPSU1112233, USI4R1222965, US85C1217851, USG221345361, US6VQ1060008, QM6P41417822, USGZ21345607, USK4W0724255, USGZ20714867, CAM460411480, CAM460401525, CAM460401525, USA370957577, USA370907140, USA371107265, USA371430590, US85C0502937, USQY51393104, USK4W0724255, USQY51393105, USMCE0812236, USA370963143, USA370973941, USMCE0829175, US77R0410098, USPSU1247076, USK4W0724255, USK4W0708918, US89T0503639, USE831505981, USK4W0724255, USK4W0724255, USM4H0802767, USM4H0802767, USK4W0708918, USK4W0708918, NLHR51398377, US89T0503639, US89T0503639, USK4W0708918, USM4H0812767, USM4H0822767, US89T0503639, US89T0507639, US89T0503639, US89T0503639, US89T0503639, US89T0503639, USK20967361, | N/A | 4VSyH8Akft3kaR5xIPFVVi, 1nIejIhWClSPh9IjkD3H6Z, 3lM5S052u63c3LM3S6Uhec, 6t0y4RLSYml9DYX9Efmp5, 05kxNzYeeV31PDozig4BUX, 30f6snf8wwSXQXFfIIkPK, 02ubCD3R87pr80zdmuAiaF, 5uCOvgaFv392sgCIP9xZ9s, 31wx3k4zHCYrjZRGJi0FoU8, 6OeB3Os1UgiqocOMSdXHjD, 5rnT9vJkbJzgJys8asY2TB, 64uOP6oNTGMbRTo6DQUoaN, 1ZY4SiqFO66EFCDeVJgK5kB, 1L7r1bERoHnyu2dpt7hUah, 5Q8S3gLJoTZxy0bixPnSn8, 532Xujw3iW3ViE4fsOEoTr, 13uiVz9vMwQw5jcogHTRHD, 1XpJIeYH0WiHbRKjyoPyjl, 37tpaXmxhgFKNv1dajYLEh, 2IniRMVu1a0P4roWudujek, 4APeqIuzXVaLZxvxemKwxd, 62vuvyDWJaPh3ZVidO0IEn, 5V2vNiCYkzoPES2dc1vvww, 61hKRNQu8UZi6SEhBShiC, 5gqAjtjI7FIWwhSbzOifQW, 5wv0LzVVFL0v5XQPsudprk, 1[cw]IRwADH3rVF8sJ46ztk, 1qbwXMxzy8pAQPtB0CwdIB, 07SlC6XYFkveNU59GrF0TDS, 3T9O4CgiLCVvF1bHU18RZF, 5TVtXWoAGdNQXrgqVK0LC2, 4sWszFqTc78q9y9KwOGoIg, 4SsCXBAQIPAZ5rLZ6ewdtV, 1Q1Kwu7LS67mG6U5g4urC4, 3dq2nu7MgPKRBJiDi6aGOR, 5XhfiX988DokTBfIdW7Fgq, 4Avwrsk9WSpdCEXFLaNQY6, |

| | | |
|---|---|---|
| | US8K20917361, US89T0503639,<br>GBQRF1036633, USDEI1571241,<br>GBQRF1036633, QMDA71396377,<br>CH6540841142, USA561187924,<br>QMDA71379332 | 4aLcb0QAIPtqw58bOpWHAh,<br>3FCuYLfIZaq8ApfEY33qWq,<br>1WJmo6IHq3Bx9543XFFgMt,<br>011Hej7YhMkU7p8RuSHNQ,<br>11zWQeKCsmQRDvlhFDJnSB,<br>2S5NBHsv7SnHO9HEE5nl3V8,<br>3uWg6Eiaju8r38REEYhgYv,<br>5lajQPpMAs55Hg1qoY28Rr,<br>4GEc8NiNkzDTe362cs6ESg,<br>5AaAq9Bh3vEMhog8FNLzhf,<br>5WskNiasy0SuqE0nwTASQE,<br>5NqQEDllcktNPlkQSVjkTY,<br>4o4IIn1fEjQ8SFtvyFzOaH,<br>7he0V9UL5UV7l4FM1EC28Y,<br>1muLEQKaIN73XeuWIq0FFX,<br>5Ic5ISVnVMH41Um989iFy,<br>6axDxzevHNQ0P3xmgLNoOy,<br>5ahjaEXGEOPLFyd7f5ptnh,<br>12D3M8C13zQVFMvMfGw0vE,<br>7d2QOcmtWupccSapt7jB0n,<br>69tw0vPUVktxq8scwi1ASr,<br>3qk1kZ6nMKBd6LamQx3a7,<br>6jC1Lstz0vTdcO0q31iONh,<br>6Mh0snwFt0lWxnbhLkVWDW,<br>0LmUb2a1rKLO2p6skWQaRb,<br>7MZHc8h2WP5gcwjJwJbhID,<br>05voBdtwZm70aXg9rwuoJa,<br>4rb9u95kePt2ChtXTwM1VV,<br>4CRQ5QQrDxSZGFtgE3WzNJ,<br>3nN7t9ewTd0aNxHtLcpsQs,<br>5zXg3lM6trYhHi8CPmVclN,<br>6JD1BBgdhDeAQmbtTlc723,<br>2DTAdTKFkEDpwevqZYUVRV,<br>0L8E3NRkHjF3F2Ygl2joo8,<br>3dzrtylFo17OJdwxHMjiGR,<br>1TdonA0rEXFdp5xYGq6kdv,<br>6nD2EkDqA262mEpKqDNG9h,<br>2yDxmazYhiO247oA0WgGCZ,<br>33rVGiMViiA8enQMf59ePa,<br>4ZiHyl7zFzpQkjafAfBbYA,<br>0Bd7qypYDkMPTzMqiivZY9, |

Exhibit A - MASS CONFUSION PRODUCTIONS INC.

| | | | |
|---|---|---|---|
| | | | 1G4bBXaclWM0ky21ppI4YR, 6bu7uki48SoRRLY6XjiOeg, 3BDqZI1vbyOxg5XHNeWDN4, 2vWX5ii7kU7XnHdwvGXEST, 55L4XotCFIKDaYoegGCLiy |
| WHO YOU GONNA CALL | PA0001029671 | T0711937891 | USAT20902197, USAT20902211 / 6A1UGAAhbygJQXY3OYwZBU, 2PXVoo7NM20IjiTYiRZxLHR |
| WHY YOU HURT ME | PA0001008935 | T9068823803 | USEW19706213, USEW19709513 / 5K5hkU749S0cJEfqlw0Rxk, 64SXNupBnSI5LIjgTjB3C7 |
| WITHOUT ME | PA0001934698 | T9105334847 | GBCTA1300001, GBCTA1300019 / 63lwbZioX7RZzvQ0sJNd7u, 22TbBhfPhnViXjoglOzCw |
| WON'T WASTE YOU | PA00080321 | T902879800 | USMC19989298 / 4D7gIP068SQDduVKFN4PbP |
| WORK IT | PA0001153630 | T9029735293 | USEE10240730, USEE10240944, USA56062872 8, USQWA129110 4, USEGX120537 4, CAM461051793, USMTK080217 6, USA2P132655 2, USV29130980 2, USMTK0802176, CAM460420191, CAM46041946 4, USMTK090548 7, FR6V80135369, GBCMJ990882 3, USQY51151156, QMDA71397314, GBQRF1110608 6, GBQRF133096 5, DEKB7148156 0, DEKB71475746, FR6V8135338 6, FR6V8135294 2, FR6V8135360 4, GBQRF1116086, GBQRF1116086, FR6V8141677 5, AUZG0113687 6, DESN3132577 9, FR6V8177966 9, NLAX6038782 4, CH654084356 6, CAM460420191, QMFME133157 1, CH654085065 9, FR6V82062488, QMBZ9133978 8, US8K2096591 4, US8K2091591 4, US8K2096591 4, US8K20915914 / 3jagJCUbdqhDSPuxP8cAqF, 4IwmRWzrFWzirF4FlCVCt37, 4T7PtNaymTdOdaWVMFwtMb, 7JfArWxHER3nWejdmCjeqO, 43nAxINRZBd2tzXEXZ3B1, 2VWaUzFFtUD9IUX8Qa1Grd, 6KAUoIRfDIWvhhtjQisoMf, 1sWBHcELMYaRp2cY5CXhX9, 5j20IQINLW2NGepQTN5ia9, 4rZ8c6CKRLaS5Rp3NOAOf, 4kEjy2Jcb5Yr5mOoqC8SDi, 49syi27KEOgEFSfwPyJVEP, 1nyClQoyiDp44ff8hXKaLh, 5FMjBDuKuJiTcaCYyks63T, 0nDnliXHA5vfAYWRA1w5Uw, 2tHu5JyC4QjTqX3HU33iIx, 5NyAgJ9TQH5WjrVE4GBepd, 0dFoauI gF0dh7hoAG5wHeg, 6uty01SruEwb49Kgk8KDbk, 5A4CTcJtohYwD4rIT9w1w, 3Lg9S9Nzz16YIHDLg3nO9, 6gwRMhHKgxomCYzVVZKPqo, 7FZUs7r9YyP8KHMy7s34Ts, 6vL9cKTOGik37JlbZT2hrs, 7hVrx6LfAgPPjKwTwuhsIM, 1ntyIcshRLoGBM829qPkrM. |

| | | | |
|---|---|---|---|
| | | | 5m4vGrdWVV6j7zV0RuGlnn, 0i98ZOQIjrXvDwIfjiVM2I, 1n6lmWfIVDxK1Rp5jhw09y, 3nYYXKTOKj1GejGfHBuhAF, 6bw0vhutlqZvaoDuFv62Sr, 3FppRUVs2zKyncMNwOC6eX, 2H14IjPEOnCxLxrTel17D9, 5Yj7QAjKfyqkYGO7OvEkvn, 3ypwgtd13XSpQiuYeyi3Wi, 7vZg4ytKLr8opdWK4JVMEg, 35oSml9NM5vRR0vGDZZp85, 6gawAKYzoDy6jYjE18u9ey, 1y8oEnGO1OpfEQo51WxQcB, 0bSLotaeZIlk5i0sLT1T4w, 5wSjedHg4sdpMNd7MO4ZPb |
| X | PA0001067069 | T904659A369 | USDJ20110779, USDJ20110778, USDJ20110779, USDJ20110778 |
| X-TASY | PA0001146406 | T0719123439 | USEW20100203, USEW20100216 |
| YOU DON'T KNOW | PA000990297 | T9149780892 | USEW19900138, USEW19900172 |
| YOU WON'T SEE ME TONIGHT | PA000095489 | T0711942607 | USSM19806177, USSM19900348 |
| | | | 2hGrNOimIURee7dmDluCvz, 6VBtvQS0dJhjSolV5aqsSM, 1ieYy1qRPUfRAvmekbJywE, 1fqgxNwvxvBjWCDYS126tI |
| | | | 42HlTOYxpawI341VRujoV5, 2ngnVbcYAa9K6tjDjgiKjD |
| | | | 0yiINpgvH33PtjR5xVnb4, 2elzYmijbFo3cqCeUAZKny |
| | | | 3hUIzwlu5u8qBQK9iyAKOR, 1UcIZSxFZIETdYpWFb9N4n |
| | | | |

# **Exhibit A**

Member's Name: MATTHEW BRANN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FREAK OUT | PA0001251270 | T9012613717 | USAR10400491 | 4OGOs9wM85AnNrvSu95N0N |
| | | | | |

# Exhibit A

Member's Name: MATTHEW E. LANGLOIS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYWHERE WITH YOU | PA000203153 | T9189308892 | N/A | N/A |
| INTO YOUR OWN | PAu003144780 | N/A | N/A | N/A |
| THAT'S WHAT HAPPENS | PA000203178 | T9189309464 | N/A | N/A |
| YOU PLUS ME | PA000203184 | T9175511076 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MATTHEW KRONISH
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FIBBER | PA0001811495 | T9124706792 | N/A | N/A |
| GO DOWNTOWN | PA0002017901 | N/A | N/A | N/A |
| HERO'S DOSE | PA0001811495 | T9124678928 | N/A | N/A |
| KEEPING THE SCORE | 1-5626474361 | N/A | N/A | N/A |
| MY OLD FLAME | PA0002017896 | N/A | N/A | N/A |
| PARDON | PA0002017902 | N/A | N/A | N/A |
| THE ONLY ONE IN LOVE | 1-5385202871 | N/A | N/A | N/A |
| THOSE KIND OF PEOPLE | 1-5385202989 | N/A | N/A | N/A |
| WATER | PAu003478508 | T9060167557 | N/A | N/A |
| WHAT YOU WANNA DO | PA0001811497 | T9125190105 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: MEAN STREAK MUSIC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ASHES TO ASHES | PA0001266035 | T0721619448 | N/A | N/A |
| BARROOM BOOGIE | PA0000157954 | T0718494235 | N/A | N/A |
| BREAK OUT TONIGHT | PA0000238586 | T906543538 | N/A | N/A |
| CITY | PA0000484603 | N/A | N/A | N/A |
| COME IN FROM THE RAIN | PA0000484604 | T9011172160 | N/A | N/A |
| CRAZY MAKE LOVE | PA0001266031 | T0721619437 | N/A | N/A |
| DON'T STOP RUNNIN' | PA0000238588 | T906543509 | N/A | N/A |
| DON'T TELL ME WHAT TO WEAR | PA0000272580 | T0718495158 | N/A | N/A |
| EYES OF A STRANGER | PA0000335555 | T9011172217 | N/A | N/A |
| FROM THE MOON | PA0000157948 | T0718495589 | N/A | N/A |
| GIRL CRAZY | PA0000484602 | T9011172239 | N/A | N/A |
| GIVE ME ROCK | PA0001242481 | T0719173462 | N/A | N/A |
| GO FOR THE THROAT | PA0000258430 | T0728459617 | N/A | N/A |
| GOIN' OFF THE DEEP END | PA0000484608 | T9011172240 | N/A | N/A |
| HANDS OF TIME | PA0000272581 | T0718496059 | N/A | N/A |
| HANG 'EM HIGH | PA0000186795 | T0718496060 | N/A | N/A |
| HARD TIMES | PA0000484600 | T9011172251 | N/A | N/A |
| HELL OR HIGH WATER | PA0000157951 | T0719336147 | N/A | N/A |
| HELP ME HEAR ME | PA0001266036 | T0721615957 | N/A | N/A |
| HOT N HEAVY | PA0000298684 | T906543570 | N/A | N/A |

Exhibit A - MEAN STREAK MUSIC

| HURRICANE | PA0000135050 | T700239385 | N/A | N/A |
| I BELIEVE IN YOU | PA0000135057 | T906435827 | N/A | N/A |
| I MAKE BELIEVE | PA0001242481 | T0719173440 | N/A | N/A |
| IN THE NAME OF LOVE | PA0001242474 | T0719173382 | N/A | N/A |
| IN THE NAME OF ROCK | PA0000272575 | T0718496888 | N/A | N/A |
| KID GOES CRAZY | PA0000340709 | T9011172295 | N/A | N/A |
| KNOCK YOU OUT | PA0000135049 | T0719336998 | N/A | N/A |
| LONELY SIDE OF TOWN | PA0000186797 | T906436262 | N/A | N/A |
| LONG TIME COMING | PA0001266032 | T0721615968 | N/A | N/A |
| LOVE GONE WRONG | PA0001242476 | T0719173428 | N/A | N/A |
| MIDNIGHT IN TOKYO | PA0000186799 | T0718498204 | N/A | N/A |
| MY WAY OR THE HIGHWAY | PA0000157955 | T0718498453 | N/A | N/A |
| OPEN FIRE | PA0000157949 | T0718498839 | N/A | N/A |
| RED HOT AND READY | PA0000484605 | T906436659 | N/A | N/A |
| RHYTHM OR NOT | PA0000340706 | T9011172422 | N/A | N/A |
| SHE'S GONE | PA0000484606 | T9011172444 | N/A | N/A |
| SOMEBODY FOR ME | PA0001307381 | T0723891175 | N/A | N/A |
| SUMMERTIME GIRLS | PA0000258431 | T0718499832 | N/A | N/A |
| TEMPTATION | PA0000340710 | T9011172499 | N/A | N/A |
| TEN LOVERS | PA0000484607 | T9011172502 | N/A | N/A |
| WILD IF I WANNA | PA0001242480 | N/A | N/A | N/A |
| WINDS OF CHANGE | PA0000157956 | T0718500754 | N/A | N/A |

Exhibit A - MEAN STREAK MUSIC

# Exhibit A

Member's Name: MEGAN KEELY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AGORA AQUI | PAu003139468 | N/A | N/A | N/A |
| RULES | PA0001784928 | T9119308097 | USWKQ1300006, USUM71201813 | 3GX5S6SM7YmyfLJx1cCxwy, 5ZyEPEGeR0NjcgVKROxzdo |
| | | | | |

# Exhibit A

Member's Name: MERLO PODLEWSKI
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CANT GO BACK TO JERSEY | PA0001331597 | T072685262 | N/A | N/A |
| DISCONTENT | PAu003079197 | N/A | N/A | N/A |
| ONLY THE OCEAN | PA0001718556 | T903626018 | N/A | N/A |
| RED WINE, MISTAKES, MYTHOLOGY | PA0001718555 | T903626029 | N/A | N/A |
| RUNNING WITH SCISSORS | PA0001322800 | T072524089 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MERVYN WARREN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GIVE ME SOMETHING REAL | PA0001237281 | T0708954362 | N/A | N/A |
| I PROMISE YOU THIS | PAu002918458 | T0721128911 | N/A | N/A |
| I TRUST IN GOD | PA0001059975 | T0711056824 | N/A | N/A |
| IT'S GONNA RAIN | PA0001054022 | T9026134236 | N/A | N/A |
| ITS TIME TO LISTEN | PAu003369384 | T9014701963 | N/A | N/A |
| O COME O COME EMMANUEL | PA0001224395 | T0718305146 | N/A | N/A |
| SAY IT ISN'T SO | PAu003369177 | T9015983887 | N/A | N/A |
| SILENT NIGHT | PA0001224394 | N/A | N/A | N/A |
| THAT'S WHEN I'LL GET OVER YOU | PAu003544874 | T9058636412 | N/A | N/A |
| YOU DON'T KNOW NOTHIN' | PA0000774383 | T7002317797 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MICHAEL BAKER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY BOTTLE | PA0001867189 | T9130262372 | USTC90926615 | 1xQ3652FM8BxhZCaVPpqiZ |
| DIRT BIKE RIDER | PA000119761 | T0716955008 | N/A | N/A |
| DON'T REMEMBER | PA000119761 | T0716954890 | N/A | N/A |
| FISHKILL | PA0001910780 | T913853210 | QMEU31401020 | 702iOPLuenC4851njtzQbv |
| GIRL ON THE TRAIN | PA0001910780 | T913853174 | QMEU31401017 | 0c3WOcLhNKdBulvUx9NIUF |
| HAND JOB | PA000119761 | T0716954878 | N/A | N/A |
| HOUSE OF PAIN | PA0001910780 | T913853141 | QMEU31401014, TCACU1698082 | 3WmK3yIBFE8Dc67pCcSti6, 3h7BMAs6OvELHXmI20Rgim |
| JEN | PA0001910780 | T913853152 | QMEU31401015 | 0pxACE9Oz0AJo2TkVfGDtv |
| LA DEE DA | PA0001867189 | T9130262316 | USTC90926582 | 4jFD1B5WMb3O617ScNbGjs |
| PICTURE ME | PA0001910780 | T913853196 | QMEU31401018 | 7MQe1XecEAtvwDTpuMB2q4 |
| PLANE CRASH | PA0001867189 | T0716958110 | USTC90926614 | 1NLpFySB7x2MUuijA4cYyN |
| PULL THE TRIGGER | PA0001910780 | T913853232 | QMEU31401021 | 4RRKc0o2LaiHBKvMAxpiqD |
| RECORD PLAYER | 1-5554752111 | T9200945795 | TCACU1611768 | 1wXIsQCO97HZOJWSM76h9C |
| SECOND HAND CIGARETTE | PA0001910780 | T913853163 | QMEU31401016 | 4k9BSjVK3X1asgBdX8HQps |
| ST. TROPEZ | PA000119761 | T0716954889 | N/A | N/A |

# Exhibit A

Member's Name: MICHAEL CARABELLO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CAMINANDO | 1-4935304371 | N/A | QZ22N1500010 | 0tmJcjqDQ7giiVvxqoWRm |
| CHOO CHOO | 1-4934617176 | T9203609318 | QZ22N1500007 | 1RUKYqbIAxEeEDg9Qn3Kb5 |
| COME AS YOU ARE | 1-4935304762 | T9193039973 | QZ22N1500015 | 1yI7sKGo7FUu3GlWtlvdaj |
| FILLMORE EAST | 1-4934122815 | T9196306793 | QZ22N1500004 | 2NsoIEthMXuPLf5a1f4cC2 |
| SHAKE IT | 1-4934122529 | T9200351015 | QZ22N1500002 | 48utx92fOjpIfRHhoZrx4q |
|  |  |  |  |  |

# **Exhibit A**

Member's Name: MICHAEL CHAVARINO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CENSUS BUREAU | PA0001306047 | T0729822392 | N/A | N/A |
| CROOKED LETTER I | PA0001159790 | N/A | N/A | N/A |
| I'M SO COOL | PA0001631305 | N/A | N/A | N/A |
| LIES AND RUMORS | PA0001160631 | T0727847428 | N/A | N/A |
| RIDE OR DIE | PA0001160946 | N/A | N/A | N/A |
| WE SOME DOGS | PA0001159793 | T0721154637 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MICHAEL HANSEN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GIRL IN A CAR | PA0001146799 | T0718773579 | N/A | N/A |
| NO JUDGES | PA0001146803 | T9046716590 | N/A | N/A |
| THIS LOVE | PA0001136652 | N/A | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: MICHAEL JOHN BURKETT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 60% | PA 1-314-745 | T0724688816 | N/A | N/A |
| 100 TIMES FUCKEDER | PA 1-314-745 | T0724688907 | N/A | N/A |
| 13 STITCHES | PA 1-144-468 | T0717022257 | N/A | N/A |
| 72 HOOKERS | PA 1-814-516 | T9126839143 | N/A | N/A |
| ALWAYS HATE HIPPIES | PA 1-107-995 | T0714889743 | N/A | N/A |
| AMERICAN ERRORIST | PA 1-144-466 | T0717022133 | N/A | N/A |
| ANARCHY CAMP | PA 1-144-465 | T0717022188 | N/A | N/A |
| BATH OF LEAST RESISTANCE | PA 1-090-167 | T0715336890 | N/A | N/A |
| BENNY GOT BLOWED UP | PA 1-314-745 | T0723321774 | N/A | N/A |
| BEST GOD IN SHOW | PA 1-681-121 | T9020412526 | N/A | N/A |
| BITCH CASSIDY | PA 1-800-888 | N/A | N/A | N/A |
| BLASPHEMY (THE VICTIMLESS CRIME) | PA 1-681-121 | T9020412480 | N/A | N/A |
| CAN'T GET THE STINK OUT | PA 1-107-995 | T0714889878 | N/A | N/A |
| CANTADO EN ESPANOL | PA 1-314-745 | T0724688894 | N/A | N/A |
| CELL OUT | PA 1-814-517 | T9108888739 | N/A | N/A |
| CITIZEN CANED | PA 1-800-888 | N/A | N/A | N/A |
| CONCERNS OF A GOP NEOPHYTE | PA 1-777-057 | T0723321832 | N/A | N/A |
| COOL AND UNUSUAL PUNISHEMENT | PA 1-314-745 | T0724688872 | N/A | N/A |

Exhibit A - MICHAEL JOHN BURKETT

| | | | |
|---|---|---|---|
| CREEPING OUT SARA | PA 1-681-121 | T920412491 | N/A | N/A |
| DECOM-POSUER | PA 1-144-463 | T071702202 | N/A | N/A |
| DOOR NAILS | PA 1-314-745 | T072468894I | N/A | N/A |
| DOWN WITH THE SHIP | PA 1-814-516 | T912683919S | N/A | N/A |
| EDDIE, BRUCE, AND PAUL | PA 1-681-121 | T920412515 | N/A | N/A |
| ERIC MELVIN VS PCP | PA 1-107-995 | T072165227Z | N/A | N/A |
| EVERYTHING IN MODERATION (ESPECIALLY MODERATION) | PA 1-320-850 | T072468896S | N/A | |
| FIRST CALL | PA 1-681-121 | T920412468 | N/A | N/A |
| FRANCO UN-AMERICAN | PA 1-144-459 | T071702227S | N/A | N/A |
| FUCK THE KIDS | PA 1-107-995 | T002325579 | N/A | N/A |
| FUCK THE KIDS (REVISITED) | PA 1-107-995 | T071488985G | N/A | N/A |
| FUCK THE KIDS II | PA 1-107-995 | T071488979S | N/A | N/A |
| FUCKING MACHINE | PA 1-800-888 | N/A | N/A | N/A |
| GUN ETIQUETTE | | | | |
| FUN THINGS TO FUCK (IF YOU'RE A WINNER) | PA 1-107-995 | T071488993G | N/A | N/A |
| GETTING HIGH ON THE DOWN LOW | PA 1-314-745 | T072332168S | N/A | N/A |
| GLASS WAR | PA 1-151-295 | T071702207S | N/A | N/A |
| GO TO WORK WASTED | PA 1-107-995 | T071488986J | N/A | N/A |
| GREAT SEXPECTATIONS | PA 1-800-888 | N/A | N/A | N/A |
| HARDCORE 84 | PA 1-151-296 | T071702209J | N/A | N/A |
| HONESTLY | 1-5732765425 | T92189731O | UKELY1700031 | 6pVVLXvKIzcOBj7uvoqU9g |
| I AM AN ALCOHOLIC | PA 1-681-121 | T920412559 | N/A | N/A |
| I AM GOING TO HELL FOR THIS ONE | PA 1-320-850 | T072332172S | N/A | N/A |
| I BELIEVE IN GODDESS | PA 1-814-516 | T912683915A | N/A | N/A |
| I GOTTA PEE | PA 1-107-995 | T071488980I | N/A | N/A |
| I, FATTY | PA 1-814-516 | T912683917G | N/A | N/A |
| IDIOT SON OF AN | PA 1-144-471 | T90670158S7 | N/A | N/A |

Exhibit A - MICHAEL JOHN BURKETT

| ASSHOLE | | | | |
|---|---|---|---|---|
| IDIOTS ARE TAKING OVER | PA 1-144-460 | T0717022268 | N/A | N/A |
| INSTANT CRASSIC | PA 1-314-745 | T0724688918 | N/A | N/A |
| I'VE GOT ONE JEALOUS AGAIN, AGAIN | PA 1-814-516 | T9126839223 | N/A | N/A |
| JUICE HEAD | PA 1-107-995 | T0714889925 | N/A | N/A |
| KNOTTY GIRLS | PA 1-800-888 | N/A | N/A | N/A |
| LEAVING JESUSLAND | PA 1-314-745 | T0723321763 | N/A | N/A |
| MATTERSVILLE | PA 1-144-462 | T0717022213 | N/A | N/A |
| MEDIO-CORE | PA 1-144-464 | T0717022235 | N/A | N/A |
| MY NAME IS BUD | PA 1-107-995 | T0710922578 | N/A | N/A |
| MY ORPHAN YEAR | PA 1-681-121 | T9020412479 | N/A | N/A |
| MY STEPDAD'S A COP AND MY STEPMOM'S A DOMME | PA 1-804-279 | T9122986327 | N/A | N/A |
| MY SYCOPHANT OTHERS | PA 1-814-516 | T9126839201 | N/A | N/A |
| NEW HAPPY BIRTHDAY SONG | PA 1-107-995 | T0714889903 | N/A | N/A |
| NEW YEAR'S REVOLUTION | PA 1-830-371 | T909050229 | N/A | N/A |
| OH BONDAGE, UP WHORES | PA 1-800-888 | N/A | N/A | N/A |
| ONE CELLED CREATURE | PA 1-314-745 | T0724688930 | N/A | N/A |
| ONE MILLION COASTERS | PA 1-681-121 | T9020412560 | N/A | N/A |
| ONE WAY TICKET TO FUCKNECKVILLE | PA 1-151-294 | T0717022086 | N/A | N/A |
| PARTY ENEMA | PA 1-107-995 | T0714889889 | N/A | N/A |
| PERVERTED | PA 1-777-057 | T9061081730 | N/A | N/A |
| PIMPS AND HOOKERS | PA 1-107-995 | T0714889992 | N/A | N/A |
| PLEASE STOP FUCKING MY MOM | PA 1-107-995 | T7001686133 | N/A | N/A |
| PODS AND GODS | PA 1-107-995 | T0714889947 | N/A | N/A |
| POSUER | PA 1-107-995 | T9046079429 | N/A | N/A |

| Title | PA Registration | T Registration | USFW | Other |
|---|---|---|---|---|
| PUKE ON COPS | PA 1-107-995 | T0714889834 | N/A | N/A |
| PUNK SONG | PA 1-107-995 | T0714889981 | N/A | N/A |
| REAGAN SUCKS | PA 1-107-995 | T0001686144 | N/A | N/A |
| REGAINING UNCONSCIOUSNESS | PA 1-144-469 | T0717022199 | N/A | N/A |
| RONNIE & MAGS | PA 1-814-516 | T9126839187 | N/A | N/A |
| SAN FRANCISCO FAT | PA 1-107-995 | T0714889958 | N/A | N/A |
| SECRET SOCIETY | PA 1-814-516 | T9126839165 | N/A | N/A |
| SEE HER PEE | PA 1-107-995 | T0714889970 | USFW40464112, USFW40464112 | 4civZE6DnycEynRO2VeK5u, 7ji9Swmtq5BwHE6CQyztss, |
| SEEING DOUBLE AT THE TRIPLE ROCK | PA 1-314-745 | T0724688838 | USFW40671103 | 5QegaMGMY7mORFEBngkFxy |
| SHE DIDN'T LOSE HER BABY | PA 1-814-516 | T9129986338 | N/A | N/A |
| SHEDONISTIC SOCIETY | PA 1-800-888 | N/A | N/A | N/A |
| SHE'S NUBS | PA 1-144-461 | T0717022224 | N/A | N/A |
| SLEEP TIGHT | PA 1-800-888 | N/A | N/A | N/A |
| STOKE EXTINGUISHER | PA 1-909-989 | T9139285339 | N/A | N/A |
| STRANGER THAN FISHIN' | PA 1-107-995 | T0712779606 | N/A | N/A |
| SUITS AND LADDERS | PA 1-681-121 | T9020412537 | USFW40973709, USFW40973709 | 6fpZHljjOv8DWcfbWKBgnp, 2zCP9gQonDEh9ir09hpOtw |
| TAKE TWO | PA 1-800-888 | N/A | N/A | N/A |
| TALKING 'BOUT YO MAMMA | PA 1-107-995 | T0714889890 | N/A | N/A |
| THE AGONY OF VICTORY | PA 1-681-121 | T9020412548 | N/A | N/A |
| THE IRRATIONALITY OF RATIONALITY | PA 1-144-458 | T0717022280 | N/A | N/A |
| THE JERK RAG | PA 1-800-888 | N/A | N/A | N/A |
| THE MAN I KILLED | PA 1-314-745 | T0724688861 | N/A | N/A |
| THE MARXIST BROTHERS | PA 1-314-745 | T0724688850 | N/A | N/A |
| THE PLAN | PA 1-107-995 | T0001686122 | N/A | N/A |
| THE QUITTER | PA 1-681-121 | T9020412457 | N/A | N/A |
| THE SEPARATION OF CHURCH AND SKATE | PA 1-144-457 | T0717022315 | N/A | N/A |

Exhibit A - MICHAEL JOHN BURKETT

| | | | |
|---|---|---|---|
| THIS MACHINE IS 4 | PA 1-814-516 | T912683921Z | N/A |
| THREE ON SPEED | PA 1-107-995 | T071488991 4 | N/A |
| TIMMY THE TURTLE | PA 891-105 | T902009718 | N/A |
| TOTALLY FUCKED | PA 1-107-995 | N/A | N/A |
| TWO ON GLUE | PA 1-107-995 | T700168616 6 | N/A |
| USA-HOLES | PA 1-314-745 | T072468882 7 | N/A |
| WE AIN'T SHIT | PA 1-107-995 | T072165228 3 | N/A |
| WE CALLED IT AMERICA | PA 1-681-121 | T902041244 6 | N/A |
| WE GOT TWO JEALOUS AGAINS | PA 1-144-467 | T071702211 1 | N/A |
| WE MARCH TO THE BEAT OF AN INDIFFERENT DRUM | PA 1-314-745 | T072468884 9 | N/A |
| WHOA ON THE WHOAS | PA 1-107-995 | T071488984 5 | N/A |
| WHOOPS, I ODD | PA 1-144-470 | T071702210 0 | USFW40465714, USFW40772223 | 6IzksXiDD172nBJ8gRANbC, 5O8qw3GFZc3AxtZdPpkIyY |
| WOLVES IN WOLVES CLOTHING | PA 1-314-745 | T072468888 3 | N/A |
| XMAS HAS BEEN X'ED | PA 1-814-516 | T912683923 4 | N/A |
| YOU WILL LOSE FAITH | PA 1-314-745 | T072468892 9 | N/A |
| YOU'RE WRONG | PA 1-320-850 | T072332167 2 | N/A |
| ZYCLONE B BATHHOUSE | PA 1-107-995 | T071488996 9 | N/A |

# Exhibit A

Member's Name: MICHAEL LEE ADAY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DO IT | PA0001138504 | T0100597225 | N/A | N/A |
| INTERMEZZO | PA0001138503 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MICHAEL MCDONALD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ACT OF FAITH | PA0001253654 | N/A | N/A | N/A |
| AGAIN AND AGAIN | PA000066153 | T9110535109 | N/A | N/A |
| AIN'T NO LOVE TO BE FOUND | PA0001029400 | T0710678491 | TCABO1300577 | 724GIAfqw96MIYYcSUIu8c |
| ALL CRIED OUT | EU000398710 | N/A | N/A | N/A |
| ALL I NEED | PA0001029399 | T902748925 | N/A | N/A |
| ALL WE GOT | PA000478903 | T0700059911 | N/A | N/A |
| AMEN | PA0001957072 | T9165110985 | N/A | N/A |
| ANGEL | PA000261033 | N/A | N/A | N/A |
| ANGELS WE HAVE HEARD ON HIGH | PA0001088192 | N/A | N/A | N/A |
| ANY FOOLISH THING | PA0000261028 | T0700050367 | N/A | N/A |
| ANY WAY YOU CAN | PAu000579410 | T906882061 | N/A | N/A |
| ANYTHING YOU WANT | PA000066150 | T0700041435 | N/A | N/A |
| AULD LANG SYNE | PA0001302385 | N/A | N/A | N/A |
| BABY, DON'T LOOK DOWN | PA0001347953 | N/A | N/A | N/A |
| BALLAD OF JAMES GATZ | PA0001959861 | T9156788248 | N/A | N/A |
| BEAUTIFUL CHILD | PAu002932047 | N/A | N/A | N/A |
| BELIEVE IN IT | PAu000416963 | T0700160899 | N/A | N/A |
| BILLY DON'T TELL | EU000398712 | N/A | N/A | N/A |
| BLINK OF AN EYE | PAu000176124 | N/A | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| | | | TCABO1300585 | 2ewcIHDN7ZVY5yTOpL5kzR |
|---|---|---|---|---|
| BUILD UPON IT | PA0001029403 | T0713874373 | N/A | N/A |
| BY HEART | PA0000357011 | T0700167970 | N/A | N/A |
| CHANGE OF HEART | PA0000284970 | T0700309836 | N/A | N/A |
| CHILDREN GO WHERE I SEND THEE | PA0001088190 | N/A | N/A | N/A |
| CRY MYSELF TO SLEEP | PA0001220855 | T9001509495 | N/A | N/A |
| DECK THE HALLS | PAu000298824 | N/A | N/A | N/A |
| DECK THE HALLS/JINGLE BELLS | PAu000298824 | N/A | N/A | N/A |
| DECLARATION (THIS IS IT) | PA0001615761 | T0701849480 | N/A | N/A |
| DEDICATE THIS HEART | PA0000088769 | T0700425100 | N/A | N/A |
| DEPENDING ON YOU | PA0000028641 | T0700422703 | N/A | N/A |
| DON'T LEAVE ME ALONE | EU0000398706 | N/A | N/A | N/A |
| DON'T LET ME DOWN | PA0000357010 | T0700433040 | N/A | N/A |
| DON'T LOOK DOWN | PA0000134795 | T0725695840 | N/A | N/A |
| EAST OF EDEN | PAu000176123 | T0700527349 | N/A | N/A |
| EMPTY HEARTS | EU0000675306 | T0700508048 | N/A | N/A |
| ENDLESS CHANGE | PA0000267508 | N/A | N/A | N/A |
| ENEMY WITHIN | PA0001687806 | T9011219220 | N/A | N/A |
| EVERLASTING | PAu000176124 | T0700523621 | N/A | N/A |
| EVERY MINUTE OF IT | PAu000244257 | N/A | N/A | N/A |
| EVERYTIME CHRISTMAS COMES AROUND | PA0001088197 | N/A | N/A | N/A |
| FAR FROM ENOUGH | PA0001220856 | T9009423421 | N/A | N/A |
| FARA | PA0000115573 | N/A | N/A | N/A |
| FIRE ON THE WATER | PAu000383633 | T0700581141 | N/A | N/A |
| FOOLS IN LOVE | EP0000365059 | T0700570393 | N/A | N/A |
| FOR A CHILD | PAu000176124 | T0700603640 | N/A | N/A |
| GET THE WORD STARTED | PA0000478904 | T0708815682 | N/A | N/A |
| GOD KNOWS | EU0000216611 | T0700662378 | N/A | N/A |
| GOD REST YE MERRY GENTLEMEN | PAu000298824 | N/A | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| | | | |
|---|---|---|---|
| HATE LOVE A LITTLE | PA0001612006 | T901446234 | N/A |
| HEART TO HEART | PAu000433103 | T070776073 | N/A |
| HERE IN THE LIGHT | PA000112276 | T070773676 | N/A |
| HERE TO LOVE YOU | PA000028642 | T070771363 | N/A |
| HOLD ON ME | EU000434931 | T0708970175 | N/A |
| HOME BOY | PAu001290593 | T0708969305 | N/A |
| HOME FREE | PA000113561 | N/A | N/A |
| HONEST EMOTION | PA000161197 | N/A | N/A |
| HONEST EMOTION | PA000161197 | N/A | N/A |
| HOUSE FULL OF LOVE | PA0001088193 | T914056366 | N/A |
| HOW DO THE FOOLS SURVIVE | PA000028645 | T070771147 | N/A |
| I CAN LET GO NOW | PAu000416962 | T070829522 | N/A |
| I GOTTA TRY | PA000156354 | T070828803 | N/A |
| I HANG ON YOUR EVERY WORD | PAu000454669 | T070831442 | N/A |
| I STAND FOR YOU | PAu000176123 | T070857379 | N/A |
| I STILL RUN TO YOU | PA0000174686 | T906821261 | N/A |
| I THREW THAT DREAM AWAY | EU000398711 | N/A | N/A |
| I WAS WRONG | EU000398705 | N/A | N/A |
| ID STILL BE WAITING | PAu000206845 | N/A | N/A |
| IF THAT'S WHAT IT TAKES | PA0000152209 | T070829271 | N/A |
| IF YOU WANTED TO HURT ME | PAu001290592 | N/A | N/A |
| ILL FIND IT | PAu002442575 | N/A | N/A |
| I'LL FIND IT | PAu000244257 | N/A | N/A |
| IN THE NAME OF LOVE | PAu001211269 | N/A | N/A |
| IT DON'T MATTER NOW | EU000398708 | T070828701 | N/A |

Exhibit A - MICHAEL MCDONALD

| Title | ID 1 | ID 2 | ID 3 | Codes |
|---|---|---|---|---|
| IT KEEPS YOU RUNNING | EU0000674378 | T0700812936 | USWB19900757, USWB10603192, USWB19900757, USWB10502665, USWB19900757, QM9AA1409990, uscgh1153305, uscgj1478799, USEE10183006, USEE10183006, DEHB51264580, FR6V81778137, uscgh1360150, uscgh0535403, FR4GL1100305, FR4GL1122652, DEBL61082276, USNEP1010425, USNEP1110425, USV351349279, DESN31323012, DEBL61067768, FR6V80753714, FR6V81721267 | 3jJBwpP9yYyMhyNd1H79We, 6TRzh0PiJEcjeP5LJCyA9T, 3Sr8M24PI04q9urQo2500q, 4EN23c9uSpmL8lnQia5GIv, 5wFdcY9O6cEn1PL6V3AEmu, 60yTQLuoYJIYtWPIkw8ykv, 4PxRqLBBOS8xXFBdvmqCm6, 0dOfndueMKXgC9940xYys6Q, 4pPGIyH3a239n54hbBcovL, 4kmlcVKU595QzqULEp1OzH, 18mSvGywdY1zNFUS8LWGtm, 1QR6xsgjOwiwcszC96utD, 39OTyb3su7VADKXKRzYe3w, 7hqRGksXgtbN1eXtB6SgRr, 3f3XWmzfiaDrh7Qn6U3kIt, 0juQwCV11hODTV7PkooA04, 1gjTukeTppWwTFw3mdCC0K, 1T0hq0X2fAj77FQOWdslvX, 14pJr2Tt8CP0ngCHYnxdmZ, 4lwf3DiW7OQfspykQrtsI5, 1gbUUlnBIzBUESyaezkWMh, 7cCDprQO1WFPjTCOL8t9u6, 5GhC3DQsVEsB7SGYac5Kys, 31SCofgEwQjvnWQbMQe2Iq |
| IT'S ABOUT TIME | PAu002802974 | T0722403033 | N/A | N/A |
| JUDGEMENT DAY | PAu000369041 | T9105257485 | N/A | N/A |
| KEEP THIS TRAIN A-ROLLIN' | PAu000088774 | T0700932315 | N/A | N/A |
| KIKWIT TOWN | PAu000220320 | N/A | N/A | N/A |
| LA MAREA HUMANA | PAu000368326 | T9105265494 | N/A | N/A |
| LET ME GO LOVE | PAu000049780 | N/A | N/A | N/A |
| LET'S NOT LET CHRISTMAS GO | PAu000289685 | N/A | N/A | N/A |
| LIFE IS BUT A DREAM | PAu000418453 | T0701927038 | N/A | N/A |
| LONELY BESIDES | EU000398715 | N/A | N/A | N/A |
| LONELY HEART HIDEAWAY | PAu000244257 | N/A | N/A | N/A |
| LONG WAY BACK | PA000372491 | T0714836675 | N/A | N/A |
| LOSIN' END | EU000633458 | N/A | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| Title | Reg 1 | Reg 2 | Codes 1 | Codes 2 |
|---|---|---|---|---|
| LOST IN THE PARADE | PA000026130 | T0701019079 | N/A | N/A |
| LOVE CAN BREAK YOUR HEART | PAu001290594 | T900241296 | N/A | N/A |
| LOVE LIES | PAu000416959 | T0701012534 | N/A | N/A |
| LOVE WON'T CARE | PAu003146334 | N/A | N/A | N/A |
| MATTERS OF THE HEART | PAu000176124 | T0701173081 | N/A | N/A |
| MINUTE BY MINUTE | PA000006658 | T0701141334 | USWB10603190, USWB19903691, USWB10902442, GBCBR1101375, USSM10022203, USWB19903691, USDLX0700049, USSM19601495, USGR19900037, USSM19601495, USGR19000037, USB4U1350290, USMC18723100, USWB10902442, QMVRR1444372, USCA27900185, uscgh1035396, ushm90406102, usx9p0731804, ushm8076023, uscgh0977261, QMVRR1533528, USEWC0712419, GBQRF1312528, USGN61008974, USGN61004100 | 4GvJx9vjx0UZXAulcZGgfn, 6ltEbVrpHAlOdIAwHdBGdw, 37oLDb3119ldkSlFQmSGRj, 1ulkWpnDTl7NrLff5dtUF3, 0n47S0Xnlh1SD4621TDLqwq, 2SibfGN8xXtiyZyuKHXhYy, 2W2MuwlkdPz7CTDnshqj7N, 7K7hIwArK34k54Wgfsnver, 4i9FTT1sj6vgkKzXuM41t, 0Az3Miph9nPHlUNuSwUFAF, 50soJI8V9kVsBy9UzkdUGR, 6Aq8n7UGMhD16BZrApZgsb, 3XbhujcW0bShoIMfJTov0O, 0gyJOlRLvbM73UrvveCokE, 6jmEC4CNketTWLqR50g7VP, 3dxITUAeSAKgyMA3UT0ooL, 3s3qeWIDlvpNMazoTSFzPT, 0z8g1WzrrDKAdLz2k4tTSs, 0XshpYW6uA1cHkv8B4SaHC, 0y5cCfr5wFY2yJ9Xh0ujXU, 1z1wFmBmAtas3vrq6TBg0g, 0e7zG4RQQlRsy3xsid5tkdc, 2XT70BYsnGKpKtc1vAAIdN, 0jKp54S2QJKPpnHo4u1Lpp, 2eLIGA6want6wSBffi00Bi, 0V6qUHB7oa6MppDgKWjvfR |
| MOMENTS LIKE THIS | PAu000209409 | T0709155918 | N/A | N/A |
| MORE TO US THAN THAT | PAu000176123 | T0701173365 | N/A | N/A |
| MY ANGEL | PAu000209610 | T9148023454 | N/A | N/A |
| NEVER LOVED YOU ANYWAY | EU000398707 | N/A | N/A | N/A |
| NIGHT AFTER NIGHT | PA000284967 | N/A | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| | | | |
|---|---|---|---|
| NO AMOUNT OF REASON | PA000478909 | T0701556742 | N/A | N/A |
| NO MORE PRAYIN' | PAu00176124 | T0701561763 | N/A | N/A |
| NO STOPPIN' US NOW | PA000088771 | T0701544968 | N/A | N/A |
| NO WAY OUT | PA000176937 | T0701549258 | N/A | N/A |
| NOTHIN' BUT A HEARTACHE | PAu000390502 | T0701542337 | N/A | N/A |
| NOTHING TO NOBODY | PA000980339 | T0710677681 | N/A | N/A |
| NOWHERE WITHOUT YOU | PA000204392 | N/A | N/A | N/A |
| O COME, O COME EMMANUEL | PAu00298824 | N/A | N/A | N/A |
| O HOLY NIGHT | PAu00298824 | N/A | N/A | N/A |
| O TANNENBAUM | PAu00298824 | N/A | N/A | N/A |
| OBSESSION BLUES | PA000102940 | T902854031 | N/A | N/A |
| ON THIS NIGHT | PA001088191 | T0723337709 | N/A | N/A |
| ONE BY ONE | PA000088777 | N/A | N/A | N/A |
| ONE GIFT | PA001088195 | N/A | N/A | N/A |
| ONLY A MIRACLE | PA000156359 | T0701616387 | N/A | N/A |
| ONLY GOD CAN HELP ME NOW | PA001687807 | T9015477539 | N/A | N/A |
| OPEN THE DOOR | PA000102940 | T0710683649 | N/A | N/A |
| OPEN YOUR EYES | PA000028640 | T0701613480 | N/A | N/A |
| OUT ON MY OWN | PAu000418452 | N/A | N/A | N/A |
| PEACE | PA001088196 | T9001267396 | N/A | N/A |
| PLAIN OF JARS | PAu001290598 | T904143416 | N/A | N/A |
| READY FOR NOTHIN | PA001310095 | T0725039893 | uscgh0607671 | 5kwRXEDLsh90L3kX9quJXM |
| REAL LOVE | PA000088770 | T0701290198 | N/A | N/A |
| ROLLIN' BY | PA000174682 | N/A | N/A | N/A |
| SAME WORLD | PA000520227 | T0727518593 | N/A | N/A |
| SEARCHIN' FOR UNDERSTANDING | PAu001290592 | T0702763390 | N/A | N/A |
| SHAMELESS | PA001452369 | N/A | N/A | N/A |
| SHE DON'T | PA000279312 | T9068821976 | N/A | N/A |
| SHE'S DANGEROUS | PA000379293 | T0701678310 | N/A | N/A |
| SHE'S GOT A WAY | PA000302455 | T0723913958 | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| | | | |
|---|---|---|---|
| WITH ME | | | |
| SHOULD BE PLAIN ENOUGH | PAu000244257 | T912862632 4 | N/A | N/A |
| SHOW ME THE WAY HOME | PAu000044227 | N/A | N/A | N/A |
| SILENT NIGHT | PAu000298824 | T950415935 | N/A | N/A |
| SO SENTIMENTAL | PA000017468 3 | T902929900 1 | N/A | N/A |
| SOMEDAY YOU WILL | PA000102940 7 | T071189281 7 | ushm8053921 6 | 6OgRMgpXbqaivIU5ZneRSP |
| STILL NOT OVER YOU (GETTING OVER ME) | PA00016878 05 | T901010409 3 | N/A | N/A |
| STORM BEFORE THE CALM | PAu000313400 | T073067919 2 | N/A | N/A |
| TAKE IT FROM THE TOP | PAu000220320 | T901549340 0 | N/A | N/A |
| TAKE IT TO HEART | PAu001356658 | T070187489 6 | N/A | N/A |
| TAKE ME HOME | PAu000646367 | N/A | N/A | N/A |
| TAKIN' IT TO THE JUNGLE | PAu000262415 | N/A | N/A | N/A |

| TAKIN' IT TO THE STREETS | EU000674379 | T0701842401 | USWB10902079, USWB10105079, USWB1060319I, USWB10105079, USAN2310053, GBCBR110138I, USWB11000285, US6XF1400096, ushm20807469, USWWW0129217, USWB10802890, ITC94I600670, USWB10802890, USSM19601496, USC4R0305908, ITC94I600670, QMFMF1401263, QMFMF1401263, USWB11000285, USSM110410389, USMN20603992, QMFMF1401263, QMFMF1401263, QMFMF1401263, QMFMF1401263, usl4q0787734, UST8K1406415, ITA501470005, QMT8S0400002, ITC94I600670, ITC94I600670, ITC94I600670, ITC94I600668, ITC94I600670, GBCTA0600082, USGZ20602548, ITC94I600670, USSJ11400091, ITC94I600670, us9pl1136251, QM7QM1400022, USTCY0908124, USWB10105079, GBCTA0600082, TCACKI544637, USE831516455, USRE10102247, uscgj0671193, CA0WN1000006, QMFMG1398054, QMZ62I111346, ushm80937502, ushm90906619, CAM46O408602, QMFMG1398054, GBCTA0600082, USA5R0503108, GBCTA0600082, ARJ271515577, USA56I183468, uscgj1438211, QMFMG1398054, QMFMG1398054, ushm81293009, usl4r0787745, USA56I036735, GBQRFI214942, USA56I157168, QMFMF1401263, USHM41396806, QM9AA1697707, CAM46O408602, USPSU1006160, USPSU1006160, US8SC12I1014, USPSU1006160, GBQRF0813894, FR6V80753721, QMVRR1533529, USPSU1242122, USK4W0725306, DELJ81630903, | 1UBxiGQ2bIRKfi3csoK9H8, 1WdgCoNSN0fosaTaLGXKU, 1txFB6IFGMckSFjLhU2TT, 29S1qRjWfcmxR8A2I0INFr, 6B1rkO49oQtiK0zGkphygcK, 2bkkA51lTnJgWvi4ElcEZb, 0HiqT0LEuvfAGZF2owFGmw, 31dYKtzPWmEgmIMFwIQL9j, 7uzCqPrLv21TXdlz4RG7uN, 2tJlmd4NXS5hTHqFhrcG2Ak, 1Nxb5o5KN2YjRNnNbJG8u, 1PmmBkSrKq2FWfvTLMnj5i, 5k2av5E8D79IGdURDvmuxK, 2hfIEP696MUx57NIr5ixrn, 29ewk50dh2O9YrHPyYu6aj, 2x6sdw2zB1Oz3CDIRjiOD1, 1ozlotmCvh1YTv0HW3zFvM, 02VbqW3UFp57t4t3ZF6Zkd, 7pGuZEassDXZD18pDenPGB, 3lvVAzvF5S1p21TZ1RIeh7, 1LeuEKYMJOKtgcZAtzxwBK, 6olVAwAtPpMQsujuIFs2Wr, 2G8R48st3u1VGqPx50uIoO, 6beeQcit6B2TiDLMKuXvZu, 4unGhc7cXpXdxLzwvCQzQv, 3TT7d2ERudBJ6ShPnrL3ss, 1lDhYNv6j3VHWv7RxGf7jS, 0MwfjN9Y16HDg3bKy3tvqk, 4l7Gd02kd6d5AdMpn6q9xf, 3jZltz7S4ZmpkHhzwKoqjE, 7pGCMM6JKmPw7GR5CWP7HG, 2Sx7mukJEaEMmpc9G4wMiq, 1qeDdIOI1zq5oIbkWG7k3g, 0cpMBXYDGcEGy4np15FZLW, 2iDa1hBP4YvTB0IIOo4uDS, 7eWLLRRxhETqHZV2fhGaGV, 6ARmQNGr0kPJE3qriYdXwO, 115eyrrIBHQmJ6SURDzUpe, 4ILTwHnWCO6anG6zx9cbNr, 35pkCnmMuv4N0siCeztMiI, 336yR69n5E2I2FfN1FE3px, |

| | |
|---|---|
| USV351349288, USAFF0607106,<br>USGZ20602548, USEGX1103656,<br>NLHR51498189, FR6V81721273,<br>USQY51411684, USA561183468,<br>DELJ81622459, USNEP1103095,<br>USNEP1003095, FR4GL1079494,<br>FR59R1531479, QMDA71382908,<br>USEWC0712422, FR6V81839093,<br>US8K20968812, US8K20974423,<br>US8K20918812, USA561183468,<br>USEGX1103656, USA561183468,<br>USA561183468, TCACL1651575,<br>CAM460408602, USGZ20602548,<br>CAM460408602, GBQRF0813894,<br>USA561183468, USQY51094977,<br>USCHR1380284, USA561122071,<br>FR6V81914707, TCACL1651525,<br>FR10S1401738, FR4GL1091387,<br>DELJ81500841, FR4GL1100654,<br>DEBL60482896, FR6V82136700 | 5wJQTG8uwkeGp5c3FKxFz5,<br>4mqlNmkknAnYn12yVdNE4g,<br>56EUgeYOJRnkdFaziSy92v,<br>1cmDJwcuvAOc3nGt5MmNCA,<br>29Lb0EaidLpTliCPW4TWn2,<br>4WxoXDKcCpOdmScHeJai2i,<br>1h2l7S1179isXrsYlmS1e1A,<br>5J6n18Ca0a4VcvVp9nEEUW,<br>6ywOf3RD46AywwQRwm8IB2N,<br>2tKsKouxQfP2slvbGiq2hu,<br>3ocpawjG4VDxGggvWQKNj,<br>7kCY9AiyTvYtgaTFMxclN5,<br>4uJv4R92tROaZKvjpZdcwD,<br>4gob2Svldi8O0fT7krKFkN,<br>5PZ0nHDwYAgmJBjKmRYmke,<br>3059B8SqBjpch0MiHIwXB,<br>1OIO4vETLp3bjYByrg6GMv,<br>1RNqulyyLcx0EpAIgCg0AB,<br>7lod5n7XTYLvYu3MEEz3uu,<br>11YKmYwzCSZZMA489mCbPM,<br>15nDVgq2X8Mhv72aPKVDmp,<br>0Uiv5oGU0BUDbYq94gDRFR,<br>7eH5WJv2KpjgR4uglspjJb,<br>1Zq5yHfDnMrxrjmmjx0VF4,<br>4Qj8AXarRUyoSbUGPMJbBm,<br>1Wv0dVnglY5WWFhefjOpQe,<br>6zoDK80SedyuA30lLcLQTd,<br>0uEZDk2z9yN5QN20EhA4BJ,<br>10bcKQdTbzJrQ8D7e0ukai,<br>5FhjxbYGMCXT8P9NtenzCN,<br>3p9PanfaTZlmELObZpCAvq,<br>1ZKC0BjIjfX9gdlvqWmZwL,<br>2bMiePXU1KF4QBlPF1zk1D,<br>7HFjxoJNtBA01KcIyGwT83,<br>0nYVvxdVtGsNxfkyORwf8q,<br>6kOWoW0uBo9TpTfVXP9RXV,<br>5l0JcclgbqdeIjTI9WPVt,<br>713h88hUpJqji0Vx4F4J4S,<br>4wQahBgVhsg7TDvqtE0zlw,<br>6xWoTEILUA9y4LMS7AprcrO,<br>6tpWE0yvX2I3DziaAcZsGa, |

Exhibit A - MICHAEL MCDONALD

| | | | | |
|---|---|---|---|---|
| THAT KIND OF LOVE | PA000969598 | T0710927915 | N/A | 6YJBKQBsQ2wMU3PodAXRan, 5rDg4LIqTv1qw8xSZMYQfI, 0aBKNYPzEK7t5Dl5GptrKL, 3OzC3EFTCAjiZxESYomvy0, 77cs3ZHVhwBkBC06SXNZ0Q, 715X5Cc5nu98HjIwGLvJX3, 333EeUe3Yz404gSOWoa6ix, 3srsKINBlx270URUxMdYHs, 4g4Om73DXraxEIUpiLSKo0, 6hkqX5ynI9RYPce6Nji8Z4, 3WTkSY00S8P5kOXo99NRkE, 6Gq6PRBojYdw6rB84qbR4B, 3I3QdIJNSVIMHBei6yoFT8, 6zZFa4eZbB6QaVyVtxpq5c, 5YO3ENTPPoM5knr7Ja5Et0, 0jOXsZAjNCyQKW0fUuvDrY, 1KnWG4u6m7iLXWH7Nvus Jh, 3aIvYHRjtKInN6OagaLF38, 4czvck2tgtdx53GzvrwJFs, 07jrMkQ3IafMoyYKNa4IBi, 49nkS6wviknNGGKbgUQJ1u, 06e1AqWwCWjtO7FVJAiPF5, 3eJnyIWfK65kZKZbmLU3B5, 6MX3D2niBNpBIgTnH2SLpz, 46wNkMrfTjJsN8NeWsay1D, 5KFA1gGcnw6klxl2G23Di5, 6GyvIJWdPxSYO37XtCMdQQ, 1VI5AgyivgbCoRhPFIgrDn, 2KaFZnVyrjw5yYmjJP4cQ1, 17z1EkRwqqhN65q42Py9G3Z, 3t3jYGVNH2vm0Quc8neV0z, 5RUUuL3eR1BCPnu4vl9GS6, 63jX9oa2bf3w1GrbobL0zg, 6WomxmuOAECUvcdgl1cHYi, 4sFeICrUJJAsertJ4GH2cn, 1htjm3eHVGCHDVvz78LrmH, 7dgcWKGb9jPXtPraG57KM2, 4D2tCXvuVx22UYxX0r4GwJ, 2Cd24oqwtHvBXF3Ry2UDUC, 3tbByn7xX2B1xJ0If6684z |
| | | N/A | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| | | | |
|---|---|---|---|
| THAT'S WHY | PA000152211 | T0701855211 | N/A |
| THE KIND OF FOOL LOVE MAKES | PA0000875745 | T0709114328 | N/A |
| THE LONG HAUL | PAu00369041 | T9150141596 | N/A |
| THE LOVING THING | PAu000225209 | N/A | N/A |
| THE MEANING OF LOVE | PAu00205309 | T0710671081 | N/A |
| THERE'S A LIGHT | EU000829343 | T0701846038 | N/A |
| THERE'S A REASON | EU000398703 | N/A | N/A |
| THIS IS IT | PA000048748 | T0701849480 | N/A |
| THROUGH THE MANY WINTERS | PA0001302383 | N/A | N/A |
| 'TIL I HURT YOU | PAu000244258 | T0709313654 | USWB19902136, USWB19902136, USWB19902136, USWB19902136 | 6oPqqDyVIWZhoPL8z8alYE, 4NaZBkaKCHLUHluPXsUfnu, 2NDHejkobxVVwszh6CQGIdE, 7d3ShA04oDGKSbJh1977Jf, 3efLT6ARaL8gELq42mn0Ij |
| TO MAKE A MIRACLE | PA0001088194 | T0713732978 | N/A |
| TOO SOON TO KNOW | PA0000478669 | T0701874965 | N/A |
| TRY IT AGAIN | EU000508015 | T0701844623 | N/A |
| TWICE UPON A TIME 52 | PAu000418451 | N/A | N/A |
| WAIT ON LOVE | PAu000244257 | N/A | N/A |
| WANDRIN SONG | EU0000398699 | N/A | N/A |
| WATER FOR THE WICKED | PA0000970074 | N/A | N/A |
| WE GOT MORE THAN WE NEED | PAu000827281 | T902753225 | N/A |
| WE WILL SURVIVE | PA0001230846 | N/A | N/A |
| WE WOULD SAIL AWAY (ST PAUL) | PA0001092449 | N/A | N/A |
| WE'RE ALL STRANGERS HERE | PA0002032861 | T9063540114 | N/A |
| WEXFORD CAROL | PAu000298824 | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

| WHAT A FOOL BELIEVES | PAu000016095 | T070203 6529 | USWB19903690, USWB10902441, USTCC0935322, USWB10603194, USSM10202287, USSM19601494, USAN21300055, USWB19903690, GBCBR1101379, USSM10020287, QMF661320303, USSM17801068, US6XF1400093, USAR10300094, USSM19601494, GBAHS0300579, CAL351100036, USSM10024514, GBARL9800162, USWB10802896, QMF661320306, PHP171400938, ITB000800028, CAJ220724116, USWB10802896, USSJ11400086, QMFMF1401265, JPP421300035, GBAYE9800474, USWB19903690, AUAB01050253, usx9p0926153, uscgh1198328, USE830902696, CAM460414069, USLIC0601647, QMFMF1401265, USA770700178, QMFMF1401265, QMVRR1538388, NLG620546802, USE831527089, US3L61232089, ZAZ661203665, DEB790614008, DEET08010002, GBHVK0500144, CAM461053489, USI4R1121370, USLHC0700231, usl4r0702592, GBHVK0500144, BRSVN200215, US3M80701630, ushm21385208, USWB19903690, ushm211192407, NLP4J1600003, USWB10603194, BRSVN200215, SEYOK1519197 | 0ZjTS5zoXFR2w9QMRweDhs, 2yBVeksU2EtrPJ6Tu4ZsJK, 5DypD7XtG4L7a9tMF9FOIg, 0yTnz5LrBAe1IYL0kSovr4, 7yukGUDEOcjug514T4qgvQ, 1wLa9OEMfrX2tgrHURAh5Q, 1HnMsLSo9XsmbJehWkSyee, 6kUhlkc4Q79WgNbRnC4LnU, 0URMCJh1Gbhq7m46Sru2eS, 56VvkdFJdBgoGxNXIMQZax, 7BNJ6Ntuj4Ajx7xhGTEd8A, 0BcZA5C2cs73WAKHQS2tEn, 6IReZqQeuViJWY9p4hQSBJ, 0noO8i5ufVZwJHpuAPK475, 0KDC3AqQpPohiZLSI8iM6o, 0vsYpv4N0hcGEFrn1UAYjQy, 0yyavIUhiMPgoB8Xj5VtpV, 0wORx2Qk43Y5xzXCdytUaR, 6VMIKDK6UNW0lnvAZhpHKo, 0RqA5c9KD3Bmhl9QwetopU, 51M0063Wc5MLBU9IRdViZI, 6Z5YwjD0cbTDYgtETICDbc, 4nE3NGm0hlvESEItT6TXEh, 2aE7xC1VFPykGutC1skYXN, 0lh4C27ra3GYMTNzIkbOW0, 0pq7VSaAYi37333SyHzmaz, 7IiZT36hj51skxxIjw5Ib1, 5bUuHs8H22DruiBbMUYO18, 7w2NW2tNSUxhEFqDa49yVF, 2K1Jvloi1H4ZTGLWMJVzwg, 3mLmRpqat3LJpH90AIp6AC, 0natwBPUB6cNxFYP8kvV5C, 5QPkPy2ITdrgacIVTvANFj, 3ppUJ3yB48ahU2fpMuR4O, 5WY8hbsQkPkyi2TpIJnpEF, 1ByBLAA4I3BalMCLruOdui, 57uPuQSQ2Y6RDDHlizHmM6, 1yWeOYA6Yu7BxxAD9KGZiR, 3MXe7M0qWnBSzWcg4Xify6, 5IHHd1q2y4YF3M5InBrXS, 71TMXWLO1gukwjT2IDnAHJ, |

| | | | |
|---|---|---|---|
| 02w5iyowVOe5THX64loZ85,<br>07vLn1tCOlOhosM3ius64T,<br>199FMvoCVzH3dUAsx6X4tj,<br>40KpoKgXJYShtQz35jdnUX,<br>2zBUG5wdN8wqCcUMwZ4cbH,<br>357qyLGjJSD1AlV3umzBxl,<br>0ztfcbIHj66BqfS0W7Uz,<br>2rINVFrCi2AskmfvXfZhy0,<br>0sNg7FQNsah55b0j4P6wwd,<br>19B8DNzIEA1qyaD2xZMzJG,<br>3B7KxwykiBhtOtHH4JMs2n,<br>2DRdeFKBGvFqJbNM99sk0MG,<br>5uxloj65gTGZTmwZWVo64e,<br>2zqYYHkgwde7MtpqJG80kB,<br>3c9uE2zBalET2hTtuVxCgV,<br>1pnlp0nzqO8mUcJXRzH2aB,<br>0hM1PqbbCmW6jUCJ1wxNUH,<br>4tzFcfDLZlp0QbjrHO3JC6,<br>2nfrxfEBwbV168rw2B0CzS,<br>58kzOJwUVrL4Z8VWTdHFOp | | | |
| WHAT IT TAKES (TO KNOW LOVE) | PAu00024258 | T9002587099 | N/A |
| WHAT MAKES A MAN HOLD ON | PAu000176124 | T0702068414 | N/A |
| WHAT MONTH WAS JESUS BORN IN | PAu000298824 | T905023176 | N/A |
| WHEN I WAS YOUR BABY | PAu000358463 | T9149528530 | N/A |
| WHEN I'M HOME | EP000331358 | T9028378065 | N/A |
| WHEN SCARLETT SMILES | PA0001285689 | T072134280 | N/A |
| WHERE MEN DON'T CARE | EU000395965 | N/A | N/A |
| WHERE WOULD I BE NOW | PAu000244254 | T0712884042 | N/A |
| WHY YOU GIVIN' UP? | PA000191158 | T0702044594 | N/A |

Exhibit A - MICHAEL MCDONALD

| WINTER WIND | EU000398714 | N/A | N/A | N/A |
|---|---|---|---|---|
| WORLD OUT OF A DREAM | PA0001088198 | N/A | N/A | N/A |
| YAH MO B THERE | PA0000214149 | T070935 1858 | ES553143776, NLAX60388025, NLAX60388025, USQW10200017, USA560697561, USA560697561, CAM46040 3782, USPSU1008592, QMAZN1400515, CAM460428772, US85C1211150, USPSU1008592, CAM46040 3782, ES553143776, CAM460428772, USPSU1247091, CAM46040 3782, CAM46040 3782, CAM46040 3782, NLHR51486117, DELJ81507063, QMDA71301129, QMFMG1463170, QMDA71356674, CH6540876838, QM6MZ1579702, FR6V81780542, FR4GL1099839, FR4GL1051894 | 1E2HBK4rjX3Mpi04j7GzWG, 2LdG8xdqIrHr2qATmMtdzz, 1awj10TsGKsol55PfXog1a, 5edioRF5SleNzZafgd1Py1, 05eGyEm0jxS2w4apvrODZq, 6jxVm6SoSUiEGpaynYnDWW, 24Pyorwrdgt9A6fT7Qh8xCv, 1K4jx8GuGUR1JorOoFZWX1, 6IczRUa7OtjmEVNROZ81yG, 0ipudWwygtAh1PRhHTqPRv, 2tQEbggAMmZ9tfOhUZwZEml, 2JksomXBqjR1Vn6xOlgFv4n, 5UeAOK06pZwagkpe1SlTw1, 2V0c38bao9VKgGbhw12skn, 3MlRH0TWxeCOerPfqTCivu, 5iLgGTnWGJ7qRAzHVDJayn, 2JpdfXNpkKG5Y8vXXZaU5yR, 363pWkyDgtz0eaUVT5TglC, 43AtLkF8ypbS6NtWaHobYR, 5WUypfFzGSR1GVJaFL2wg7, 62WNFaGrsh9v0KQYBDLWhtM, 2W1JMwFnvBq67onQzEQWbG, 3ZUHEnmQLxPCcDMV1OF02W, 2Ud4Kv7b0Fd71LbCCVM8JX, 6CAN2YTjiis9ZBF6BARu6U, 1uGJtF8hVMhGnrNoejClJ3, 4z1132lVBLJc1K0Psnt900, 22wgIDawP7rHSZrZZPXNeg, 7FhokusSWP0If38slTT36g |

| | | | | |
|---|---|---|---|---|
| YOU BELONG TO ME | EU0000829339 | T0702122904 | USAT2070508l, USEE10180201, USWB10101145, USSM10213380, USWB10101145, US7SF1353211, USA820700184, USWB10603202, USAN21300056, GBCBR1101371, USRH11507412, USWB10101145, USEE10180201, USAR18800140, USB4U0900012, US6XF1400101, USIR60900010, USWB10802898, USA820700184, USWB10802898, DEBL6094986, ushm90607512, uscgh1441145, uscgl0900532, QMDA71469245 | 16vhPYIryOQmSo13TR0qVi, 3pErM4EiWKf3k8KU3jjbXn, 0wQLznkdfmBm8uRdfs0evl, 2xjhIJjkb2NRCTDywYVEho5, 4Jlqb6gqcqNbHpbjOBw0hf0, 2M4MVkfIJ5A07aHpDmdQ9w, 6VkiB4gN5mw7UI5yO4JiPS, 0nQK2PyYjqpfa2A89IWHPB, 6gYjV2hGSYQnk64bp0N7dW, 272ExrFDZMU3HJIwYYhMHA, 7EHBNPYhHRcvANFv9ho9p8, 7dlNze0sNpQAWTwUqTjiBe, 5mLEwPzC51zMBPgyPvKnYV, 5M3bYi8b4Egm5R3BqhtCeNu, 0YNZj2dVYsxoagqPBwZ2Wj, 01mSkDYVJ0g3uV181qLbyz, 6S4dUJKg6GGFsK1RbPNwtn, 1fokVihPw4RpvigN6kMPSf, 2LxKMTIqgb0UCik0p1Xi15, 3v2X13nS8H6EBzC7mX25Cj, 7CnIOiRiKUTvfIT2OFSpqL, 5tzxtharCVT1sqv4eAymqip, 63bfenxalWsCEM4XbBd73p, 6Me2fClXyNV2ZhSSB7eZui, 2dLKVEnQbCT6fsiATpcQP |
| YOU CAN'T MAKE IT LOVE | PA0001029408 | T0711408826 | N/A | N/A |
| YOU MADE ME FEEL | PAu001900654 | T0702136046 | USRN19400237 | 5ByRjgDLsqUWjo3Ovh6PvS |
| YOU OUGHT TO KNOW IT | PAu000540359 | N/A | N/A | N/A |
| YOU SHOW ME | PAu001290597 | T0702132613 | N/A | N/A |
| YOU'RE MADE THAT WAY | EU0000829342 | T0702122813 | N/A | N/A |
| YOU'RE OUT TO LOSE | PA0000019498 | T0702124024 | N/A | N/A |

Exhibit A - MICHAEL MCDONALD

# **Exhibit A**

Member's Name: MICHAEL NATTER, NANCY NATTER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 3 THINGS | PA0001993661 | T9108769159 | USEE11400519, USEE11400519 | 5nXDnnhYuJxJETOxDrXxFF, 4CZ8KkKiLtuBf5uuTH7s2b |
| 93 MILLION MILES | PA0001833363 | T9109525339 | USEE11200150, USEE11200150 | 1s8tP3jP4GZcyHDsjvw218, 5Fe0wvnNSEmnUyPUL84Ykx |

| I WON'T GIVE UP | PA000183354 | T912516297 | USEE1110768, USEE1110768,<br>USUM7140594, USQY51233522,<br>USUM7140594, USQX91401584,<br>USAT21300338, USQX91200688,<br>USEE1120170, TCAB1124814l,<br>US6R21390949, USA371598679,<br>TCABE1230080, GBDMT1100469,<br>TCABE1222823, FR6V82333351,<br>GBHMU1500037, USQX91200688,<br>TCABF1236730, USEWC1286166,<br>USUG11600065, USEE11200242,<br>USUM7140970l, USEE11100768,<br>USE831517693, AUZGD1400001,<br>DEE6013014129, US6R21390949,<br>TCACP1657158, TCABN1385667,<br>TCACC1400250, TCABE1272978,<br>TCABE1251745, DEUM71204616,<br>ES03S1501277, TCACB1487967,<br>TCABO1332105, USE830909471,<br>QMFMG1433221, TCABF1229732,<br>TCABP1389331, US6R21390949,<br>USE830904922, PHS091505355,<br>ushm81342602, TCABD1277297,<br>TCABS1497949, USE830979847,<br>USE830976180, USA371598678,<br>USFKP0601112, USE831589346,<br>TCABY1499535, DEE6012004478,<br>USA371598680, USCBK1210041,<br>USE830903976, uscgj1684516,<br>USE830960827, TCABE1277831,<br>USE830921752, USQY51350586,<br>USQY51569717, TCABD1277124,<br>GBHVK1400990, FR10S1481563,<br>FR6V81912885, TCABS1330481,<br>USA371598681, ATD711300029,<br>ushm81226523, TCABG1296733,<br>USCBK1210040, TCABH1271909,<br>usx9p1364090, usdy41639459,<br>QMFMG1433221, USE830904383,<br>USE830903212, ITC941200323,<br>FR6V82361426, ITC941200963, | 05pKAafT85jeeNhz26kq7HT,<br>53QF56cjZA9RTuuMZdrSA6,<br>45fUnW1rYzL37AVvmRmvhd,<br>6fxqMAzYXelM8x4N77UeOz,<br>7hOmlLYJWceWFzHkhXrUCW,<br>1ysaxAuAdNChNxRZvSViCG,<br>2ajMj6MBvd7Uiip5twYT7e,<br>2hbJcEzx2lLLZaG8gdUHEn,<br>6RLkxQmjmbB6ItZBOwSK73,<br>3S9FJKxCKWnR5CTd5seCMQ,<br>35POFbF3OEIAFbxxluVg6Y,<br>0C0UWZGEYsIStawlU1RBks,<br>5TnbpRzq24KWo3qNtC87OO,<br>0gFbey47HcvJS2cosPhbL1,<br>0HCz40jCJLVwVafdMYn0nk,<br>3juNqQSu3LLC1ap1vNMUUl,<br>3gm3HE4Ap1qKhaaaPel05p,<br>6s370l1ktPmdWA95lID6BP,<br>1k0WXxdcG0m9gazQbSWF3o,<br>4agotdqKg9R53eoXVSa5Aj,<br>5MVa1Vd1YNo0IPDyzzIKp7n,<br>2EfKetUWnowUhyoVP4RS1lh,<br>6UqTxn7Hwpaz4 Utr34cUhf,<br>1GKWYqTTCl2w2RhBMajUYo,<br>06LgAVfuVCp1dFx0sm4ptl,<br>6go4yjUR8fzrbMRkNF2nE9,<br>0X3Hvv8brgXGIEfSL6xYdD,<br>1whPOfHFsjkwRSXlluqTP,<br>3RA2IGELSxaUQ50Ydd0QuP,<br>1hWS66sj68ooqYWxlaOS9B,<br>3cQjq1lMU36HXqd4KFozE0,<br>5nppmN5CQaXfdPQKxJ1Vf7,<br>38euaNQDWWmkbuiaKIKE0r,<br>1raaQHVgvmuiFCpOLTqP9,<br>0GIaWzToZcarHGYyQQOlji,<br>2iQXIrs9mt88plNcQkA8d8,<br>1rPVVLhkNNSstU27PjHvxL,<br>2R05y1OabIFsnGh3vwF6Xx,<br>6aCjZ38veYF1nEemlziWgg,<br>6MvAHeLqK1yW1zUYtgilrW,<br>2oNwQCvw7mzzmPKT5fet8K, |

| | |
|---|---|
| USE830998184, USE830920831,<br>NLAX61285571, ushm21478334,<br>ushm21460531, USE831543418,<br>TCABK1209228, USA2P1617973,<br>CAQ661348015, USE830940434,<br>USJ3V1220774, DEND21200415,<br>NLSU31200011, FR2X41431802,<br>USA2P1491557, GBMIG1417098,<br>NLUU41600007, USQY51358742,<br>TCABN1347191, USV351339253,<br>US6R21390949, TCACD1589338,<br>USA2P1302275, ushm21335935,<br>USQY51524438, TCACR1681155,<br>USE830968494, US6R21218847,<br>DEE601200109, UST8K1633038,<br>US6R21390949, USE831593457,<br>QMFMG1433221, USE830972988, GB-<br>SMU-13-40503, QMFMG1433221,<br>SEYOK1516240, QMFMG1433221,<br>TCACH1568427, DEE601301429,<br>PHU011312754, US6R21390949,<br>PHU011312754, ATD711300029,<br>TCABG1276023, USV291452864,<br>USCBK1210374, ZAA011600391,<br>USG7D1485204, USG7D1394531,<br>USA2P1200782, USG7D1271730,<br>USG7D1485817, USG7D1266001,<br>TCABO1349829, USA2P1200797,<br>GBDMT1200082, USG7D1383030,<br>USQY51431849, USJCH1200429,<br>USG7D1377009, DEND21200175,<br>UAK551100743, USQY51249963,<br>GBDMT1200383, FR0W69915309,<br>USA371596556, USA371592149,<br>USA561283760, DEE601301483,<br>DEND21200175, GBPS81500582,<br>USA561160188, USA371587606,<br>USA371587460, USA371598675,<br>USA371598676, USG7D1522206,<br>USE830985317, GBDMT1100469,<br>QMFMG1433221, USA561077072, | 7zeRgW2Gix17sLpb1PAc0p,<br>1fdv1HdD9ZPX992EL0uDcl,<br>4jKTQRLSZ5lBHlbzOxEGBT,<br>2wHqJdDPbjmawwkdVklp1H,<br>74J12cietRY1717wunqfDV,<br>6hRNz2BbFYAE7TdgY54uHk,<br>0Z5ND3Q9JQwNeRjy8IXWqP,<br>1B6QNjeljs1XV3zBOvHS6K,<br>4ISmDGl64oe72bF7wOVCpm,<br>7nXr0byFj9Gcw7q3c01vr8,<br>l0LNgc6bOvOEU7reaEKjU,<br>3ZdkV1HLUBqjWQXMpUEi1,<br>6nkoJzFiAcwSJhF0kLjJG5,<br>2i5consrzPgHCx4ScEqZq6,<br>4bkt5NC8gSackZ6GiKFYZx,<br>3JdYdlWX4qgDPzGniGn1J5,<br>3iZzPhlAMSY3hUy0biZc3P,<br>64TZ7hLX32P41P9NL20YDn,<br>61wkzlkaR2fsU3BRHWz8nq,<br>7JOCdyM1b7twDYvpQDtS17,<br>5mz4d8GhoZsLhJY1bpPrMx,<br>2HcP5HAyzX3UgPFL1uQ0qE,<br>43bOUzFFKVMBSpfhJuBFm,<br>1cxtYXmNDEuMGi90kYVnl,<br>3nmqfPWus2LywW1bbtkZLn,<br>7LX0BRFTE6exw27nRINZs,<br>4fK1ojD3LYPh4KhNWoQFi,<br>555ukrByNKZSo984FXYr6M,<br>2dlHubVlfwn4sE0Zjkz0cP,<br>031tKyBq5AGaoPqeXnszO3,<br>1nzJM1YgPJEpi7cvzy4XP1,<br>0aD1SWXjNa82SaxNerwu93,<br>1VKxPYmtoPXRVRJniPVYBC,<br>4YHQfjrdyFhjcFqEYHSlyl,<br>4puAjOLngBaeWuU9BYMavP,<br>3UY0HMK78slIbZp0mcXOyR,<br>4AKtGu5ueWkulcLPxquTKT,<br>5WMD956Nm3zO2R1PRxdq2,<br>7pwAOcSyDNMp0TbHVREFAe,<br>0hBoeSZaObWjReDPhkMixT,<br>0g5vEkuGiijiWvAjdifIJHv, |

Exhibit A – MICHAEL NATTER, NANCY NATTER

| | |
|---|---|
| USA561361634, GBRBE0714642, | 56WEK6WvNi8Tg2NJGYxqC0, |
| GBRBE0714643, USA371598677, | 484bF7A5QfYRsLSASkxTHZ, |
| ATG841200089, USA371596554, | 0SzGeQ6pDnKooWow87MPx4, |
| USA371596555, DEE601301484, | 047mxXMToT3UmV8xGVgo5T, |
| ATG841200125, USA561456451, | 5VSfosoVRCPWTgy0CuuNmy, |
| USA561456450, GBRBE0715482, | 3mdQuypP6mvfdA0pzrFnLg, |
| USA371598387, USA371598627, | 1cR2Z944J1vCtM9J1fJMaO, |
| USI4R1201281, USI4R1201237, | 1NekHVe565AVzqOdgqvKSO, |
| USA561077073, USI4R1201303, | 3DC5D6l3BuLXK4EKskInZ, |
| USI4R1201259, GBW371201106, | 3zZo5Bi1xM71lWv8s5bPpO, |
| USA371634507, USA371618453, | 0ax0DuQdQ8vRkQGrMDoktn, |
| ZAC011200018, GBPS81500582, | 5X2UAYwV27Xzil4yHESly, |
| GBPS81500582, USG7D1524330, | 2nfcI2Skxoq6JAQd8rRjDp, |
| USG7D1523604, USG7D1523414, | 2DfijazHYULqHg5wl1yEJS, |
| GBPS81500582, GBPS81500582, | 1YAe9fi9YW0CAQvQSDoL39, |
| GBPS81500582, GBPS81500582, | 0SUBqFh5ELmr0cdXZALZK4, |
| GBPS81500582, USQY51251274, | 4bpjgGhRpqHfjkT4V432Au, |
| GBPS81500582, GBPS81500582, | 6O2z5YMIF6BESWVTZXVh5U, |
| GBPS81500582, GBPS81500582, | 36tHKbAjonY4ACQZjgK3SA, |
| QMFMG1433221, GBPS81500582, | 1yaMotq8bvQcoSB9FDufI, |
| GBPS81500582, GBPS81500582, | 59HNYPcFkmnO41wXed1Qvt, |
| USQY51431877, NLAX61285571, | 4QhtU16m21Uyxt1IaqTG1j, |
| USA371652974, USA371652812, | 0Qn5VxgHvgLnECv0izrsSM, |
| GBPS81500582, GBPS81500582, | 26LIHuBvbZms8fo6WeQjcj, |
| GBPS81500582, GBPS81500582, | 6vsoBxS6OIL2voYHIK31PX, |
| GBPS81500582, NLAX61285572, | 37EyKwdo5urIUo3r7FSMkI, |
| NLAX61285573, NLAX61285571, | 0QfmWeSJ21yP84Fhy4GuBI, |
| USA561072297, USA561077361, | 0imXjKQyf10PnSJdNZvppZ, |
| DEND21200175, DEND21200176, | 41p6dBzzdeV2f2tJKmj7Jk, |
| USA561105384, USA561105334, | 4voAjYdkaUVjhcJA3JOP3e, |
| DEND21200175, GBPS81500582, | 6Y5F2xvGPjsxnuz5PJdmJS, |
| GBPS81500582, GBPS81500582, | 5pzo4jg5Vjx3E1uE6u9iGd, |
| GBPS81500582, GBPS81500582, | 2HvQC6pZUeiHGXvH1Y6VmS, |
| NLAX61285571, NLAX61285573, | 175gWyOAOROXJgGSZmUaR4, |
| USA561143576, USA561114197, | 672XNulXYJcONeSrKclYGU, |
| GBPS81500582, USA561160252, | 6GX5jrJxwu4v5GnyarSGG7, |
| USA561160355, USA561160405, | 6n9I5ppmkihMECBmjQY6pb, |
| USA561160231, GBPS81500582, | 1FAGRnXOEwDpyuILYBcizA, |
| GBPS81500582, GBPS81500582, | 1BRxe0I7qFr1uN6ijdzKT, |
| GBPS81500582, GBPS81500582, | 3g1nnTX8XfYWItIrvxJTUc, |
| GBPS81500582, USA561214117, | 6CO0nvS8tL69xwsrQAiPso, |

Exhibit A – MICHAEL NATTER, NANCY NATTER

| | | |
|---|---|---|
| | USA56119881 4, GBPS81500582, | 7I86mXhZi20tKWeKwR4AL, |
| | GBPS81500582, USA561239929, | 1M6aJg4gYCeBgBEa0TRMSG, |
| | USA561194016, USA561203354, | 7FYPAJHf7drD6NiIToSZRq, |
| | USA561178580, USA561143626, | 1AYGIc5TtTOrBb0OMsMhhFq, |
| | USA56131 1013, QMFMG1433221, | 5zun4eyEW9hfjVmoJ177Es, |
| | USA561284718, USA561284668, | 05IpHwddiVcblUUvqt0vxL, |
| | USA561264528, USA561331175, | 7e7BpI7xWsR25bAYHa9LI7, |
| | USA561331175, USA561331225, | 62Zhv09KajkLM36DW5ADB0, |
| | USA561322504, USA561317585, | 7z0UcTOdRa44AjJcVUiN11, |
| | USA561359933, NLAX61285571, | 480ifZDURbNMMVStOkwfp7, |
| | NLAX61285573, USA561335535, | 2bkdk5nmIB2DmfNIkFdPxM, |
| | USA561335578, USA561322504, | 6U5fVIyQO9YABKoC8Nf0Jm, |
| | USA56131 1013, USA2P1436077, | 54CRa1L2Jn2w8k02eR4H4b, |
| | QMFMG1433221, USA561360399, | 6AzWHSCsK9u8oLIIR9ZRZE, |
| | QMFMG1433221, QMFMG1433221, | 35VbjIQnpv6Gs3V1nXIm9, |
| | USA56131 1013, NLAX61285571, | 7FRxaiDEAPgIvsRzd2si3b, |
| | USA561422274, QMFMG1433221, | 1p1TCQfn9dUcyfG1N00Cphj, |
| | QMFMG1433221, QMFMG1433221, | 36u7BiOzfuir9u0Sypcilm, |
| | QMFMG1433221, USA561457260, | 43YQ4CcVBOjocFXuBU2lst, |
| | USA561447091, USA561467478, | 3QHIupGb3xNknx0NIjlvMy, |
| | USA561446774, QMFMG1433221, | 3rIggzTOP6xuFif3sWk1hj, |
| | USCHR1310394, NLAX61285571, | 5QzteqmRAtHH9Yz4HMDzi, |
| | QMFMG1433221, USA56131 1013, | 7nqXqLpPAEPsgJVOF5h924, |
| | USA561402068, USQY51316398, | 2CIbMPBjm77CdkYOTblaLj, |
| | USG7D1521130, USG7D1520009, | 1t2jIOMMiN6qfGbLOa1X0U, |
| | DEND21200175, USPSU1235542, | 03oLNs6Nwj7qFXLPNavH1F, |
| | QMFMG1433221, US6R21315600, | 0QbohOvxA6QWUd4ct9ckpv, |
| | QMFMG1433221, US9VH1240254, | 3H5nUTO66P7w8Kfx95B4Ja, |
| | USG7D1519731, QMFMG1433221, | 4SGA5KewVCUexqaqV5Tamt0, |
| | QMFMG1433221, GBPS81500582, | 64IGvc6PS06DXPy3LVSE9p, |
| | DEND21300451, QMFMG1433221, | 71b72HoqNIQjUIfKcVwHqD, |
| | USG7D1509714, GBPS81500582, | 3nlhR677g1xKsU9sk3KVyv, |
| | USEGX1319852, GBPS81500582, | 59Bj94gpIBcEgfpeZaCu, |
| | QMFMG1433221, GBPS81500582, | 2ZwAjsqEiPEEYBDR1hML4r, |
| | QMFMG1433221, GBPS81500582, | 7vkFPVRuxcbojicIjiBp5, |
| | QMFMG1433221, QMFMG1433221, | 6PIENfZINFr7qpL7mTt5R8, |
| | GBPS81500582, QMFMG1433221, | 697ULPXaPP3eSQThlxDEVt, |
| | USE830984862, GBPS81500582, | 0jahBJjbIHMhOn92U0nt, |
| | QMFMG1433221, GBPS81500582, | 69GjKdwqUUtm6pLsey413pe, |
| | USG7D1519501, QMFMG1433221, | 1Bx0BoBIQUpAJ7rd22QDry, |
| | USG7D1417423, GBPS81500582, | 6oKvBtf6mApup0dXF9yPf6, |

| | | |
|---|---|---|
| GBPS81500582, NLAX61285571,<br>GBPS81500582, GBPS81500582,<br>GBPS81500582, GBW371201782,<br>DEHB5211312, USA561078505,<br>USA371618522, GBPS81500582,<br>USCBK1210040, USA371598281,<br>US8K20225222, US8K20125222,<br>US8K20025222, QMFMF1419568,<br>ARG991013966, USA371687363,<br>QMBZ91405517, USA561312618,<br>QMDA61408949, USQY51230493,<br>USA371597984, QMFMF1395513,<br>USA371634557, USA561198662,<br>USA561072347, USA561077411,<br>USA371652862, QMBZ91414272,<br>USA561264428, TCABI1242844,<br>USA561268017, USA561231735,<br>USA561214415, USA561335472,<br>USA561311063, USA561360031,<br>USA561359981, USA561317635,<br>USA561370592, USCHR1310441,<br>USA561311063, USA561446814,<br>USA561450620, FR0W69915334,<br>FR0W69915284, FR0W69914310,<br>USV291304661, USV291304660,<br>QM4TW1574944, QM4TW1547056,<br>QMFMF1396142, QMFMF1353211,<br>FR0W69915359, DEE601301483,<br>QMDA71355817, QMDA71338628,<br>QMDA61379728, USA2P1380930,<br>USA561077466, USA561072374,<br>USA371653024, USA371634627,<br>DEND21200368, USA561077073,<br>USA561143693, USA561160471,<br>USA561105450, USA561077072,<br>USA561077072, USA561077072,<br>USA561077072, USA561077072,<br>USA561077072, USA561264476,<br>USA561077073, USA561231759,<br>USA561214325, USA561198766,<br>USM4H1000060, USA561077072, | | 4XExLSdAEHQYZT8C8M2Sct,<br>3JLlX78jTUnGwqSJaт7o0l,<br>3jLmAgCh1ZQzNhVaIGK8UX,<br>19mme4leuGY18WBUMOK7RF,<br>3IQhwt8i0WaLywpt0mEbZa,<br>2HubaCWBv7cHMKNLR2+Qpf,<br>6817WTxr1CjtYkwQVptmqP,<br>4ZIIBvaLFwbAkW840pBw9c,<br>1jrj7zybRgecYtWHk6JELH,<br>0nixeyFWek0XCdMblY8OO,<br>0se1ctVy9FDxmRBAdSwbY,<br>6NyPE9xHXXsQwxa6nMlJ9u,<br>4uOacXF9HgpPxKvBQURUl4,<br>6UXG6UzIcrfGcsmkE3vJx9,<br>21UlrT0VdPXZMAA93lBThG,<br>3217GCLfXolg00eYVkHVbj,<br>7bL5pqPF3PreQaUW11eODl,<br>1WccjgsLqpFno7GVFYbIXd,<br>2TInLHJ3RHKtyL1GH9I40v,<br>3WpIJfIThWPVeVFPzMrzbm,<br>7hS6AAbjiq4AAYZxHtBa1t,<br>6KZtkob3gdAr0fnCk0NhVm,<br>6jgG0IcZWKfFJE2nMANfIz,<br>7f7ceJ5ALBsc2l5au0i2Wi,<br>0QndOxjDEYipJV2Yecbf tY,<br>6m73Am1STchI1s6DSuc3U5,<br>0hgQXDg4IVErGHIacOcLeH,<br>39RdWgIEcHMLDAzNIq9KPX,<br>2XXJunAP6SKXXpyC5XnAF5,<br>3fnTlfanc7ZZrON9NIf6H,<br>5uFAadolxk2f0566u9Za7T,<br>0rB4mieU12MbxySRto9ttC,<br>3Pdw9obRcyGodZPBCr9MbS,<br>0B1trhskswswaBvYvE72tYT,<br>01FnW99sESWl4rcq4Ur2el,<br>5TRzEA4WXpTODxQQ9IFdg,<br>2zmll9awRHfjBXQoZLFWC8,<br>5AlOAKtepNtM1IqTIsiGC3,<br>0eXhPcNEEnOfz4r88Sb2DB,<br>6LW03fHoHrK9fi99U9FK,<br>0rLmsI3E7CmcmbO3NP0hIC, |

Exhibit A - MICHAEL NATTER, NANCY NATTER

| | | | USA561348114, USA561331294, USA561077072, DEND21200176, USQY51235362, QMBZ91312900, USM4H1000060, US77TG1200058, US7TG1200057, ARG991013951, FR4GL1075782, ARG991014626, USQY51462537, uscgj1416220, USA561077072, USA561225395, FR4GL1089416, TCABW1469063, USQY51468612, USE831511204, USA561265780, USA561239928, USA561078505, DEND21200368, USM4H1000059, USM4H1000058, QMFMG1499035, DEHB51211312, USA561284794, USA561447261, GBG7W1471768, USA561077072, USA561311113, USA561322604, USKKS0901187, USA561077072, USCHR1376896, UAK551100735, USA561450660, US6R21378452, USM4H1000059, USM4H1000058, USA561077072, USA561077072, DEE601301049, uscgh1533921, QMFMG1328757, FR6V81893134, USA2P1308235, NLAX61285573, usx9p1324923, usx9p1324578, QMDA71359595, USA2P1353531, USUGI1700597 | 4AWGgWD0KGyj6crZmr64Mm, 1uBrqKqA6JcolMOSSSnQTV, 3spZVtDSZ1uVnRDn0Q9r1O, 37FEmrKaMNCb7GnlJP7ags, 0AUyQG4yr19sbTbCkUtjiW, 5IVYjpX8YTSZoa1bS81d7B, 327aKABF6fn4o89bLj1NEy, 2S9VIqynMKEtjOPf20sejd, 6sZbPGNL6UweKThbuv8eVW, 6YAyhzcCXuZF5RZZgS4xrO, 2o1va3oTe5aNkUcWsDvV5j, 5jE9TvATrzQwrxjN9EyLbT, 3R6Qlo7UiBtTnHhLAKxtTK, 15vFb26bcCxIrh1TmhWcZz, 27XwDJZ5nggGdfZftiNIgVK, 6ZQgpk7i0j7FaCYkHrCu1y, 6e5Eml5ZyHm0O8CSymGfwW, 0iOS2RSGfSo9ti39RXKDgQ, 5VVr6vfkrN46uXVCzyZFor, 6YmYO2fmHYb2IM6mCRG0NQ, 2aGutAgIuTqAmEsxlzu1rt, 2US9ZonTxx2nhqmXU1Bf8M, 0NtMfPaClkeqwhmUBKG87, 7cbnuLpBx3L5e2cYRNfhAH, 40lta7japXiMXpETVVKsYYI, 3cC4rr2dBjiNaPdexUOLWb, 5Vk 1q9xOjku65dRZX3C4tr, 6SODFS49jJ1LPM6RaPJOLW, 6ZwW5NZOowYCiGjlqaeple, 0S2XzBE51mE7yKIX2UISeg, 4k6mZVsM0wTZ5dWd1exGtf, 621dFsQjg859hY8jKZkVIp, 2YdXTFxLNDSl1gnzDFwUcr, 0hWb1Rwkxqa7Vxrq9MuS2X, 03oWwkmiO3mStCvSPhvE9r, 5xwe9QW6o8KEnQpKX7PvvR, 7tshzw7sIBS4l7ol4Au0xk, 2sKRpeAuDXkcvDXQ8l0eboQb, 6TaaZltmyGzFpjigp58ADQ, 1i5uKfZDGdrtBNHqFvP1d3, 3LFkURnbaXi4ZpPPcyQ3Eg. |

08k5OXQqSaTgYenZCIHzLW,
5rihsCI2xKaI7pp1wLNMAa,
4WUzDe8fysyp2UH7NeczM2,
1qTrLdKrNJNLrQALKsHncr,
3qlTqcdZPdYBlb5XYcXvsa,
3MvDXsQcwK20Df98b4idZ,
4LZNYWpfmvS8eno4Wd4kjV,
11XpCaCWKjVXhzKSJNbqNH,
0xLdTUurBio7lRW5PP9nBa,
7ql0faXMpGPuTYsKqG9x09,
1uyq8Xkv0JyA0DeRsXYqcl,
4IUeK60HjRgWKbU7ll7GWN,
0U3GvljZjJLEE4eN4FVG6,
216qBoCW0g5Cc759H0CC1g,
4MW8B0ZxwD8j5LeVvRSWfm,
6IKapFkKCcZDqh3KINilML,
2MBBqMBVrWNg5IlbgbEN6D,
3SHIEVrF1SQAm256iJ6xU0,
14cTmr9BQq7d0luUnxz6zp,
3MfqxeNSY1PwAvJIXDULHB,
7GIyDYBHGZ3TD3DwFksumd,
74TPQyrkQUhEvB2G5tnoAd,
70Q2NupzFXxoM43VLiaZyG,
4Y4E79L1cfEurfOISOi3Cnq,
42WgbwfQkOwjoMK8BVh68l,
0iu3VQCh0douAbXzZKuEC9,
1RT70RkfEU8JvhWwxbl3VO,
0eSj2Du4j3zzkR6KPTuc1K,
62OwM2RtTqTZ02qc24WHFu,
5cQuaEaX8n2HJEv2vonHtG,
3YfnpdMJk6iu1CbgLPe10,
2Ih31rMP286zWPrw2apmzr,
75uITMNPMJJBHAJ31Ywro8,
1nx4mKyLhOLMxJZ68JKNHJ,
7Dv4j2VHIBHcX3j22p9Kx6,
4RH3Svp9DbLZPOAnr6sSIB,
6jUEwhdJI9Dig0sbGXqaQ,
6syW5476q8UjkE4gy91Zco,
4hiCrpM4CxSh33HYEaKF6Ib,
3BgYoghjtRk7vJeKGzMfRO,
3KLKoPJovFnUJeLiHqoizg,

Exhibit A - MICHAEL NATTER, NANCY NATTER

6R9pA0mlm9RzCGr702GSix,
4IUNLwPqCXqD3xqmmECFiO,
4maZDAwMjijprak7ClNcc,
7EanH6Z1pmcUgXkEmF5HkZ,
0O1Wz8sNEjUF6QtsLuVher,
0gJ9gXNYCrFC2fA8gBuzS8,
5VZyuk8HTy5bWeitO4YkWT,
7aOTzE51uWfpCv2oBZaPsi,
6Y3D3iJlZK91TvY9R5kvEb,
6sOXDLolAdEv1WUapHiwgt,
0sKVFYN8kLZbGDgmutDphI,
7wWqT4kmv7Fl96u4CzcPix,
4p3f3YYhtxASeSm4ljqY5T,
2aUD23FIgc2h5DgPXdfX8o,
6PAJPpgpO5Mf9zOBMm3iOT,
4YPkV2g7ogT5wIQPBmPSb5,
3JmgS5vUntbnXgsuwTEMY,
4pAzSrTlegeNwbc2q1Uxjt,
6AfcfvMhVjGcWMPvw59eOq,
4D0CcK8Mp5vjvpM5wnZ9IN,
5KU4Qa09HjQGXC7QWgmCHb,
4QFF5Jk50wLyQpDIMZOWqE,
18P52JJOXoB10yZmrIDHIXE,
0Jw55vYISKYaOSVNJRecVw,
5biOQMgW7FROPWYYMh7ByJ,
4RN03rgSifPxMu1D68iA7F,
0kbxM29Q2nJmqm2aYRIjMp,
5IMjHYIQA8IrMzaQMISiXc,
7FVBupTpzioJgJZa97kult,
1AWV7umixGwUdOA9CLjcDi,
79ZkqP33Q7DR14G1aYCjwQ,
2fi0pAQR5V8sqfOHA4UbqV,
5Pl9auDfOr273r9MGo7rH,
4Jmyog1uV891k5dVj0zGQn,
3fWJrhAkAotMKOosf8Bxxi,
6zuErOPpphuihZXbbQh7hB,
1c1ERAxrJ7aZaBntGJVfwJ,
60apohuUWfW5pjsR4aH2c,
0WTQhg8zh81azK3jSugMNN,
6e6ge9RVKw2fdBtviAgCRb,
3BJLevByMnL5xOl912fNkg.

Exhibit A - MICHAEL NATTER, NANCY NATTER

4NA1JEjfvqcLcD3k1Momw5,
27rq99Ow2D5Z5UkXQuxVn4,
7zcNiq0iV8ZzZRX0lhfF,
5t17ntfoUwYjdtDa3NF9Z,
2dAd5zhRZzFtjTsXgKZT7t,
0nVxa0iBQPzGUy9Y6kSZsr,
66QiPFsYun5bpt9osBhvms,
7zQGim83TTx3Hzb2eA1DOU,
3F8MrUJltKJ1PPYH1rSiD8,
5nkCON5peJxS6mDlRnF0QQ,
IBchmHYchvVcZzoBHsToBO,
3G1Fi9NOgabN0NtVFNadIz,
7h6dFHP21jjDJssJfw0TSL,
5I7nOKtyYm115mUg1ND2fe,
1sPAVm8vyFT4joUyHQnhS9,
0iWA43XRt7H00g47IzayGY,
I2AqXch6lU8tu88e7kU7Jj,
7uQZaYnWj5Mnf2xCj5vpdP,
17OHepyZEjdQ0MmWdzuv6e,
6aUMbCEn0Zlj5JpKhGaeOs,
12PhS2NFuVgDLnq5ku8PJb,
4zdGVdMiqD790R6zrTuh7z,
1AozBxR3d80HPEYC9fPcZb,
5bV4uRXkyjbsK4HN1Zzrmo,
3dyOndU9gTMeTLWeDrG4pt,
5A2SUXe2q4ZTHg2Ajr52B0,
6k1YCeBMUpx0IxhfapTqV9,
2pWf0AexG7CztdXvdF3s9K,
4p1a6eL5HBFqNbYls9DJyt,
4ZtqnayDZB6x1ZvNiVOj6I,
5sBbgVWHIk1nYDLe3qHy1c,
4SZiijdkS2UWotWhdqTctB,
4SIfilqrw3c5RS2yhglrTE,
752H4BkuKnd5e6ha7UBntj,
0UB86x25dblEEcBsAoNY9Z,
5oqtzQRyUaii0kbiJSS5eX,
6F1rFdcR2RGDBaaAp3ky7V,
6cUfdomtHH9tCDXL5Miale,
6lr24pPtgul63flnyZXAFW,
0wrtjsIm3wcELHsfYPqM3Q,
5sDXb8IhnCOnSuNfvTYyQj.

| | | | 5WH9VNgGBrgr4kfUJ0VzTm, |
| | | | 2To6mrJvNJyew4c3Bcvv58, |
| | | | 0ICCOZhWP6iLmZ0AV536do, |
| | | | 5iH7BljB5TLx23HTOjirtU, |
| | | | 7kPPMRJXmHunDn6Cqvric, |
| | | | 1nV5POfoMCybAGCz9P57a0, |
| | | | 2fIAk53kDa7bckMDozWkKQ, |
| | | | 6Utjqa6rQMdXe2IOivT0oQ, |
| | | | 2bpUp3pMc6mB1YHKGkV1Oy, |
| | | | 4Rk5WXmFblmhfwx65ZL8sU, |
| | | | 3VWXAWuiseaUV65PiuVPUI, |
| | | | 1WNONYKsVL8T15hJFW0zIT, |
| | | | 6gdiFHHztg3G6H5sucrHjj, |
| | | | 7yUjJEPc6vgOLPvm3DO8i, |
| | | | 2xUMSLZuaHOErTfHxsZWbT, |
| | | | 5OUnL8yGu0mhxyMMB03DaG, |
| | | | 4E3U93u4ZBMfmUTwjxVTqh, |
| | | | 61uEPGzUcgEl4DoB1dR4Ge, |
| | | | 4ig5pkz2p3c1jNoW5MgZm4, |
| | | | 0E3uEdWcnJbouw2Qdu8rKX, |
| | | | 2YynGULUxMOWmwUc21RW2U, |
| | | | 2jhDQiNdOMOFeUAAWK6kco, |
| | | | 7L0n7AHsSbAAKEPZFumGC7, |
| | | | 1nVtvlEV8C20FzDnRWRPoi, |
| | | | 2E3pqHHCJzmTAnZKyr7Asu, |
| | | | 01xXGBydVlh4umSLQjgmBP, |
| | | | 5z9RjCadwxTe01HVClD8e3, |
| | | | 0BkUy0UkMFP9KTKczdumUU, |
| | | | 1Xpl9TEMVNlGABLgylIAqF, |
| | | | 3RoOPh4OLqqfDcy4fiPepi, |
| | | | 1bpqOhCaHy8tU66iT27XyP, |
| | | | 2yOnhNw1W15kmokfEOG3my, |
| | | | 6VjusT9WQyV2asAz3m7Kyd, |
| | | | 7wn4VGo3QIrf6AgkSzpUXf, |
| | | | 4mAAKKnGr9x5QfzLMLnSnD, |
| | | | 5iujiCNmQqCBS5ZpMv0vLL, |
| | | | 1sP6xcNE3qFMg9wS6AlmOC, |
| | | | 7LjGZXh8uADP4b2LhcilWz, |
| | | | 3YTz6fFZMnljgVTWzTwXOk, |
| | | | 72YLtfjUSIYw5NG8pAjW6, |
| | | | 63TN4QlO12Bovulz1cUHAF, |

1NSB7sRq7CdIB3kiQ1Gb8x,
5H2XFujAJubsG9OAqxpkOR,
59SMqLm0PFkZr3fOXrY7SV,
09xJ7geDapaHdgswxEn6zf,
3fmYuCVMv4leXSMP6WL1YS,
1n914Ex2DAiCNS6LjecoCu,
69zDkncl3FYyxjw9j7cdl0Q,
5gLZYhZZTLLsJXmxf0qQHG,
5TzP3agPf79y8FOnKEO34A,
4eoosR6XV1Q2hgahTSKiLR,
7BzNgEX78swS6NFQt3THpF,
6qUbxdaDaCT27OhYUVBEzh,
2T0MCMrpngfHiqk3CjhHyr,
1hNNO6SDuVd6KM4rGqtYB6,
5Yzcq6JhBFftUgV2QYv0Yo,
0vUwFLL11IV2S5TbYkkHrw,
6LhxMcfJ7HY8P87zUA0VJj,
7klOXN2iFvxg0RiGrTaBPu,
0643oX04dTQvQFZuCp6QBd,
27cXkrS6MNRRVCcQPPPiZo,
1GqKTk6h98mvgMbo4Ei1o,
51qcc0TGMhc6yntxC7Fnfv,
3D5xq5L1vN9dxLQIXALvyb,
4trzpc6VqhoTC9ynb6XjwL,
78qnct3ONK68L9ckSEz9nq,
4X12JuJx0rkm1oh5Wj4uAH,
2KtjhlZA8E79v0F1RCR6Ed,
1Nqe6sGazKM0Dy7y394bkX,
1n7UQsACgdp7Z5dQiDqup8,
2e96Ed49ccNwySwhL1eIPm,
1xfQTFtsMGepNKTdDTYVO9,
1yoYtv2oXvqAp8rrT1blKO,
1xPmEsyog6RAwkuLCIsqcI,
3BBXHtiZwVFz30J2zf0e2l,
2SH55IpME8Vzm1FGR1YAVs,
1WoN9wjxZSpqwqnH9ApaGi,
7hn7DEQgRU8lNiSlMSZ2FR,
0UaZyMaVAghsZ4Dc0XVQpj,
54lvif4AsRxccpxhYWP50X,
6Wo5xcAtKLlrDenVDPEtlt,
2wfJJetVFd4XKR5jHPmnk4,

Exhibit A - MICHAEL NATTER, NANCY NATTER

3Xr7XrGDv8j9mgegO3bdNo,
2zrdx5YHG5VnOzHrUlcdX2,
5rDNRsK43RBeBZ22WgL9DbD,
1tYCSbxbdGITXUkf4oOBEI,
0PeCve1QYhQUEqA1tksBtK,
1Io72Itwbf70pgzn6LnlpN,
7k6IQeU92qF6fGAoRZTb6n,
23y1iUYzVBix35PlGSOoBI,
6Ez3RcU7IvUneUvWs2pJxL,
5RFyOU0717kiwxngXNn04D,
6yjMuIMBjJEG6Sv0n0W36v,
1xmsG3boAiCmNK0mrIOmgK,
5YG4BGDyYLq9aFCdFBQZk4,
7wVHizRtrYy5LCX7QfwsxNJ

# Exhibit A

Member's Name: MICHAEL NORMAN MONEY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BREAK FREE | PA0001893747 | T9131576813 | N/A | |
| GORGEOUS NIGHTMARE | PA0001764101 | T9056727969 | N/A | |
| LIVE FAST, DIE BEAUTIFUL | PA0001847726 | T9104162063 | N/A | |
| | | | | |

# Exhibit A

Member's Name: MICHAEL ROCHE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLOW BY BLOW | PA000457974 | N/A | N/A | N/A |
| CHANGE TODAY | PA000236021 | N/A | N/A | N/A |
| DARKER MY LOVE | PA000234043 | N/A | N/A | N/A |
| ELECTRIC | PA0001236890 | N/A | N/A | N/A |
| GOOD GOODBYE | PA0000475086 | N/A | N/A | N/A |
| HELL ON EARTH | PA000457973 | N/A | N/A | N/A |
| IN MY HEAD | PA0001060026 | T9046561664 | N/A | N/A |
| IN THE WIND | PA000457973 | N/A | N/A | N/A |
| IT'S TOO LATE | PA0000776778 | N/A | N/A | N/A |
| NOTHING FOR YOU | PA0000272502 | N/A | N/A | N/A |
| PARANOID | PA0001060025 | T0711169662 | N/A | N/A |
| RENOUNCE | PA0001060025 | T0711169651 | N/A | N/A |
| ROAD OF GOLD | PA0000776778 | N/A | N/A | N/A |
| SHINE | PA0001236889 | T9046754307 | N/A | N/A |
| STRANGE LOVE | PA0000475087 | N/A | N/A | N/A |
| THE NAME IS LOVE | PA0000776778 | N/A | N/A | N/A |
| WASTED | PA0001060026 | T9046561982 | N/A | N/A |
| WHITE LIGHTNING | PA000457973 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: MICHAEL SCAFUTO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DON'T FEAR THE REVERB | PA0001082093 | T9029265472 | N/A | N/A |
|  |  |  |  |  |

# <u>Exhibit A</u>

Member's Name: MICHAEL SHRIEVE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AYE AYE AYE | PA0001120576 | T0715870782 | N/A | N/A |
| BELLA COOLA | PA000428645 | T070228937 | N/A | N/A |
| ECHIZO | 1-493530453 | N/A | QZ22N1500012 | 5UTtJtshUpWTnpr7t8PvnS |
| FILLMORE EAST | 1-4934122815 | T9196306793 | QZ22N1500004 | 2NsoIEthMXuPL5a1f4cC2 |
| FOUR WINDS | PA000428644 | T0711304505 | N/A | N/A |
| GAUGUIN'S REGRET | PA000428642 | T9105127477 | N/A | N/A |
| IN SUSPECT TERRAIN | PAu000598000 | T7000297123 | N/A | N/A |
| INTERLOCK | PAu000598003 | T904034818 | N/A | N/A |
| IRON VOICES | PA000419785 | T0713611563 | N/A | N/A |
| LEAVE ME ALONE | 1-4935304578 | T9191930308486 | QZ22N1500013, QZ22N1500013 | 0S31BaL99UcQ5AmdJjForS, 6vDFg6qUohvo1vRtVTltKR |
| MOON OVER YOU | PA000428641 | T7000448820 | N/A | N/A |
| NIGHTINGALE | PAu000598007 | T9041167322 | N/A | N/A |
| NUCLEOTIDE | PA000424878 | T7000493416 | N/A | N/A |
| OASIS | PAu000598001 | T7000495354 | N/A | N/A |
| ORANGUTAN | PAu000598006 | T9041332063 | N/A | N/A |
| RATATOUILLE | PAu000598005 | T9041546843 | N/A | N/A |
| ROCKED IN THE CRADLE OF THE DEEP | PA000419784 | T0718499343 | N/A | N/A |
| SCRATCH | PA000428640 | T7000610197 | N/A | N/A |
| SHAMAN'S DRUM | PA000419782 | T0713611949 | N/A | N/A |
| STILETTO | PA000428643 | T7000672039 | N/A | N/A |

| SWAMP | PAu00598002 | T904204956 | N/A | N/A |
|---|---|---|---|---|
| THE INVISIBLE ARCHITECT | PA000419779 | T070084519 | N/A | N/A |
| TIDE (ONCE BY THE PACIFIC) | PAu00598004 | T0715739904 | N/A | N/A |
| TRANSFER STATION BLUE | PA000424881 | T7000740025 | N/A | N/A |
| UNSPEAKABLE DAWN | PA000419780 | T0701944742 | N/A | N/A |
| VIEW FROM THE WINDOW | PA000424880 | T7000764036 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MICHAEL STINSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CITY GIRL | PA0001288269 | T0722877975 | N/A | N/A |
| I WILL LIVE TO DRINK AGAIN | PA0001697687 | T9048510323 | N/A | N/A |
| JACK OF ALL HEARTACHE | PA0001138500 | T0717756109 | N/A | N/A |
| LATE GREAT GOLDEN STATE | PA0001138500 | T0717756096 | N/A | N/A |
| LOST SIDE OF TOWN | PA0001878148 | T9107206202 | N/A | N/A |
| SQUARE WITH THE WORLD | PAu003073259 | T0722896312 | N/A | N/A |
| TOMORROW'S GONNA HURT | PA0001288269 | T0722877964 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MICHAEL TRENT ROBINSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER THE STORM | PA0001956961 | T915823 6158 | USDMG1467004, USDMG1467004 | 3BkNYr8y210pivOmDRIttJ, 1OKpBtX0ltbEB2pwJC1KAD |
| BRIDGE ON FIRE | PA0001956964 | T916150 1877 | USDMG1467002, USDMG1467002 | 0U5ESpeMm5mj0ssAS4WatP, 3pXjLdQz8HmdRi5YFX9TC1 |
| COPING MECHANISM | PA0001956968 | T916150 1902 | USDMG1467006, USDMG1467006 | 0R5ywRZBV5WwJOsXASXPK7, 6U7dWRlnIpQDnDfhYezy7v |
| EVIL | PA0001956965 | T916150 1913 | USDMG1467003, USDMG1467003 | 767ei02vXjg4iRqQmrY4Be, 1vwQhgJgIZGiqemHhjSaFx |
| FISH ASSASSIN | PA0001956966 | T915857 5838 | USDMG1467005, USDMG1467005 | 5ActupHroiKseNlz14GEGI, 1mYWFrirfCpnR8F77EZsQw |
| MARY ANN & ONE EYED DAN | PA0001956977 | T915693 4495 | USDMG1467011, USDMG1467011 | 09Dp5v465oOOAekOMrdQmF, 2N2Ggrst1u3Qpwi017rWoW |
| PINNED | PA0001956969 | T916150 1968 | USDMG1467007, USDMG1467007 | 2qkYQZabeE05I0PoR54WAS, 56yUxP4ZsViEiSgAGoiZ8d |
| SWIMMIN' TIME | PA0001956971 | T916501 991 | USDMG1467008, USDMG1467008 | 6F3Qs6IQYzyX7rdw8BstE4, 471cZgj2hjB27lTSnGddCn |
| THRESHER | PA0001956980 | T916150 2007 | USDMG1467013, USDMG1467013 | 09pmdptriN0IkMSkGVpqGd, 2Pk0SfatwqkXaAWxai5ASs |

# Exhibit A

Member's Name: MICHELLE SEELY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL TORN UP | PAu001134892 | N/A | N/A | N/A |
| HOSPITAL FOOD | PA0000921737 | T0721151741 | N/A | N/A |
| JUST SAY I LOVE YOU | PA0000146625 | N/A | N/A | N/A |
| OVER THE EDGE | PAu000721503 | T9145676433 | N/A | N/A |
| PRIDE | PA0000381877 | T9028616708 | N/A | N/A |
| SON OF A BITCH | PA0001285852 | N/A | N/A | N/A |
| THE STARS SHINE IN THE SKY TONIGHT | PA0001285853 | T0727868758 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: MILTON SAHME
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL OF SIN | PA000976868 | T902934705 5 | N/A | N/A |
| CHOOSH | PA000920043 | N/A | N/A | N/A |
| DIZZY DUCK | PA000976867 | N/A | N/A | N/A |
| HANGING FROM THE CROSS | PA0001082086 | T072498997 2 | N/A | N/A |
| IT IS WHAT IT IS | PA0001978299 | N/A | N/A | N/A |
| LUCKY MOTEL | PA0001082085 | T072767143 3 | N/A | N/A |
| OCEAN | PA000920043 | N/A | N/A | N/A |
| OGLALA | PA000925572 | T071186549 4 | N/A | N/A |
| OTHER CLOSE TIMES | PA0001082085 | T902871935 9 | N/A | N/A |
| OUT OF THE BLUES | PA000806144 | T902908455 7 | N/A | N/A |
| TOO MUCH SKY | PA0001951269 | N/A | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: MISTY MUSIC AB
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| OLYMPIC | PA0000812099 | T000345049 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: MOCKINGBIRD BLUES PUBLISHING, LTD.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 64 DAYS | PA000976418 | N/A | N/A | N/A |
| ALICE MAE | PA000837872 | N/A | N/A | N/A |
| BACK TO THE COUNTRY | PA000669386 | T7000012911 | N/A | N/A |
| CARDIAC SUTURE | PA000976418 | N/A | N/A | N/A |
| DEATH BELL BLUES | PA000705135 | N/A | N/A | N/A |
| DO THE ROMP | PA000669524 | T7000098046 | USFP70400312, USFP70400081, QM7281540366, US27U0404402, USZ541200841 | USZO10303301, USFP70400312, USFP70033903, USASN1501514, | 5tihwM3Y1JT00KPngtfGzu, 2z78fLWnEl7ovTnQdf4eHC, 48SFbDoWquMcrC2HPzBVZc, 4Ynw6EFYDUcKXP8LFDYIS0, 6PbKIQOAGSs7CwUxe72yIl, 11F2bY9pgh3x0ZSbFenuym, 0SQFidfY8A7LRrJBOPR1Fd, 2kbg4aM0S3jPi5FgYLQqhy, 0Fq3qPhFul5KIqZJiUErOr |
| GEORGIA WOMEN | PA000837872 | N/A | N/A | N/A |

| GOIN' DOWN SOUTH | PA 926-648 | T7001292533 | USFP70400678, USFP70400273, USFP70400292, ATW161092106, USTC10017706, USFP70400198, USA2P0750259, uscgi0675662, USFP70400292, US28U0110112, USFP71226217, USBRK0510435, QMNJ81450413, ushm91299495, usx9p1223076, USA2B1617593, usl4q0706540, USAKS0700028, usx9p0951747, USNZQ0800606, USTC10017706, USA2P0750276, ushm21297807, NLH140420603, USFP70400122, USTC10017706, SE2ZY1100101, ushm81443534, usx9p0688360, ushm8074930, FR9W11319190, ushm81641020, uscgi1508108, uscgh0952397, AUCV0500047, USJB31300007, USJB31300021, ITBZ91577715, ushm81496843, uscgi1027621 | 1kOO1s6l1yLarOniBKHxph, 6xVxDNMRn1tchAVepH9ssw, 1WQRkix7DU2AbRSW2jIXzf, 4T1tONEZS1Gbcd1UJrjVPi, 2PXbiEXVvBbYgOestqyi31, 3BwWeRo8CAqar5mt5Hozb6, 3liAhLl1oEElNi8jvJpYOL, 4Tv7plgPRMCjZH8ZO3FnPV, 7z7LPatlum4JjpZ1qAsZGB, 0yPp8xvj17hKS3P4bE5Fpm, 55ORfs4vqcCEYQFoHNlkgn, 7GdWToT4GIVcritQXO42onu, 0AtazBSbiMUJDHq8ttYzkN, 03F1HGS20mbC2GkzYECct, 3GgoZDIIS7Gz1YFtapEGCy, 1s0cf3y1NveNDv7pWsobA, 2rV3VwB2P61POwKM5iuKbH, 70Lb0d4inPNpF50kXhg0a9, 28jTqAWoHFM99Dlm0XmJABu, 2GayveXnz7fiwd6vYXNpBl, 2bmYBGKtz5rhddSd0vcVfe, 0TnBtemf06G1YOGI8kml3, 11wpRmLcYDD4fonj8PLzFj, 3d83C7lEIAZ5uFJkW67bVz, 2lyNQ6jYxOegL2SD7zqWki, 3G1Jcldil3Jgxat0AdwSlR, 3SwAnaJYXf7t2OOK4T1Q1b, 4C8Jb51ttyyoJ5Nbz7T4ou, 5DRQTFTV1cxPsV13V7VntT, 5MYD0ixJXRwtS6DzZVq8IR, 4r46NwyYrVPAedGyskDKqF, 4rvP1TTZcNACn4CalYv2s4, 7fFKOf0zLVtiOvJ9bWuowKg, 0UQNmNW6OtuYAIHktwa4mF, 0EMzE1KJh8QF8ED4VTBmmF, 6lOioeaKhmFFZaKnrbDCph, 6JuL5dFy1vpXwSYPxwo6NM, 1tDmuo1V5EQYnpxC11Nmm, 5FpzWpqotZ7oYi5r42DJM4, 1n0MDAsnmPQweQk92GbUxl |
| I FEEL ALRIGHT | PA000100380 | T070865393 | N/A | N/A |

Exhibit A - MOCKINGBIRD BLUES PUBLISHING, LTD.

| Title | | | | |
|---|---|---|---|---|
| I'M LEAVING YOU BABY | PA0001045217 | T0710224217 | N/A | N/A |
| JUNIOR'S INSTRUMENTAL | PA0000196256 | T915432976 | N/A | N/A |
| LEAVING HOME | PA0000669386 | T000361515 | N/A | N/A |
| LONESOME IN MY HOME | PA0000771124 | T0724653922 | USFP70921101, USFP70400330 | 3jt4oI3xqRTCMraQtU6XuE, 5e23Xx1LeWbx6vUYojioDR |
| LONG HAIRED DONEY | EU0000130777 | N/A | USQX91700491, ATW161092102, ATW161092114, USFP70400205, USFP70400287, USFP70400252, US28U9710089, FRZI78460030, USA56052391, ATW161591701, USA560548020, USASN1501547, USQX91700491 | 7khmU7DCygR9O6ZQZyFVAN, I2IrteU68q36bvYN1EjwHr, 1V6Sbmx49kkG8Ao08MIrpl, 2AHOoBXPHYkpa9UeYalil, 3aryk5GRth07CKcbeNBGXCH, 49axShvFY55TrLt8mJAa0n, 38nmdpJxssyKSPRtETgYtrj, 51ZDc63x32H5Xn1XRu7CAw, 326uW95xcGa9a8sJzX4oVa, 3cCc71DsX5SonQPEwIrD75, 1085Suzx6wplt1P3jdjzc, 1RqtIrtQb3nfuKvJFobKPH, 7BReF58zazLHQyFaB8iIKZ |
| LORD HAVE MERCY ON ME | PA0000077112 | T913112964 | USFP70400331 | 447nTkNlqcnYDB3jpOPEvH |
| MOST THINGS HAVEN'T WORKED OUT | PA0000120290 | T0715712289 | N/A | N/A |
| MURDER MY BABY | PA0000932153 | T030533193 | N/A | N/A |
| NOBODY BUT YOU… | PAu001789016 | T000487765 | USFP70400319, USFP70400319, USFP70400302, USFP70400302, ATW161591811, USFP70400319, USFP70400319, USASN1501516 | 3VYb54vPJDMn3bPbzh9W9R, 7J12jpGySbguQEIraE5tMN, 19JoVCP0cFtqhWymoLLsgx, 5dkNS3KSToe5n6QHgDyzDR, 1miqPeNbCZdBq7uUJq5QTh, 2hfnXVvl0HmOW65VmfHOqG, 3MTV6FE3LuNQftxlqDWNqy, 0ELbz6TYixLV9vxFIpT4CC |
| OLD BLACK MATTIE | PA0001202907 | T0715712278 | USFP70400335, USFP70400335 | 7sVKTanY8p3NXuuTFY98MQ, 5zEGKgyzeEY1O0WApotwV9, 143dZ1SEh3nWIPMUwVIIi6 |
| SAD DAYS LONELY NIGHTS | PA0000771124 | T0715712290 | N/A | N/A |
| SHAKE 'EM ON DOWN | PA0001238966 | T001292522 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| SNAKE DRIVE | PAu001975700 | T7001292544 | USFP70400682, USNZQ1300005, USATO0400056, USFP70400277, USFP70400294, USFP70400294, GBHBR0405806, QMTYJ1400003, ushm21295916, USFP71226408, usy280789880, usl4q0895621 | 0jPAFe2rLPs7NkbRwoWMn, 4WzYzwzC2TJguIj3u8mVd2, 5LEPxkl3pXf5DTsWUfrEl5, 036OwfNMifaNXGPh9HPQU4, 5V2LfdQUyAQd06hX8guYwZ, 0Fb8BnIn6Eou9dQYHYqe9Y, 1dPO4FzhrplmZjrX9nBOAJ, 2i8zMAS8MBPh2lWgEojGot, 1WJ3f4qLkD8Pk031T236Ii, 07KZ0MiXxaD1ucrRCrQafl, 2FKZYypOB3fVEaxcCMv4JI, 0HQ2mV0ye5RyTZCEnvBh |
| SOULS ON FIRE | PA000856552 | N/A | N/A | N/A |
| STAY ALL NIGHT | PA000669524 | T7000669309 | N/A | N/A |
| WORK ME BABY | PA000669524 | T7000818497 | USFP70400311, USFP70400311, NLM930600013 | 48zMstnth9W4B5ytfH8gif, 0Dn3Zq49C3dFyDsMxUKOex, 3vOIShBAW0iKNFoyOs9z3 |
| YOU BETTER RUN | PA0001202908 | T7000827829 | USFP70400315, USFP70400319, USFP70400315, USFP70400315, USASN1501509, USFP70400315, USFP70400075, USFP70400090 | 3iSlhHxg9JzTaXcskFJ07w, 3VYb54vPJDMn3bPbzh9W9R, 15XFM2PooZeMsDLkUhgXL4, 0ngFovvwalRy7RCgiz1eFj, 492Gtx5IPouxFGlJfPsV9, 24DboHqgSPeCfKlBEBSIVZ, 4rhnPIGYT9L0DElz3Iq7NL, 5SSFxNkJTFSYpuM7xlxN3j |

# Exhibit A

Member's Name: MONONA MUSIC, LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FATHEAD | PA000720631 | T9055626692 | N/A | N/A |
| GET OFF MY BACK | PA000923188 | T9055616767 | N/A | N/A |
| I FEEL LIKE SHIT | PA000893616 | T9055615300 | N/A | N/A |
| IN THE HOSPITAL | PA000886641 | T9055634850 | N/A | N/A |
| MY BRAIN HURTS | PA000628897 | T9055637326 | N/A | N/A |
| NO SENSE | PA000854944 | T9055633879 | N/A | N/A |
| NOBODY LIKES YOU | PA000768235 | T9055632274 | N/A | N/A |
| STONED AND STUPID | PA000893657 | T9055622112 | N/A | N/A |
| SURF GODDESS | PA000768234 | T9055634350 | N/A | N/A |
| YOU'LL BE IN MY DREAMS TODAY | PA000923187 | T9055613315 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: NANCY KRAVITZ, SARAH GILLESPIE, LAURA BRENNAN, LYNDA VLADIMIROFF
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FINAL STAB | PA0001381179 | T0729666890 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: NATHALIE CHATMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 4 O'CLOCK BOOGIE | EU000690000 | T031383958 | USSF15952404 | 0kGQY4xbWyvxlzSZlMUW8H |
| 88 BOOGIE | EU00062550 | T907606884 | USSF15952408 | 7DAY8wQE4GbxZY2TZoa9wJ |
| A LONG TIME BABY | EU000103090 | T907540832 | QM6P41584349, US2Y30606008 | 5mJW063LuOohB9ZCpjp4V3, 7ov0u0bL4Vf3qi1hUMu4b7 |
| ALL BY MYSELF | EU000971861 | T907540478 | QM6P41584341, USRH10802231, FRZ810611117, FRZ026300180, FRZ026300180, US2Y30624751, FRZ026300180, USFI86300120, USGZ20607413 | 10I2oBO1fEiabTdudqJE4pW, 6ftsEdZzOWml5c5GbchR0G, 5BMtpE1OxsNpydbAEHXN3r, 6m43n0zTRLAWmkdZZq0ZF4, 3PnInOJIz5IaApCl3R90Eh, 2WyzffMYKZ6kLqoJ0LbbGn, 0OUFREBDLxeXJo4V9j4N0, 4YOoFhRQIdpqhhAqEJs49m, 4AZn0miygKXfGhAlz4nDND |
| BABY, PLEASE COME HOME | EP0000177628 | T004011 6559 | USFI86300109, FRZ026300070, USFI86300115 | 0Djvwy2CiceRtniKMKVKDz, 4o5rqdMmj30wiytQKiNvLA, 3rkJ4bgfgS9jTmeku4I57H |
| BIG BERTHA | PA0001241976 | T920008075 | US2Y30610096, USA371146735, USEEC0613855, USA371146735, FR0W69988754, CANC21204194, USGZ20928456, USB4T1206652 | 5tvGWBK6VQov8I OOHj8V1y, 2YD7HfrMY5Rxo021YPqnLR, 4I LtE149oVmt9rdCV5z34n, 3ufiVkq2KCEGaCxPXOXoLF, 6H1VSnmQGCRQnE3IXAcmmq, 3ImUMjrMepaSUoqt8U5K9n, 3XM4XdZOA4c6tZSnOlmiaM, 5kGfCVo25yO0BvDGbmrUnr |
| BIG TOWN GIRL | PA000133 0224 | T004012 1161 | N/A | N/A |

Exhibit A - NATHALIE CHATMAN

| BLACK CAT CROSSED MY TRAIL | EU000422179 | N/A | N/A | N/A |
|---|---|---|---|---|
| BLUES FOR MY BABY | EU000265712 | T0040122084 | USI4R1017757, USB4T1001150, FR0W69998733, CANC21204196 | 3ssiw1wX2QKJOQutwSYmpu, 68f52CofQL97S6CzTptqDG, 2knsXmFL4vKwKWqqx6HskS, 0WGlvWO2byRpV2No96MEjV |
| BLUES IS EVERYWHERE | EU000754599 | T0040121945 | N/A | N/A |
| BOOGIE JAM | EU000754600 | T0040123463 | N/A | N/A |
| BOOGIE WOOGIE 1.9.7.0. | EP000283814 | T0040123474 | N/A | N/A |
| BOOGIN' AND BLUESIN' | EP000284775 | T0040123496 | DER388000009, DER388000244 | 4W1iJRhqkePGYsQeN6OWWq, 5nmWdIDVeuoSgQkDYOA7Dh5 |
| BORN WITH THE BLUES | EU000657937 | T920007992 | US2Y30610102, US2Y30622355, DEL111501767, DEB790303762, US6X81400538, GBCW U0600543, DKEFA0601910, DEB790303762, USESK06119467, GBMEZ1240754 | 48p1NEuXEKCKFoB3JS1izz, 2hZytbEz5B4Yw6RtDIFYfA, 571WrqhrgpB89UrktCm5eQ, 7c9ebS0TANjsakzXlgOmRq, 0yexWPtVJunxdJICzvSpKC, 2Q5mdtLYHCP7cTRwBqtgcV, 0IoL5gWSN0RBPSmx9Bnr8M, 28CJjsKOgeBORmExdXc5mq, 7FTWgivVa5sESj4wV5ROmU, 3UIKLJesRhWztdJQD0SKnO |
| BROADWAY BOOGIE | EU0000018153 | T907549624 | SEBFO0400533, QM6P41584348, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, SEBFO0400533, USRH10802232, SEBFO0400533 | 2aKIS4wcEBIz120s9jDTU, 1CLS4oBKoMWUrWCYscpQSc, 59CLV573d6Hr3K9ncaVsxE, 1OpVc1QpDDApElOmiuK6Kc, 0x5rQnfw3TYIm7avwIDhAL, 47bjjAqAEV13jiiFVa8LDE, 5zzBFHvHwvgoXzfN0JrRYc, 7JleDyqBd3u9VQ1iRaNV8yZ, 2Qlof87Zd9dZOi3KeICTpm, 0PfIQ2SkzA9KALHMyDRr6C, 06eLEBab1MWJdVWq6owN2lK, 18Xhp0wIV5RNsNBhypFmpy, 2dsZP6dtAPeRRIj6FEpdXw |
| BYE BYE, WILL BE ON MY WAY | EP0000297025 | T0040125378 | DEB790303759, US2Y30622364, DEB790303759, GBMEZ1240750 | 5ZFRQaTs6CS8cXnhUvw3yx, 4XjJ2Phcgg6ce907EHallh9, 0E4iPLoFMjPA0VxcPBP9ZS, 5WGzPA2cWKF7CqzoSxIiKB |
| BYE, BYE, BABY | EU0000701520 | T907550029 | FRZ810611116 | 0HQWmbuUWbst1Yyq4crU8z |

Exhibit A - NATHALIE CHATMAN

| | | | |
|---|---|---|---|
| C ROCKER | EU000756669 | T0040142593 | N/A | N/A |
| CHICAGO | EP000283815 | T0040135543 | N/A | N/A |
| CHICAGO BOUNCE NO. 2 | EP000297030 | T0040135554 | N/A | N/A |
| CHICAGO SEVEN | EP000284034 | T0070482245 | N/A | N/A |
| CHOO CHOO | EU000690001 | T0040135996 | N/A | N/A |
| COLD BLOODED WOMAN | EU000074917 | T900755629 8 | USEEC0613848, US2Y30610089, USA371146728, USSJ10301088, USSJ10701272, USA371146728, USGZ20928464, USB4T1001153, FR0W69988752, CANC21204197, USGZ20928449, USB4T1001153 | 351kBw9LD396jCs2ByWCde, 5HQEYwPTBqPuzZMei1suYi, 0KcnYmIKVG6yYxIl0kf6lV, 30gPIw8IPGAaZb0z2c8HDL, 4dbnghx2C7mv9DEuTmKRU, 02dIRsrkOUTAH8PqvbQtWh, 7iu6YZsuHe8jXWXAjS1fpC, 4vBJHVpNNNX6Bn1F6DG2rhp, 2sFHlalIQ2wKi1wV4pW7sI, 7cCKFlf39ZP7aYCfPuF9K5, 7c2hEY6LpeSnIv6Qd2IOP9, 3gnfBOcgnVpXKyRcdogrSy |
| DEAR ABBY AND ANN | EU000114092 | T9139754 03 | N/A | N/A |
| DOWN HOME BLUES | EU000625506 | T900756293 8 | USSF15952410 | 0NTvF5QuOFxCreSsK7ulwA |
| DOWN THAT BIG ROAD | EU000625507 | T900756295 0 | USSF15952411 | 6UGwhUjg3uB6dfTIA4Mbfz |
| EL CAPITAN | EU000657938 | T920007889 | US6X81400545, GBCWU0600550, DEL111501773, DKEFA0601901, USM2U0800001, FR0W69988710, CANC21204201 | 4m8LY2P9iPImF4IsNQu5wo, 3gD7u3qSQY3ruHFZSstnqq, 5rpTJ0ZXh6IBRThmHpWiss, 042Akiy51Gja6VFYW73pw0, 61CzR8nfcGkCcB2p0FO4PC, 3RZ64FhUafOIniXUmbo2rH, 5OQ4CmhtIJ4UtjHZoMSLuv |
| FACE THE MUSIC | EU000149008 | N/A | N/A | N/A |
| FEEL LIKE SCREAMING AND CRYING | EP000283813 | T0070482256 | N/A | N/A |
| FEEL SO GOOD | PA000137647 1 | N/A | N/A | N/A |
| FOR A DAY | EU000021310 | T900756996 2 | N/A | N/A |
| FORTY YEARS OR MORE | EU000971857 | T900757009 4 | N/A | N/A |
| FOUR O'CLOCK BLUES | EU000625503 | T900757018 5 | N/A | N/A |
| FREEDOM | EU000103092 | T900757041 4 | N/A | N/A |
| GAMBLER'S BLUES | EU000579196 | T912048084 4 | N/A | N/A |

Exhibit A - NATHALIE CHATMAN

| | | | |
|---|---|---|---|
| GET READY | EP000297024 | T0040165136 | N/A |
| GONE AGAIN | EU000971858 | T9007572205 | N/A |
| H F C BOOGIE | EU000754603 | T0040168511 | N/A |
| HANDY MAN | EP000283812 | T0709482267 | N/A |
| HARLEM BOUND | EU000754602 | N/A | N/A |
| HAVE YOU EVER BEEN TO NASHVILLE? | EU000578613 | T0711361511 | N/A |
| HAVIN' FUN | EU000697865 | N/A | N/A |
| HEALTH SHAKING | PA001376471 | N/A | N/A |
| HOW MAKE YOU DO ME LIKE YOU DO? | EP000177631 | T0040170646 | N/A |
| I AM THE BLUES | EU000114098 | T9007576069 | N/A |
| I FEEL LIKE BALLIN' THE JACK | EU000971859 | T9007576398 | N/A |
| I GUESS I'M A FOOL | EU000697863 | T0030104245 | N/A |
| I WANNA DANCE | EP000297027 | T0040174671 | N/A |
| IF YOU SEE KAY | PA001376471 | T0030236022 | N/A |
| I'LL JUST KEEP ON SINGING THE BLUES | PA001241976 | N/A | N/A |
| I'M CRYING | EU000697870 | T9007577540 | N/A |
| JEFFERSON COUNTY BLUES | EU000625502 | T9007580123 | N/A |
| JOHN HENRY | EU000756667 | T0040179256 | N/A |
| JUST PLAYING BOOGIE | PA000130224 | T0031813270 | N/A |
| LATE AFTERNOON BLUES | EU000754601 | T0030313064 | N/A |
| LITTLE LONELY GIRL | EU000971860 | T9007585617 | N/A |
| LONESOME | EU000671224 | T0030115402 | N/A |
| LOVE MY BABY | EU000693859 | T9007586405 | N/A |
| MARACK | EU000021311 | T9007868646 | N/A |
| MASON-DIXON LINE | EP000283811 | T0709482278 | N/A |
| ME AND MY PIANO | EP000283810 | T703145573l | N/A |
| MEMPHIS SLIM, U.S.A. | EU000376983 | T9007591222 | N/A |
| MISERY | EP000297029 | T0040196891 | N/A |
| MISTER FREDDIE | EU000625504 | T9007592894 | N/A |
| MONTREUX BOOGIE | PA001330225 | T0031326767 | N/A |

Exhibit A - NATHALIE CHATMAN

| | | | |
|---|---|---|---|
| MOTHER EARTH | EU000069767 | T900759432S | N/A |
| MY BABY | EU000021308 | T900778941S | N/A |
| MY DOG IS MEAN | PA00133022S | T90074871S0 | N/A |
| NEVER LET ME LOVE | EU000025376T | T900787940S | N/A |
| ONLY A FOOL HAS FUN | EU00065793 | T90078060 | N/A |
| OTIS SPANN AND EARL HOOKER | EP000028703 | T00420095 | N/A |
| PARIS ON ROLLS | PA00133022 | T00318133 | N/A |
| PIGALLE LOVE | EU000080875 | N/A | N/A |
| RAMBLE THIS HIGHWAY | EU00097186 | T90076080 | N/A |
| REALLY GOT THE BLUES | EU00069786 | T00380025 | N/A |
| RED HAIR'D BOOGIE | EU00007546 | T00306004 | N/A |
| REVEREND BOUNCE | EU000069786 | N/A | N/A |
| RIDING ON THE BLUES TRAIN | EP000028704 | T00402324 | N/A |
| ROCK ME, WOMAN | EU00097186 | T90076098 | N/A |
| ROCKIN' THE PAD | EU00069786 | T90076690 | N/A |
| ROCKING THE HOUSE | EU000079904 | T00456229 | N/A |
| SHELBY COUNTY BLUES | PA00096194 | T90079046 | N/A |
| SIN CORNER | EU00065793 | N/A | N/A |
| SLIM'S BLUES | EU00069786 | T00316085 | N/A |
| SLIM'S SLOW BLUES | EU000069386 | T90076155 | N/A |
| SOUL RUSH | EU00001490 | N/A | N/A |
| STACK ALEE | EU000069386 | N/A | N/A |
| STROLLIN' THROUGH THE PARK | EU000011409 | T90076178 | N/A |
| THE PRODIGAL SON | PA001330226 | T00431511 | N/A |
| THIS IS A GOOD TIME TO WRITE A SONG | EU00065793 | T90075701 | N/A |
| THIS LITTLE WOMAN | EU00097186 | T90076215 | N/A |
| TIA JUANA | EU000069787 | N/A | N/A |
| TOO LATE | EU000011409 | T92000803 | N/A |
| TRUE LOVE | EU00065794 | T90076244 | N/A |

Exhibit A - NATHALIE CHATMAN

| WAIT FOR ME, I'M COMING HOME | EU000149007 | N/A | N/A | N/A |
|---|---|---|---|---|
| WALKIN' THE BOOGIE | EU000625501 | T900762877 | N/A | N/A |
| WIND GONNA RISE | EP000284774 | T004265733 | N/A | N/A |
| WOMAN BLUES BOOGIE | EU000625509 | T900763020 | N/A | N/A |
| YOUTH WANTS TO KNOW | EP000287043 | T004268027 | N/A | N/A |
| | | | | |

Exhibit A - NATHALIE CHATMAN

# <u>Exhibit A</u>

Member's Name: NEAL SCHON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BETTER LIFE | PA0001307829 | T0724959312 | N/A | N/A |
| A GIRL LIKE YOU | PA0001942024 | T9128653010 | QM7281534347 | 5TkLSeV51SFDTQg2ROtax8 |
| AIRLINER NS910 | PA0002002416 | N/A | N/A | N/A |
| ALL THE THINGS | PA0001045300 | T9028611225 | USSM10013164 | 0BWCXmgStlLiq0GhDFlVqE |
| ALL THE WAY | PA0001045290 | T0711799517 | USSM10013162 | 6KAvbFrrbQY0DBVQLa18U5 |
| ANIMATION | PA000021821 | T9150371963 | N/A | N/A |
| ANY WAY YOU WANT IT | PA0000066904 | T0700041446 | USSM18100114, USSM18100114, USSM19932793, USSM18100114, USSM18100345, USSM10905243, USSM10015410, USSM19932793, USUM71504648, USUM71307967, USNLR1200208, USUM71510825, USEWC1083087, USUM771504648, USEWC1083219, USQX91000382, QMZ621300650, USA560649472, USA37141708, USBAE1315637, USI4R1225325, USA560916347, USA560955993, USA560955802, QM6N21425666, USA560668915, USA560652320, USA370986165, USA370900779, USA370915756, USA3710333090, USVIC02166608, NLAX60711562, ARJ271511721, USA560969142, USA371109881, ushm204288274, QMZ621204220, | 71SvEDmsOwlWw1IozsZoMA, 2DyHhFyCZgZzNXn1IrtsTu, 4UVKy0DI1hOIL8xF99Ba5j, 4Y2yP2SCTpyeY926OfKSZx, 2aeJiXiRTKOpopMgZvm0OJ, 6g9H9e0rOIS3drIg38iL0q, 477BvqvfDUN9jcC9GojGME, 49Uimjvh7qlkKxgVLWjDq0, 4ILuR97jerQsbLemK44d8e, 6BHShslmpVCHLvxahvRLf7, 2OyNgLJyVZnQolX4tke7g5, 6d0cMm5xZfpoCpGoRpjZ4A, 0DAMnYydXRiZN55kTIS0tQ, 0gzErVl20lCsw6LmoPldqb, 1ItWD5HiONHhVUfA4hQdEY, 7cHROTw8JRjEaO3hDf1GZN, 3IRhMOIBC2cDz7EOMEmBgD, 03L2Fpuz4X1FveosjZHd2v, 2bNNqElafD4K2vza7nChIB, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| | USQY51531577, QMBZ91443381,<br>QZ4JI1614923, USY251663685,<br>ITC940902042, GBRBE0789814,<br>USG7D1482002, GBQRF1007683,<br>USA561031158, USQY51000961,<br>USNLR1200285, USEWC0881576,<br>US8K20975508, US8K20970595,<br>QMBZ91316729, USM4H0800147,<br>USM4H1000404, USM4H1000405,<br>US8K20920595, FR59R1556306,<br>US6R21491605, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>DEEP81303532, GBPRF1215151,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, QMBZ91443381,<br>GBPS81527046, GBQRF1000027,<br>GBQRF1000027, GBQRF1007683,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, GBPS81527046,<br>GBPS81527046, AUDD31503210,<br>USA56065230, USA370986175,<br>GBQRF1215151, USA371174362,<br>USA371186994, GBQRF1007683,<br>FR6V82598147, USV291423550,<br>USE831556697, USPSU0902364,<br>USPSU0902364, USPSU0902364,<br>USQWA1202598, USPSU0902364,<br>USPSU0902364, USPSU1241543, | 0QbotJmGKdWho2Eai77I88,<br>4If0edjtSDHGJ3MuOsxUE,<br>3K9mAnd88VvoIjAxDHxkpp,<br>1C8IiLy6oZwdlcGU2xHmiiJ,<br>7alkcty5loX8Ipo4sKuJLA,<br>7N0cUpHqRN5e4qlpAi35OG,<br>09n2by5eB8kQkx4Il8Wx7cl,<br>2g2KDPhRpnbhfKrNstG21S,<br>7IUkLN0iPLBOUbSFVH72bT,<br>1A68LXjyEujI0BBWWpJQ1S,<br>7ojjkzxAZMB1Xar7ba8OXB,<br>7L5LDeWydOayV8x9GQHyWH,<br>7K9tNJLw90NIbVTFWYPpy4,<br>3EnM0NzsfyunwOe9rNczHP,<br>6Lt6zaz7Zr4u3oPUmxWwop,<br>4V18N1w1DsHRhiw7GEL9sW,<br>5Xxpd5djK2D1zg226EIQXJ,<br>4Im1zEja1g96tR0rF0La9p,<br>6QUa2o6GvEvMpf7v592kAs,<br>29u8HiARKyO3PaCAcnsrF,<br>7nbtEuUpZYBYJERIHgIoBS,<br>7KmxGOdHNkI42oKhaQuWI1M,<br>7BTam8ZdLJ4CyKWddviqbd,<br>3y8r0evTnQorcHKTdZiTmf,<br>3sI90dRpdU5fYtmHRALLyb,<br>4Xy5RhH5FUHqSSMLQRF6RE,<br>0Yx7T4vBVZiuzL2XzMNWuL,<br>1BWRFgOQ4zm8OTGR6CsFPC,<br>5BczHIjlv4r77AiA7GKWMp,<br>4t8AQucX06fG5iLv6M8mgH,<br>2EPSKCTVhXY09M8eKGkxSg,<br>0CLHzGNsFjM6VfFGFeGmeh,<br>0UEenuIJ1BYXUVRXgkLSeM,<br>0CHgcP0PFXsdTD6SP4UQB0,<br>5Abro3HFIa7NK1kyNHgags,<br>6HoEUTYSFgMMmPjwkWN6C,<br>2a0Z2UWdatmPUNJPV4nosL,<br>5kkCswBSSrSS2A1vl6WFxg,<br>048wCpMhvUNEPqMPFj5nqh,<br>2amNvTJdmtORnVQiUfLKOG,<br>44WNH8rQwtR1des2XG5pb, |

| | |
|---|---|
| US85C1210998, USA2P1455428, | 49sSzpbgvdcwP3oMGaXbF1, |
| GBQRF1239756, DEEP81300770, | f0FOEXaCQz9hXAfY1FriZAw, |
| USEGX1103367, USEGX1103367, | 7giqfrNrRKhxTA0wY7vC3o, |
| GBQRF1000027, USA371380091, | 1DHp3LMDXV7j3GTHQIqJIc, |
| USA371379652, DEEP81303532, | 0dOwGEl8h4pbxP1Yi1c94o, |
| GBPS81527046, AUDD31502215, | 0MeTbATCelQm1vg5x8jGWt, |
| GBPS81527046, GBPS81527046, | 2HmNGkR58utqMYTNcGhsbz, |
| GBPS81527046, GBPS81527046, | 5ApnDUJDbtpaCLSDtMKD5Q, |
| GBQRF1007683, GBPS81527046, | 7AsVaufxzhXtPBKRbzdg95, |
| GBPS81527046, GBPS81527046, | 3LynXM2sJgXnv3pRS6F6F7, |
| GBPS81527046, GBPS81527046, | 6BkJhBfzfOyFfMj9xM9Q2I, |
| GBPS81527046, GBPS81527046, | 1I4BtDEdjOBMY04tw8E9vp, |
| GBPS81527046, USA371576583, | 54kbO9CcXsxwHbFYL153c1, |
| USA371607094, FR0W61764909, | 6QIaYkFIzRmbL5xVtcacuI, |
| QM4TW1558203, USTXK1104255, | 7tiFYb9Rjwu0HYedSqiaEK, |
| USTXK1104255, QMFMF1455164, | 30kxyLWdoFQUPk7NsIZmmT, |
| USTXK1104255, USCHR1395108, | 2SV2byfacoy6CJxZLp1klC, |
| USCBK0910372, USCBK0913726, | 1JtoHUgNW4pTnGmJerrUKJ, |
| QMDA71345947, DEKB71442401, | 41DGhwxSuKYtqptCWNevuaP, |
| QM6P41511133, DELJ81509433, | 3KsiO61ScmSgs36opFKHzZ, |
| USA561183521, DEHB51270380, | 4rz6j9MfiOD2Ohb9QpXBbDH, |
| DEKB71496722, DEKB71500663, | 0IokRU5bJtcW6i55FEh7U, |
| USA371078471, USA561011635, | 1icSiktIP71f4aBpmtk06LI, |
| ESA011613768, NLHR51496681, | 77tlkj81f09Cv0eQpmOwRd, |
| FR59R1554170, USA2P1236766, | 6UABzdcfUxbYf6ikVsCzg6, |
| USQY51335145, USTXK1104255, | 6Iw7yyq3f7EW3DN9QeUW7B, |
| GBQRF1333531, USA371078471, | 4uuBsAQKMltcZFn2InOjfh, |
| QMFMG1486022, US6R21431701, | 1IYeERSva2PDpT2sSoULzE, |
| US6R21476943, USV291481040, | 0jhnshfZ6hNela1eYv53ap, |
| USV291480481, USQY51164886, | 2IfEUEwPoJkcCU5es54R9m, |
| USQY51166457, USQY51173357, | 0Nd2saLPYVTHgoNB2NEkcQ, |
| FR0W61764864, FR0W61764879, | 4mSchwkrX65lomz6YqlUFv, |
| FR0W61764894, QM72814I1825, | 4hNoENgo1Bq8AMfhYg4FhG, |
| FR0W61764924, FR0W61764939, | 6IwfvPNUHLQEdO81GOxt2w, |
| FR0W61764954, FR0W61764969, | 0rWB2UwSoc0I76tW1AIiCd, |
| FR0W61764984, QM4TW1516060, | 5oTvwlxxF1EFY9Kz6CPILG, |
| QMDA71301494, USQY51183252, | 6b2UTwUhpPH45bgvJi3Zme, |
| USQY51189063, QMDA61379210, | 6lC5iU5YRDDRBhqx1mNeY, |
| ITC941300434, GBQRF1215151, | 4IpgdfI2lYtc3bxgMPZQp0, |
| GBQRF1101939, GBQRF1101939, | 5aAVKp4S59HLGtmfT6hqQa, |
| GBQRF1101939, TCACU1600681, | 2ISuITOGHINqCS33dgT5iu, |

Exhibit A - NEAL SCHON

| | | | 2qYgaQIAYh6hcwEtOBHW1S,<br>1epdNJEqwEbDPq5kP6Rmvx,<br>6u10NpujZZtFNmauF6BtKD,<br>5zttHvLN8Tieg4eKzGdZkv,<br>1G3C1gnMMvgE26iBeivwuI,<br>4woeyDdM1sRP8VY9WrAIyH,<br>537vvq0U7PFFwMyWCbNSEu,<br>74pSoRoiMNNvqfLiuOrNzh,<br>4HAtMymrqEMC4Zu2dlhBgs,<br>6Sy3rSwTe1IIENr1XJ33Os,<br>4YBleRdSIZafbpxcdFrv1Y,<br>7kgNmVTUQjFM4e7i79yyF5,<br>6BGn5OkEN9nCBI3jcaNQfM,<br>73liJJbHzPU1mH0ZNkgFk9,<br>266o9tFcj4vwrobSXsRSzv,<br>2eSybg3y3FB1DHTtji51zC,<br>6Pa21TSfOydNSWazxX0UqL,<br>4SFV5hh9nqJPS9dHhtFGFr,<br>2MGQSIZJ99OoT7AuCCYSir,<br>3PcOA8hERssjvurw6VzWpI,<br>1jEOXBH33003UEFy4sshHN,<br>1SXo3DW5mJuOXAcDFWVjLf,<br>6lCWhK3m9b70xkCpvrQqWO,<br>1LRhHAgoydherGN6f7nKYX,<br>089IzrxnjemaZwbVU9zRoW,<br>2RlAOaMzEX44XiwYHeTMYj,<br>6Z40ElCtAdoNQmmElvqfEp,<br>5un22AfDce4jwLF5coUXnJ,<br>2tPwS5VUYGgA4yZpmZtifl,<br>6XEwShhOUuJNTpXLtyu0Hx,<br>0auwc6qo2ycrWQrzV5MiYf,<br>13P2LdtsBIOzmCFtGVO96i,<br>6NUlt5SQyaWQ8iAIOjHLUD,<br>2c3awt9ynH6HKBnBKwiyCH,<br>7uWSGtje8TqIDlaQt2LCoX,<br>22uOyB4gJi1ukjinz5PRgzB,<br>2IEqEpIX4MnCvr2WYWei58,<br>4qzXRJg0bqL45x8bXhcUYS,<br>4KwDAvvZfQG66XdrpxXcjF,<br>0XKMYPNjsyi1hslzVraquF,<br>1XvqN7XkMk48f4X2LVf4Hv, |
| | | | USY28161G1783, USCBK0913726,<br>USCBK0910372, GBQRF1210240,<br>USBAE1320100, USNLR0900080,<br>QMHNS1304371, QMHNS1304371,<br>QMHNS1304356, QMHNS1304356,<br>QMHNS1304356 |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| 4ekNlCQKHR2X24hGHUesgu,<br>0n7qrZEXF5YYgeXRb2guI8H,<br>4Q5TAPVy5g6GzKKYCvGmd2,<br>7b1nthQOPC4a21p2yTXtCk,<br>3BJfgnoeBFEL2GNLwszVLE,<br>2AjosBU3h7PRThsOIzUP52,<br>4MmFtaaAcJY6CilKCtrO1m,<br>7a1QSuaQguDcTi1YtOEGoP,<br>1BMaBS8APCWgRbBOUqS6Tx,<br>5Z6cZW3iubfmR7qU6DQLk3,<br>4wcFW8Vwiz16pLu6BMkvFI,<br>7ynVHcEhssKhtGizayz1dSb,<br>77W4wlJTeMOghCN4Tsx6k1,<br>6kMB2fjaXh8pQ3XUrWsPNG,<br>2WN8CePnqgfxaYPM7bmRpd,<br>6h7jeGyFUGqeAIypsM9A24,<br>1kizwWQclRH0R9UeQhyE4,<br>2KODThsQcsASIHs42SKh8S,<br>6xlyq6eB2O8U3XsSokOOn6,<br>1VyJ3XbID3b9IowUzS4ptg,<br>2vhK0KWL80YiRio4s6gp6L,<br>0KbKz9E6V4GUVp48ThAowe,<br>5UO4S9iWUjEUK4XM99b4W2,<br>4I6dRkcnAKDIYqFicYV2K2,<br>1CaAEilqnUDIIH2Fp7XGen,<br>629aR64G1krGrblIcFMRGG,<br>0TeV9izkbyF3zHu06K6ShD,<br>28Xmx0tZR8JnDiEFw2Y1hK,<br>0TXaSgsqZQeSqz9qz5CKu3,<br>6P98h9VkxT5pkYg9Icy7Zq,<br>4sKIyPRPyCtuHDFPqZ9BbC,<br>2YPG9JeIwvcCfjqXemh6VU,<br>1Z3jntcgS5zNOhE35ikdx1,<br>0DAGHf3dIzQEltjhGA8hvo,<br>4muq1182guUaQPpCKtnB90,<br>4V0ypTONiDSwn7sZEwpk9Z,<br>2pZ2lbOSofuKO5pvg8IOBp,<br>3sQAqe63z7LXqn9v4p8W6Y,<br>6TKjaxJkf0uPUraa6Xajp8,<br>55VwfAGlkKBY1aFnZpDCuc,<br>6wlWPnEJgFzAag6NL0QGE4, | | |

| | | | | |
|---|---|---|---|---|
| | | | | 1iX6xwhaprg1kiqK9qBx1j,<br>1oPraRh5BJIx4e4RhuUse9,<br>3ya73mzs0Ar6JZJD8VMZ9n,<br>7Lzvqj7xX8mzPkHLO7FoXY,<br>3Z32vcrlDlHWEzCsWyhCKz,<br>3xgZUHzNzvW2yPgQtNqv46,<br>6m5VQHKAO0BaaAAyXOlIQo,<br>4sH98DZIZCv5edr633agvn,<br>0AcYIzt8cwnnc32c1qDy3M,<br>6UTMX52MSwQAHQe4tDUmOg,<br>715n17vSpWp9DFo9T0DuwT,<br>4TKGZsZdCudP7yNbPYYrsy,<br>5f7CJylCNguvwfrH18Hgd6,<br>0wmTLFnEbA9wZGPWuHVtw7,<br>3GuIGdyb6nsEYsfO8BT4Of,<br>36YHvvrMMSKVMk4PjNFrIO,<br>3uHOXbuEdBdFBrgmVo8Wel,<br>6AjGPqALP3zroCQgT3SLwQ,<br>7HEOVkenkN2LmU1sYuPgfB,<br>4MPD8hgIkiOUPLXFw44Iok,<br>373z1p8ouWg27IE5aYoPsz,<br>6DTrxL19Fx0QKUaYqe5OnY,<br>0fXRtSjpdPefinO7oVPhvX,<br>2mGCKV5ElpuF79KhHWa6bz,<br>11Bpc9fkJtkqJCa3JU6ioa,<br>0aiIBaBdyu9hMTeh2JAtv6,<br>1LhRtaZiC7qelGqKSHO8FY,<br>3B47TUgjhER9fl6kblw5h,<br>5dknjNLrjrUzuCerQ31joV,<br>7arWNIzP6YkO1Mnfxv88GB |

1iX6xwhaprg1kiqK9qBx1j,
1oPraRh5BJIx4e4RhuUse9,
3ya73mzs0Ar6JZJD8VMZ9n,
7Lzvqj7xX8mzPkHLO7FoXY,
3Z32vcrlDlHWEzCsWyhCKz,
3xgZUHzNzvW2yPgQtNqv46,
6m5VQHKAO0BaaAAyXOlIQo,
4sH98DZIZCv5edr633agvn,
0AcYIzt8cwnnc32c1qDy3M,
6UTMX52MSwQAHQe4tDUmOg,
715n17vSpWp9DFo9T0DuwT,
4TKGZsZdCudP7yNbPYYrsy,
5f7CJylCNguvwfrH18Hgd6,
0wmTLFnEbA9wZGPWuHVtw7,
3GuIGdyb6nsEYsfO8BT4Of,
36YHvvrMMSKVMk4PjNFrIO,
3uHOXbuEdBdFBrgmVo8Wel,
6AjGPqALP3zroCQgT3SLwQ,
7HEOVkenkN2LmU1sYuPgfB,
4MPD8hgIkiOUPLXFw44Iok,
373z1p8ouWg27IE5aYoPsz,
6DTrxL19Fx0QKUaYqe5OnY,
0fXRtSjpdPefinO7oVPhvX,
2mGCKV5ElpuF79KhHWa6bz,
11Bpc9fkJtkqJCa3JU6ioa,
0aiIBaBdyu9hMTeh2JAtv6,
1LhRtaZiC7qelGqKSHO8FY,
3B47TUgjhER9fl6kblw5h,
5dknjNLrjrUzuCerQ31joV,
7arWNIzP6YkO1Mnfxv88GB

| Title | PA number | T number | US number | Code |
|---|---|---|---|---|
| ANYTHING IS POSSIBLE | PA0001935122 | T061598263 | USJ5T1100115 | 4rkJcFU838L7lbyGYnMlp |
| AWAKENING | PA0002002417 | T917022764 | N/A | N/A |
| BABY I'M A LEAVIN' YOU | PA000822636 | T915678954 | USSM19602887, USSM19602887 | 7k0IKachcl2KSkygQ0LYOR, 33APHlwys5kr26lzNKhHpF |
| BACK SMASH | PA0001835458 | T912520139 | USJ5T1200206 | 0ZC35Z7pN4JFaCwFkKFOQ |

Exhibit A - NEAL SCHON

| BE GOOD TO YOURSELF | PA0000291485 | T0702578617 | USSM18600096, USSM19932799, USSM18600096, USSM10015434, USA56130446B, TCAAS1084512, FR6V81843955, USE831556703, TCACA1452544, DELJ81509439, USA370986168, USA560662069, USCHR1395110, ESA011613769, NLHR51496682, FR59R1554171, DEKB71442402, USA370915760, USA2P1236767, USQY51335148, USA37103310O, USQY51117630, USQY51116448, USTXK11104256, FR4GL1103257, CH6540876067, USQY51164982, QM4TW1531400, QM4TW1516063 | 2D5xQiVNi4o6F3GhIqxD3Y, 1h5COkrTCKvdYyBxv2ksD1, 36fIQfjx9ZAVzscZygmGV6, 5Wn0Nrz0V4bejHxvmrUP2q, 7aUNfni6F8cpRI29g1oPkVL, 3JIFlQSBS1yLa7xgL6uc0M, 5AJBB643Aoyk5IH9RMEHTK, 30eqQw3gOn3L6mF61mqHFL, 3Wdwertlv4bOCUF2snVJoq, 10DHH5kRbGq7zdposJ6Jmk, 7zNO8Zd99dFc2Q03hlhr1O, 7jZZAGjizf4sBFPhHCkuvuu, 7HU3yxL87Yx3rkqQWcmAsT, 2vEfaxXmI3ta2yYJyw9Jd3, 2D0MolJhwv6Cok8nDd4nOH, 1nUM84wqo3j1LIHkL4p6fp, 3YTlbhE4UGMarUBrWKp1uq, 2KQZCAw5QYOaokvpAZ0FxP, 76XB6b00mqZ6vQYCXIyvdb, 1EAoB8UvHbxGh3p6mrUrxV, 2cFy7GAzNMfIHsYjQty9Yj, 4C7ykCCKac2yoZf0aDBxZ4, 0BxhOXzC9QN2Grshuyo8gu, 1yoHodEep3SQjN7XfV2Wj, 2OGvJpTRMcxEVKNwBuRI4V, 3ixd7DsSEHzt14QIDfdMKY, 6xuxTpWIQSGOKQdNbaFvJJ, 4yi9ToycZdFfImyj0tcjLr, 6XCE0ZZ6kYbgO18kH5Osh0 |
| BEST OF WHAT I GOT | PA0000428331 | T0708848547 | USSM10026133 | 5qQwLn60Yoelr74Dbi0Qxq |
| BETTER TOGETHER | PA0001307831 | T0723904684 | N/A | N/A |
| BEYOND THE CLOUDS | PA0001307833 | T0723904695 | N/A | N/A |
| BIG OCEAN | PA0001971652 | T0915060901 | ITG271400147 | 0ucDCFBcyn1svf44X5sMze |
| BLUE PASSION | PA0001346272 | N/A | USFN10524300 | 2eWAfHnZAb7jWcKRzadDiR |
| BLUE RAINBOW SKY | PA0001835458 | T0912582561 | USJ5T1200211 | 44ie5eLP6Aba80Gl4zcw7L |
| BLUES FOR MILES | PA0000192232 | T0927991951 | QM7281537252, QM7281534349 | 4cWums3tntTYiQTSwlrhUt, 5VQzx6nGWqTngCkcax0IL4 |
| BLUES MAGIC | 1-4935304422 | T0918031830 | QZ22N1500011, QZ22N1500011 | 3bOhv3HgO2vPwZJSxobZum, 1Jwzl5VNCYujKs7nfJJow6C |
| BURNING BRIDGES | PA0001346278 | N/A | USFN1052430T | 0DUIi98CokcGkW17ZQVtMh |

Exhibit A - NEAL SCHON

| | | | | |
|---|---|---|---|---|
| CAMINANDO | 1-493304371 | N/A | QZ22N1500010 | 0mJcjJqDO7gi1VvxqoWRm |
| CAN'T TAME THE LION | PA000822632 | T070887980 | USSM19602888 | 6tGHmbmZOjahtqaoU5Yask |
| CARNIVAL JAZZ | PA0001835458 | T9125191471 | USJ5T1200203 | 5sDTUfNX4v0Faq9D31JkH8 |
| CASTLES BURNING | PA000822626 | T070887979l | USSM19602889 | 71vePXG1dbxgpiN5pguTgh |
| CHAIN OF LOVE | PA000193512 | T906159777l | USJ5T1100113 | 6gDdpoZiiklyKLzODom3pq |
| CHANGE FOR THE BETTER | PA000161260 | T901312162S | N/A | N/A |
| CHOO CHOO | 1-493461717 6 | T920360931 8 | QZ22N1500007 | 1RUKYqblAxEeEDg9Qn3Kb5 |
| CITY OF HOPE | PA0001935122 | T061558494 | USJ5T1100110 | 1I86FbkoVkdZfqINyXWApH |
| CITY OF THE ANGELS | PA0000031718 | T071076986 0 | USSM17900138 | 0VcGH4AwcnlQnzCVNCt6go |
| COLORS OF THE SPIRIT | PA000822629 | T070887972 4 | USSM19602890 | 1rUfoMMnx67KdJ51gtEFjA |
| COME AS YOU ARE | 1-493304762 | T91930399 73 | QZ22N1500015 | 1yI7sKGo7FUu3GIWtlvdaj |
| COVERED BY MIDNIGHT | PA000018225 | T9002246880 | ushm91357335 | 21a12Pvfbpcr1ypgGfWdRc |
| CUBAN FLY ZONE | PA0002002426 | N/A | N/A | N/A |
| DANCING OFF THE EDGE OF THE WORLD | PA0000565003 | T905481284 9 | USSM10026115 | 5pEVJncXX0gceMMcaCpleU |
| DEAD OR ALIVE | PA000111975 | T07026123 92 | USSM18100123, USSM10505570 | 3bxbwxzkDzfpag9rDC4sCg, 7xNjMtQGD3z17aLBGtzPXs |
| DIXIE HIGHWAY | PA0000099682 | T9150248865 | USSM18100106, USSM10015420 | 5f811PPdk35dSPbVFXQfiun, 57oigtUPe4jJbvY1qEpaMh |
| DON'T BE DOWN ON ME BABY | PA000822627 | T070890466 8 | USSM19602891 | 2NdqB637XfMGdsx1uJVyFi |
| DON'T STAY AWAY | PA000018225 | T9156679048 | ushm91357327 | 35biTOghflcMbDnFy0pwql |
| DON'T STOP BELIEVIN' | PA000111968 | T07026124 05 | USSM18100116, USSM19932790, USQX90900224, USNLR1200213, USSM19932790, USEWC1083224, USSM19932790, USQX91400259, USQX91000383, uscgh1202757, USA56105011 4, USQX91300784, USEWC108310 3, USSM10505571, USA56087358 6, USA561336795, US-M95-09-01006, USSM19932790, USUM70913469, USSM18100343, USS3F111001 1, USE830948634, USRE5080117 9, USQX90900224, TCAAT104813 8, USA37141009, USSM1001542 3, USE830901550, | 4HHsxqR3GMrXTxEPLuK5ue, 3HRQtRUYnnuZY7fE900XtJ, 6rjnRocdCULjLF61x2NR5e, 2TdWnvaMlGZiAl5YtTRvMm, 2xgyEfb9fHDgrfxQ6urUFx, 07g8LrnpOgV1BIg4ezI5gf, 5ehcf6UL1TkwozB386o3RAp, 3uiqLt2zO59ugG97gU4iWm, 3r7cSICu3wTN5IzC6lIcAz, 0QE84LDZvfTNSGxQeadbeV, 6iUDN5yIbidgd480ke2Mgr, 5U0ELGcI6Efm6c1fQ8rKTL, 07G2AT1iOGXErguz6o6B1V9, 7LPOuXrEmopus1xZDfGljy, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| | CA5KR1516051, USA2P1380414,<br>USQX91100815, USEWC1083120,<br>USA371682255, USA560919954,<br>USA371028471, QM7SU1200001,<br>DEN061500753, GB7QY1400265,<br>ITG271600098, QMVRR1330904,<br>USGRX1257910, FR6V82249103,<br>USQX9090224, USA371492558,<br>USUM71214270, CAM460804105,<br>USA56141072, DEN061500789,<br>GBDMT0801206, ES03S1501008,<br>usx9p1126856, USRE5803179,<br>USE830919900, US85C0500681,<br>TCACR1659198, FR6V82259873,<br>USSM10314021, QMAAK1518853,<br>USE830900098, usx9u0701007,<br>USA560681007, USA560692897,<br>USEWC0780393, TCACF1595746,<br>USRE5802179, USA370943721,<br>DEN061004078, ARJ271511937,<br>USASN0701894, USCHR1305083,<br>QMFME1334528, TCABH1247810,<br>DEN061500790, DEN061500873,<br>GBAJC1000310, USE830900713,<br>ushm9073423S, FR6V82067347,<br>US85C0500681, USRE5080417 9,<br>USJ3V0977429, USFKP0601033,<br>USE831504684, USE830900438,<br>USA370961789, USA560743422,<br>USA560760335, USA370917588,<br>ARF411600648, USA560955996,<br>FR59R1555697, USRE50805179,<br>ushm21406354, TCABI1222000,<br>USA560955990, SGA501012456,<br>USE830942734, TCACP1602251,<br>TCACP1607829, SGA501012456,<br>QM2PV1651941, USJ3V1333842,<br>UK8TM1400118, QMPKX1457546,<br>USA371492638, US6M31500010,<br>TCABI1222019, USA560956005,<br>ES61A1222002, USE831505776, | 1i4imYBtk5bZ0BhHKwu7Zg,<br>4wzekZ0qkA9ZZqsbIAbHxs,<br>71Qc66ucEtfXYUj6U2it9l,<br>3uXSANrKuglcmN55ILoMnK,<br>21LXFtA7FDrAx18WvEeNhL,<br>2hThL4nwjPK8EA439SYrmf,<br>2GGBw7Rbme3lMI7x2W7M1C,<br>0TULYmrruYsdFTNAZ8TzpE,<br>3PPSFg8aPyTpAunY5OWgil,<br>6w4JkiZU2ver1h2K0oUIfA,<br>7755ETvSj22dqyeuuGWnvyv,<br>3WWOYQIV999MYMQcqoZEUT,<br>0IzVqegtHh8NzWYxyPsUky,<br>4nMMsOkmjoRAOCGASEDICE,<br>6Mpmxyiqr4nvcAsEwTmRF6,<br>2Fhpstag9XOEzHWVM2zqiv,<br>1qOGxVvgn7BkMI6hVxmqND,<br>2MudLzRIijF3p856JE9IZw,<br>5PXgK07PzSko5jHZN1mwal,<br>2SzYvzWjetTiTAWalF5HDF,<br>6q4dgWpVvUqtmOznlVZr0R,<br>4Tu7lhpqcOBo585hM0DuQA,<br>2Ym0vZ06213cMQMqOtZi1B,<br>7776381VYchf6JBVRpzZFC,<br>20wkLgu3AQmhOSpBLwc48d,<br>3t7xybDrwumAYgCArEBIfs,<br>2ug21mTHc2RdvFs9u07mw0,<br>5txKUmx9k0IMhmFrdOcWxi,<br>55jT8qsCj08EVXVC9jiJL,<br>3Oml5BNn1SzCxsvxap08p6,<br>40fbHxgOIePpdLy7TBgqUD,<br>7GdSy4L9tWYcp8cS1u848,<br>6g0Brxz5WmohtCoEbFV86P,<br>1i8OBgwowa2KveKhJuXXcS,<br>1qx4YXxxwGQQWGJbkcWUpm,<br>4O96y9N4IDf6WsoG7uwy51,<br>3TZZrX73sEThFzRy8lllhT,<br>68ig8CTaesKFv6AaUiSSv4,<br>4lih1StCTW5gTfPC9uJ8l,<br>5DCznXnxvE0bvkzuU26u2O,<br>6CMMasSOnjMstuNBX5aVw4, |

Exhibit A - NEAL SCHON

USE831505326, USE831506886,
USE831507898, USE831508800,
FR6V82396133, USA371014826,
USA560969145, USA371109878,
USA561289810, USA561322139,
USHR2033033, GBCMJ9903134,
ITC940400348, QMAHS1402341,
ATG481401016, CAM460804105,
USCHR1305083, JPP421400008,
USGZ21350139, USGZ21350140,
USGZ21560698, USA371672768,
ES61A1222001, GBQML0800012,
GBQML0800013, DESU71400013,
DESU71400014, DESU71400015,
DESU71400016, DESU71400017,
DESU71400018, DESU71400020,
DESU71400022, DEN061500753,
DEN061500789, DEN061500790,
USA56141100, GBEFP1026401,
GBEFP1026402, GBEFP1026403,
GBEFP1026404, USE831543281,
USGZ21350135, USGZ21350136,
USGZ21350137, USGZ21350138,
GBBFY1500037, USA371581208,
USA56141051, USGZ21560695,
USGZ21560697, USGZ21560696,
USGZ21560699, DESU71400019,
DESU71400021, DEN061004079,
DEN061004080, DEN061004081,
DEN061004083, USUM71214270,
USA560743430, GBEFP1026402,
QMZ621402554, CAM460901844,
ITC940401492, ES03S1501008,
GBFSC1440410, ushm81058786,
FR6V82173083, FR6V82227733,
QMDA61430610, QMB291405134,
QMBZ91426751, ushm21161900,
uscgi1145686, CAM460804105,
USE830901484, CAK721541165,
FR6V82331806, GB-SMU-16-06573,
USQWA1209601, USA561175289,

I25oeqX6wvMVN2mN4NyfIY,
5X8tiPDBxiOzE8KPclZnvD,
2ya9YhbrDUhvPDIDUdDLEO,
0IONdwPVDmLQcrojUXIBHT,
2M1XLPumBAAYVD0Z2CoToC,
7pULfdkVGIRRt5Dm5La5R0,
4be10QZKGtiMCtPUIyPsN6,
0DFz6DRRi9Erx1Jmzb9QUJ,
0WdEK5AFR6YAaYitOmUD32,
2nYwY1oLl78qEFQcxE7SEU,
4WJViwteSAotUomeVOLviU,
1Vc7GFbpWx2ctlFZP46jwR,
7a0iGrg4ycP9ZszGu5wP28,
1HjI88uhgZKojtdLWZBNMm,
2nx7NgcEkineSUiis3aSLE,
26sqz4Z52z731TSaflUsv9,
1APKjFWf0UYIMDvAZf8u8w,
3IuU9YobmUPWiKtqmfPGwK,
2KMjKf1tDxMHMHjhiHkfOe,
7mfQd2efG6ff0geTtvBHEe,
3j0EShkWclou2SnCRirqbj,
2NDj2UZhEgRldmVi8Xy0IF,
7LigAr1bY11XU4oi9hX4uQ,
53aYKApTg5Bx8kefm6sLq5,
6bFi7W0USDOe270VYIoc7e,
0tjjU41gbGubjas67rqZhX,
4cnaK4IZsDjuAS8n4xgSwK,
1NKVoru5ik61aYKARS8fn,
6B4lcjUXYhbOnYy3XeqLOF,
7qifm2SzB2Fxd3RHj9Myl,
1Qxf9ICbEOmLYVNT2ght7G,
3CyHY85ffK8gdv1Wp97jTN,
3nDhRT33UsbIACaftdLJk,
4Z9jK94vVrHMFzx60hnwNL,
6MIHsbLRW8sZcV1XvScCSu,
457dI0tImPnL0k0hAlFAcV,
7yOnvAIt1WoNl4HBViq,
3G0A2rRVGvoYNfsUZOZl4L,
4wdfoododPdc4fuHHHKsG6,
7aC2qg4qug8nvIrUZwvUHaJ,
7GWT4KU6kE68Xf14dVRb9,

| | | QM7281534672, GBC9X1100396,<br>USJ3V1183392, US38L1003570,<br>USA560681007, QMFME1489765,<br>US7VG1536883, USA3710176649,<br>ushm91133391, USA560930287,<br>ushm81241944, USA560955772,<br>USA370949711, USA561279370,<br>USA371021011, USA561052537,<br>USRX21000029, USE831528303,<br>QZ22B1605709, CAM460438104,<br>USA561336759, USA561336770,<br>QM9AA1520764, USA561341743,<br>UK6L51400001, SEYOK1002571,<br>FR6V8268891, USA2P1617915,<br>US79N1200138, FR6V82710136,<br>USFQK1407032, QMVRR1633334,<br>FR6V82668891, FR10S1434163,<br>ZA61A1405882, QMDA61431725,<br>USA561429193, USCHR1305083,<br>USCHR1305083, USCHR1305083,<br>US29H1201211, USCHR1305083,<br>QMAHS1402184, QM6XS1600474,<br>TCACP1618855, USS3F0810028,<br>USA2P1478689, ushm91494981,<br>QM7SU1200001, UK8TM1400118,<br>CAI371110040, USE831575723,<br>US6R21333684, QMVRR1330904,<br>MXF17161239-4, CAM460804105,<br>DELK41300010, USCHR1305083,<br>QMVRR1635099, TCAAT1062073,<br>QM6N21425662, USCHR1305083,<br>QMVRR1635099, GBPS81530850,<br>CAM460804105, GBPS81530850,<br>USQY51531573, QMVRR1635803,<br>QMVRR1635803, QMVRR1635834,<br>QMVRR1635834, QMVRR1635803,<br>QMVRR1532699, QMZ61402697,<br>DEN841600002, USCHR1305083,<br>DEZ921300192, CAM460804105,<br>GBCMJ990313-4, QMFME1489922,<br>US79N1200138, uscgh1202712, | 2N1Rr4fCqTsyWHi89w0PfIL,<br>3CZZXH66Pn4ZGQtk3nrWPE,<br>12R8HPTKbUZBgQNYvYqige,<br>7ERqemRFj081n1lAruSOP9,<br>1ZQ0jzud07LlwQEUwCLzhZ,<br>3QIJz6R7ueNgO0rNH6UnbX,<br>0swsy8jtW4nFPUCoAFEDw,<br>0PMQzRYSGmO6L93H9kt2kR,<br>2hBJyQTZYjZpMzqFWphsym,<br>5tRtaJRQanUJvbzm4SKOuE,<br>5sFRU66fUzVY0Dd4CeF2qp,<br>3IRtTCUFNZkcjR82mDS5c,<br>4YRtUA719rSvf3xFpFO5yR,<br>3hluSNtjBBfLTzA3S17ag2,<br>7n5R4bQmGwvQxwxzMymmBb,<br>2ndfikTaA9ArQ9u2iUemm,<br>39QE8W864Ho7GZBLM6wmON,<br>7inoB5w7eILZC259q3YMEq,<br>3ctu6hN3JI1FovUD8NOXaX,<br>07K1d9keUSNl79aa6PPY8Q,<br>19leeJrmqzQZIBEoK0NC4,<br>4wEDWRQ4OpkBuNvo7FUc4V,<br>6zqNe195dfl1Rskx9xKdp1,<br>5vQ5adrJzo6zf24f3wOi6k,<br>052zZOSHivxg1VxyZSpsXs,<br>7dAlJbtKZdYThQ5U8R9KHX,<br>583pFMrzYW34IRjliXWRaf,<br>2n11cgDxRCTiBSEbMkT5pP,<br>0W8iCfemVmowjLpzfBHjUd,<br>1Mm4SnzsxPx6LmAHAIwBYL,<br>0ERCL83swNE7Ki2QkHIK2l,<br>3bBy7gPyviNuWDdBWbcNQy,<br>0rGhSA4IYIh88FPfG0pWeX,<br>4DIqIMawFcih4RZmP1knhw,<br>5OlC7fraZdcljoCNNX4J7J,<br>5OIq6T4I7ggy5zdDpY2EYM,<br>2utmKIXFc0yGjWniNTEW75,<br>6h74noH0xjdUHTV5zsVY1e,<br>3ct8HEI6eeYVLYQZBSXBnU,<br>4EfiYS5L5fGqPRu71YUAdl,<br>36jAW8jLngZI1BbDTIqIdZm, |
| | | | |

| | |
|---|---|
| USA371408501, QMDA71406469, USA371084344, SEWDL9134808, USA371413748, uscgj1573389, USCHRI305083, FR6V82058348, DEA761107320, ca1dm0900011, DEQU61500704, uscgh1040371, USA560668927, FR6V82094926, FR6V82098526, USA371564687, USA371564832, FR6V81342871, DEN061004082, USA371643819, USA371697007, USA371697126, USA371697044, USA371697050, FR6V82294567, FR6V82294947, USA371581208, USA561175272, USA561175301, USA561175311, USA371581208, USA371492329, USA371581208, USA371581208, QMFME1489579, USA371581208, USCHRI392140, USCHRI392161, ITG271600369, usdy41678349, USV291323414, USV351339690, USV351339703, USV351339710, USV351340057, USV351350360, USV351350449, USV351339821, TCACE1558677, US29H1500164, QMFMF1346351, USA371466365, USA371492593, USA371466347, USA371505353, USA371522162, USA371580742, USA371580779, USA371580803, GBLFP1628308, USE831516409, USA371522038, USA371521992, USA371699269, FR6V82294919, FR6V82294926, FR6V82294931, DEN061500873, FR6V82321018, USA371580898, USA561199000, USCBK1410130, USA371173197, USA371177197, GBEFP1026402, FR6V82591413, GBHVK1000368, ITL461600030, USCHRI392159, USV351350276, DEZ921300192, USV351339652, | 5VDx9htDjHJKg1Iwkmt22, 6HeXxWZZnlxWcdmU1pEHZt, 2oJriRrChTAAYrNs1cQYvt, 5DCjVMdCY3m7UsqGIe4EDh, 2VUIVEyDuHrkws8GdgBCYn, 6oowQ1Nvsiz07EQbBWqh38, 6XkwvbOeld0nrOPRsKDjcS, 1BWWfvWvSMq9m2D6pTvMVc, 4HGrL7kqL5HgWnPKXZXMBm, 7sbE2DgJdD4qmknCxiHF0X, I04HBOwXL17712nsKLLJHD, 0yiWeeehm2dg2au8JgaGMS, 1nAfvMqJoVYjdIMRy3Ns5g, 3SEbTYIUHxkjvGcZEajnwL, 6LUMJRzMgPjRjf0Bz2QA36, 1Mxq8I9TDjSDZ88lLOI98z, 0OBNmAk0CweVoTnGxOIG1b, 2AuzjhIPIwTrwioAluPGHV, 3dJ78CuMiABqSZyHzNj8i0, 2P3YZz8E0UgoTMJuOQSCkn, 7wk4q2Fb9T7tr60fylbN4P, 63U84QPLxkC7nFxZGviOVx, 13K3d4N3sInuU25hRcI224, 3yE8vTqZyAx7udqThMJBTf, 1zi0j2hTKto20o7TKpjcQ0, 3SKhXJIOAihhHdcJCE5ZHO, 1Q6RBJZ8OYgpQkIMo5cvdH, 7vnpsQMUKfjFjZBOZfVpJ, 6Fia2GJOoMUOSfDciP8YJN, 6TStXeoeq273dxqfX6ai, 48xfvCQqqPB9YEjxwXDFeG, 6JWvmA5S5OJtwRGK13qHIy, 6XzUQDA874b7BS2yH5NVNg, 5dyFbECQLjVxpPCLLHz8O8, 4U5ojfPzG3KWbNzZtnqaL, 6vbcrpCl8oHHN9mlLxh697, 31Wofx0HgKKn1rKtncxIzd, 3lyHKcj5z3SUPWI144yA4s, 66GvkLF2d8ixz0bkU4KinY, 5DlRIRuGkQRHzNXWRWmMIS, 6sKDDcC4RQ8VSMaoM23dmQ. |

Exhibit A - NEAL SCHON

| | |
|---|---|
| USV351350638, TCAAT1068589,<br>GBEFP1026402, FR2X41625893,<br>AUDD31500549, QMFME1490106,<br>ITC940400348, ITC941100019,<br>USA371427636, USA371427403,<br>USA371443559, USA371466279,<br>USA371466434, USA371466518,<br>USA371472092, USA371471937,<br>USA371472168, QM4TX1553820,<br>USA371580813, USA371580898,<br>USA371580608, USA371581289,<br>USA371581343, USA371581396,<br>USA371581201, USA371587948,<br>USA371588428, USA371588179,<br>USA371588213, USA371614997,<br>USA371615176, GBKTX1607740,<br>usx9p0942744, QMDA6146534l,<br>FRX871562776, USG221561944,<br>FR6V82531434, USGN61109854,<br>USGN61208629, USGN61213145,<br>USGN61302559, USGN61200621,<br>GBLFP1628286, USA371427315,<br>USA371614973, TCACI1567954,<br>USNLR1200290, USG7D1484331,<br>USA371084344, USSK31000503,<br>USA370986170, USA371630576,<br>USA371640840, USA371640754,<br>USA561074496, USA561089536,<br>USA3709993468, USA371000063,<br>USJ7U0994721, USJ7U0994452,<br>USJ7U1090140, USA370956054,<br>USA371614973, USA6V Q0913259,<br>US6VQ0907738, US6VQ0907869,<br>USJ7U0996398, USJ7U0996529,<br>USA561020374, USA561061197,<br>USA371107102, USA371161143,<br>USA371200111, USA371205755,<br>USA371277576, US6VQ1080140,<br>USA370956054, USA561020374,<br>USA371107102, USA561061197,<br>USG7D1485313, USA371046899, | 4jU5iPa5JFGPxDsIsr0I0u,<br>3QkLyNtSCFP721RG0t6p88,<br>6fhPRF8xy2yZht8KLaBOJGM,<br>0ShqGAlb2FqpSbVPRi6dkS,<br>6cWn3iYjkQ4UKZqDhKS2c4,<br>00i0nGWKXBcY7dGqcLIZgl,<br>13Net8bGif0jvbNRrYU79T1,<br>6DS0194ta26wSGUNf69FTC,<br>33NU9lSO9hN6cvDYWtGWJr,<br>4qzyOxDbyLIZDlwJCeleka,<br>0i98TMNdiVkRh2T2IrGEKf,<br>7mRQqb91seVNjTIKWKP9nw,<br>4AiCO35Ijt0jZ477Y3GKkH,<br>1A7ZCE0Wbt8cneX4fVsnmG,<br>4UWPHet88z T1XHytDBWyJo,<br>7oR8jOgw9JtmpVAD1X3d2,<br>5oGNf5yhjrHWpCKpXiLJpp,<br>3uVeVw8RnYQ6bptJ2y11de,<br>2eSbiGXpgoTEmH8klbYnJP,<br>3AZCIIwT5LwFL8qxpnCf7n,<br>7sEBrXolaGglMdxYvGoxmJ,<br>6TrG5NRtuiFoE5eqXOtIp,<br>00swRODT6IWTGaASIkRCV8,<br>4QjpYcT8VRCskjTbcgZ4WZ,<br>4LaXD3T1cFyYSNPETbuIvb,<br>6whrFk4moSd7lSUg2gchKl,<br>3vKr5t5YjjH6aEgghTje9gA,<br>182cGvd4Pp87fvDAktUpsn,<br>5vG52GEfvmYKReyT1021Eh,<br>5E5pg7mPOIQK3irklFeNVf,<br>2ZmNVZxVQiwhLUPcsXwPO,<br>7rbNBvuLy8skpoPIrkv2Rl,<br>790Km2M24IAO4IXbSJO1IC,<br>2NVoIVE1C83psOzJD2C1G1,<br>4XXqDQwajioQPqCrV5AMbw,<br>4Zfiw8YWxEjSSdN1Yqp1wq,<br>204FWVq6iFrldOyKfFvwYl,<br>5mG1cBkv7ganj7rCorujNr,<br>5HQLbZzi4ZhxUicYIbJj2E,<br>51hS2bimcc3MZeGB4cZOZ3,<br>4Zl8sOrIU11q5ExuAOHrQC, |

| | |
|---|---|
| USA371046899, USA371046899, | 3AcfL49fVriuSo6NcbnDRk, |
| USA371150279, USA371150280, | 3pzCP28CNcrupuhZhsZICn, |
| FR6V82669338, USA371150278, | 55kp14RcRG1Z3TThA6N8W, |
| USG7D1482011, USQY51000960, | 6DSfbzK8uALIOZdPbfzlue, |
| USA371121709, GBPS81513909, | 0mY2hcTMeeuJ9s6yX4wVJ0, |
| USA370963238, USA561043926, | 2bgR7myYXOZJs7YFjLq4Ca, |
| USA561041844, USA371023880, | 0Zg8RU5fWsWFVNKuRZEyFS, |
| TCABB1178862, USA371245069, | 0h8tTvSX0fS8PBRpz2IBHj, |
| USA561308083, USEWC0881557, | 1A86HWsePndyGji4YBO2vb, |
| USA371498581, USLS51018001, | 2UK2BKvV5pXL4Gw8wd5DG4, |
| CAM460804105, USA2P1220361, | 2bzImedf5XM0pINhBwWTBa, |
| TCACR1687589, TCACR1695498, | 6RKa9HiwxB09NPzG7flleX, |
| USG7D0876501, USA560963112, | 11wNtW2LNAW4osMBadgWMD, |
| FR10S1585105, USCBK1112653, | 0zEW17zSWjmGduAXiaWZZb, |
| USA561453142, USQY51183240, | 3OUM3hVekuzyq5PgPeji9r, |
| USA560970165, USA37128695I, | 5D3Mu4RM9G0tvGJPvVy7pi, |
| USV291468363, TCACA1452546, | 3Ip164WT74DQrDrv6Znb2M, |
| CAM460804105, USA371581208, | 74Ic4xLCtRuFI4FyWVOv4q, |
| USA371581208, USA561031162, | 4sCwVBfqTNBBI4k3geTB63, |
| USA560652325, USA560652313, | 7zrSxkWmrqoLm5QztnN8cQ, |
| USA370986158, USA371121888, | 7qaOu9H5wshnrdWI6p9kwy, |
| CAM460804105, USCBK1510223, | 7AnOgh5VxLLPPvdqkM3jrk, |
| USA371379566, TCABR1342358, | 2fvQW8xSSLGjes12kDp8AS, |
| USA561055884, DEHBS1211335, | 287aZ3O3yVwCMrZyiXHKCXk, |
| USA561411000, GBDMT1100141, | 3IzhqidasjSCaQopc2EMK3, |
| USA561055883, GBQRF1210309, | 7ji1IbeQQndRtyYDT4JAgd, |
| USA2P1285887, USA2P1220376, | 3AB0TEtdtuU8ZCtEIDJarG, |
| USQY51009594, GBQRF0813528, | 4siWnmSs9oVSRpcJIZ7dut, |
| USA370981430, USA370981429, | 5AKsR0yOvrRSs96wAJTk1U4, |
| USA370981430, USA370981429, | 1sHryUL42qGeISCUSkRcqE, |
| TCABB1168231, USA371150278, | 4tJkMYMZPzgs1txmPChJ6J, |
| USA371150279, USA371150280, | 5jHvEaI10gwkmcUyV6XxbE, |
| USAL50910006, USCBK1111900, | 7vqrPTRcXDcssDdfX1VlID, |
| CAM460802012, USCBK0910037, | 3lPPla1ZYdefmtjcoqbXWB, |
| QMDA61405462, USA371630319, | 1zWavEgGmiBXM1aA8NaMiB, |
| FR6V81201761, USQWA1260033, | 79dz5qIDcblRiv70aOUAhz, |
| USQWA1260034, QMBZ91352890, | 4uLCP5trZZqmXidFVihDQq, |
| QMBZ91359188, QMBZ91391708, | 1oIUT6kaICoLhJ6fvV8tcK, |
| QMDA61488345, QMBZ91426235, | 2rmR4ILwiuvb2HhtQZK2wUD, |
| QMBZ91426407, DEEP81303001, | 0kiLPshVXZWV1AgnaEMS8w, |
| | 3q97oGNyyZxZDASINNg3GF, |

Exhibit A - NEAL SCHON

| | CAM46043810O4, CAM460804105,<br>CAM460804105, CAM460804105,<br>US85C0500681, US85C0500681,<br>QMBZ91352890, CAM460804105,<br>CAM460804105, CAM460804105,<br>US85C0500681, US85C0500681,<br>US85C0500681, US85C0500681,<br>US85C0500681, US85C0500681,<br>GBKTX1407050, US85C0500681,<br>CAM460804105, US85C0500681,<br>CAM460804105, QMDA71472875,<br>GBQRFI205012, US85C0500681,<br>US85C0500681, USA561173525,<br>USA561173491, CAM460804105,<br>GBKTX1407050, QMFME1464576,<br>QMFME1464554, CAM460804105,<br>CAM460804105, CAM460804105,<br>CAM460804105, CAM460804105,<br>GBKTX1407050, FR6V80122876,<br>USA561222586, GBKTX1407050,<br>FR6V80135938, CAM460804105,<br>QMFME1448063, USA561240119,<br>USA560923069, FR4GL1091006,<br>USA56095498O8, TCAAS1084474,<br>USA560969102, US85C0500681,<br>USA371069596, USA371095108,<br>USA561280829, QMFME1448388,<br>USJ7U1091066, US6VQ1010646,<br>USEGX1000010, USEGX1000010,<br>USEGX1000010, USA561052695,<br>USEGX1001211, USEGX1001211,<br>USA371186962, USA371174330,<br>FR6V80070120, USA371181909,<br>FR6V80077047, CAM460804105,<br>CAM460804105, CAM460804105,<br>QMFMG1436919, QMFMF1494295,<br>QMFMF1493874, QMFMG1425349,<br>CAM460804105, USA561308097,<br>USA371277953, FR6V82598150,<br>USDEI0908036, FR6V82629051,<br>CAM460804105, CAM460804105, | 4RnAA45ZbluiTeds6V53kO,<br>5GUuHHeBDhxj9WScS187zy,<br>4h9RM23p8vQlzV1J9vbnPa,<br>28W1GWncZqdsitlxt9PP3H,<br>5fIKICSWSo2oL8XQUaVuu,<br>4YjPFvX4W7cE9OPx5xrbli,<br>5fgZ25NSMzpJ1NsCc1qoNG,<br>16bsy36EiVpJ3mP9sD62Sz,<br>39M7ApP3eenAWgyXxiBW80,<br>5vCqdQLjdnaAhLouypQBVZ,<br>0bel0bilfFdmsprBK39mF5,<br>2ZlJN9dw6Kn9wtwzVboank,<br>3EFR4LYinG4NvwGDQpHdh5,<br>68fHZiP06q60cfumWfAofS,<br>3ZMqxRZPZg7hUd3vhuiMmP,<br>6YjdZ9MMTe1tbxyxIBByHO,<br>2lCqoigl0a9kDrLTOsAsTp,<br>1Rq7TzzQjsDDGIxCRNdaPB,<br>2Gl35Hwk3s5WN4aoHLKJDH,<br>43SRnK2LTO4yQP5s9Ds254,<br>6S5BxqBV4lPLQamPJBrksW,<br>4un4u00nOaeXXPKGgoVFmQ,<br>4F9ZQxCsxqXWsLWuOx3JdU,<br>4eqdEU4VqGsleFKQh67Yri,<br>33lVCLAkHs1sFrDyFzBlu4,<br>6x9VhUh5TDrYtGXMsOPAsb,<br>7rIUgZDL5rWBKeXRT1wV5M,<br>4cCcq5sTlcckVYSnAiwfnq,<br>6jhsYSfbskeuhS4wZlhtxb,<br>7rDDKBvr618CPmbNpN0CnD,<br>1iS9r1iRz8pr0YsCMzzuOn,<br>6rCyYmHfCktwkkNwSEMqSGy,<br>3PyLpNL4IqSWdlowTN88vD,<br>3smcqvvsFsWNe1x4kJNNjy,<br>3EdSWT8g6lmyXHgsndkup1,<br>7sgp63nSPn7FPyHhAuMFfn,<br>0VzCK9442gAAAQMoKSpyUR,<br>1tzAKsHP4SUZhSuNJWmRRi,<br>1iHDw8l31VzOYdNrWDHLm,<br>4slIF57k3o6rFqVD8d7rxR,<br>58dCZMn2GPBJB0xnfoNOiz, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| FR6V82669051, QMFMG1464309, FR6V81403790, FR6V81417291, FR6V81417721, USA56141161i, FR6V81422558, FR6V81428503, CAM460804105, USA561302381, US85C1300000, USA56144516i, USE831556704, CAM46080410S, CAM460804105, CAM460804105, FR6V82668891, FR6V82668891, QMVRR1233764, US85C1210615, USA2P1455423, GBKTX1407050, USA561306116, USQWA1260033, USA56142927v, FR6V81557612, QMVRR1330509, QMVRR1331169, FR6V82669338, FR6V82669338, SEWDL9134808, USQWA1209601, GBKTX1407050, GBKTX1407050, USQWA1209601, USQWA1209601, US6R21381015, US6R21382189, CAM460804105, US9VH1030616, US85C1210615, USA56144516i, CAM460804105, US85C0500681, USV351314015, USV351313948, USV351313346, GBKTX1407050, USV351346016, DEEP81300756, USV351359948, QMFME1316893, QMFME1316999, GBPS81513909, GBPS81513909, GBPS81513909, QMFME1348181, GBPS81513909, GBPS81513909, GBPS81513909, GBPS81530850, QMFME1358835, CAM460804105, QMFME1377090, GBPS81513909, FR6V81848181, QMFME1383624, GBPS81530850, USQWA1260034, QMFMF1320602, QMFME1376594, GBPS81513909, USA371375383, USA371375334, GBPS81530850, GBPS81530850, GBPS81530850, GBPS81530850, GBPS81530850, QMFME1489738, USA371376558, USA371376598, | | 7uSlPsWtiW1uCfuegUChyw, 78xxwkxg3mGbCcek4nMBkh, 6XSihfLdEclIfLFRj7qW3j, 7FjZzoIoD22Uc43Lz1px6G, 3Kivd2OspmaVndyJYv7qxB, 4brXqQUEykwxmgunVl8cCB, 6fvVa4qH3gO2kQB3bPAEn9, 3dc43bbBW1ASBzH5O9ZtJw, 7jmsodi1hwAJU3LaKa7k7F, 76mFRN6EgViqT073uooioh, 59lw6TFEOIZoL9lVyidtQ, 5ZsdAfBFEVVgz4eCuoKXFx, 2e9QkE4fAUvT7LFqL7lB17, 5imM3tnEFZaLoHU9hOTMkt, 6ynvo8qkBF7UsvIUAr4jeA, 5gqTIRjh4xxVlVpgzsQQw, 42myzIGauv47lmYR8dRJ7, 2mMckVdGPnzNT2aydOleO9, 7u0Jh7lwFaTlhTY4hVfgBr, 6qVuw9Qs22GFBeCXN474tt, 0fJoT0Wba9zCGxDq95hDyF, 6OeI3cZhD1NI8SEI2TQYEJ, l0mKu6FNnJlqJ0UJI7KYcW, 5osrYerXPRSGiRySaNMEBR, 3u1Uz3HzLGd3UqLIFje4DUs, 5xZDBygi15dDnll3yidjVl, 6ZafMdhM9IbMXWj8wVUuLd, 5DGCd1SeKBtLMv1WrISp9C, 1LKn4FXA0PBn4dGT8QXdz6, 6zDq1njiPGwWCcxg8FLRMej, 6O56JP3OFBG7eoZodgZgIr, 5T1BgAVFa5cknBVBoc5G5v, 2xvrqTUsdicA7I14G5g0Dy, 5PG0ZCVY5P6B7C3owz3yiK, 2lljMi5RxQFGRA34bITC4C, 3ynYvkJC5GHx2HjgQE3T6, 36lxH38w8Fe5hVP8jqaOOd, 6Y8gPFqL0XWtWlGYxGhi1u, 1toTwgC20laoRtj5YbnNSY, 0jrsbGxslxtM8MeAxxZGCL, 4zfeXnzyIRk1qgdnqoT96x, |

Exhibit A - NEAL SCHON

| | |
|---|---|
| USA371380016, QMFMG1354843,<br>QMFMG1354736, DEEP81303001,<br>QMDA71407186, US85C0500681,<br>USA371413502, USG221664691,<br>USA560970165, USA561013037,<br>USQWA1209601, US85C0500681,<br>FR4GL1036421, USA371456370,<br>FR6V80476074, USA371466472,<br>USA371466425, FR4GL1042274,<br>US79N1200138, USA371492779,<br>USA371492430, QMAHS1402184,<br>USA371487708, USA371491766,<br>QMFMG1375623, USA371526376,<br>US85C0500681, USA371549576,<br>USA371607070, NLG620483660,<br>USA371575822, USA371639678,<br>USA371000074, USA371000074,<br>USV351409982, USNEP1013774,<br>USNEP1113774, USNEP1213774,<br>QMFMF1455156, GBCMJ9906545,<br>USA561122163, USA561122184,<br>USA561122185, USA371581208,<br>USA371581208, GBCMJ9906545,<br>GBCMJ9906545, USA561280830,<br>FR6V82668671, FR6V82669581,<br>USV291404755, USA371581208,<br>USV291423754, USA371429801,<br>USA561429255, QMFMF1346757,<br>USA371408842, USA371413492,<br>USA371427339, USA371492329,<br>USA371492448, USA371492496,<br>USA371505270, USA371505274,<br>USA371505323, USA371581208,<br>USG7D0876501, FR6V80595619,<br>USA371277815, USCBK1010906,<br>QMBZ91321257, USA371286576,<br>USM4H080581, USM4H1000417,<br>US8K20923000, US8K20976983,<br>US8K20973000, FR4GL1027715,<br>USTCF1085034, QMBZ91307825,<br>CAM460901845, USA371643771, | 0jRZL9QGXxOD8IbcfN5472,<br>45rahYeNvyyUoABtgmBkhf,<br>6JIXUjGZecEahMgITJTHZP,<br>7gVmrK4Z23KQXLGMCPs8cA,<br>73lsNdI P8IIJO627aBIYrO,<br>6xphIEX6aw5bzOs3eNBwhO,<br>0XALetIVfkLaCllySDecGw,<br>4efrNfCoSg5TBHyNTIXfOJ,<br>07sIdzPzfsNP28T5qrn0XN,<br>6P2SKXpngBE6SzQaVhtO7Ly,<br>0ISze1IxP1jSphKCWAfP5Z,<br>4ZvnIR2oaA6KcebK1ZsIi0,<br>7kuzAnVYfmL1swfPjr2W5O,<br>7E2hZ9PA8jE4EAj4uuXJAT,<br>1r8ah8dBij3cVH3Ei7NOWF,<br>7Aq1sGP5lcFI0FWxOYyjy7,<br>73cmsoizIAGrIKSDbtAkUj,<br>4pOorsA0SKI7GLzbks3Zpi,<br>3TLKb0YM5ucqOs47CnSOzr,<br>3QroJvXYWciktLyzXcGVto,<br>0XZHiaKsAzf2nmb9UBIWlD,<br>0E2t7OfgT0ttLWO3Ic0Ifj,<br>0dR1Ru8gapB6xxSGeNqcr,<br>1jdSOCj0tekkc8ZL3Yy7yg,<br>3EmWW5YOpLln98RRX6XKTw,<br>7hpV2H0T9jGSBOPzNKRQxK,<br>1V27iiTTopnzwOoOzD1G9cb,<br>73cJBRbEm8KkRsQC292UF,<br>1U95QYc1i06KyN8OD61AmH,<br>7zqN2OjyPcZLTqAxEzRUCl,<br>61DJageBMvoaoNeCWixqlI,<br>0541XNTOoeMZy51QGDfJH,<br>39pWjG9qit8uyLoI8dTuNp,<br>7aQC2ie6IrZif0byRCbWtn,<br>4mpjlgrKCYZzjprfJkrXni,<br>4F5tx583zXPu6JiQ3PD430,<br>2LGYwQ97Q8EmbepHeHyUNf,<br>3CG6EzVUcGuT3j7M3feeKj,<br>5Urp26F8rGSGdxr6CegKRa,<br>6GIv7hKnBs3C4Q7HhHs5dK,<br>7y1BVBpgxAcfCkDWOvNUPG, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| | CAM460804105, USA371697064,<br>USA371466279, QMFME1430835,<br>QMFME1432062, QMFME1430917,<br>USTXK1000546, USA561184456,<br>CAM460804105, USTXK1000546,<br>USTXK1000546, QMFMF1413101,<br>QMFMF1420416, USA561266058,<br>USA371028945, QMFME1464750,<br>USA561009478, USA561012991,<br>USA561013015, USA371139511,<br>USA561308092, USA561308089,<br>USA371287009, USA371121888,<br>QMVRR1435155, FR6V82669574,<br>FR6V82668679, FR6V82669590,<br>FR6V82668686, USGN61206165,<br>USA371505184, USA371505180,<br>USA371505184, CAM460901844,<br>NLG620551537, NLG620551515,<br>NLG620551526, NLG620551548,<br>USA371505184, NLG620483917,<br>NLG620483928, CAM460901844,<br>USA371505184, USA371505184,<br>USCHR1395106, USCHR1395112,<br>TCACO1649038, QM7281491968,<br>USCBK0910403, ITC941100189,<br>GBQRF1210309, USV351300471,<br>USV351300387, USV351337684,<br>USV351350411, GBKTX1002103,<br>CAM461130507, USA371505184,<br>QMFME1374865, QMFME1375450,<br>QMFME1374455, TCACS1648418,<br>ITC941300409, USA371413644,<br>NLG620529543, NLG620529554,<br>QMVRR1336082, USA371427271,<br>USQWA1209600, USQWA1209600,<br>USQWA1209602, USQWA1209600,<br>TCABA1191956, ushm80904421,<br>USA371466308, USA371472192,<br>USA371472124, USA371492353,<br>USA371492752, USGZ21350136,<br>USA371505180, USA371505184, | 1VqjvORfT9uLNYxwMYqTsY,<br>2mBqHxj4K5UN2Cyo4OB6VY,<br>1ZW352fYjm1aUbszQySIWh,<br>4TeqYOYSSgLRZ44FEMvMX9,<br>11w4rg2fXclMPeJM8krmjv,<br>5AtSqGfdP44k5oOaK1Z3Z,<br>70ejxJyvJvMcNldxB8pvmN,<br>2wn2caPYyNUS9HLezs3W0e,<br>2BBq5m7vaaFeuBjy7OKoy5l,<br>42VPzJZFPpMb1MtX5oOHt8,<br>3ice8778lFw2O52hibc50p,<br>21w0l7MgOiOf1bDrhwNZRY,<br>4kYHamvD8Xbsgk6e0TVwqy,<br>4lGMPcrBere2hLrEeXcQzs,<br>7eUZ75VXcTiiYEs86Z8TGJ,<br>40pO1zhsBuPmg8kSIvsL4X,<br>4eDSEHExbjiQM7fLrsWiWN,<br>2U57huPOJMpaGVtO6fy5v,<br>6L7gTb0zvy98jBMdAwiGLB,<br>00pLcSethwu8pzCYGyiQTI,<br>5sdyszN18OHVEcWQLNutGg,<br>3R5wPRhiZi4j2Ha7WyjqzJI,<br>0CCl6bQG8grPWfA2ledGDi,<br>2bnGRcawG2JWinLNuAJ288,<br>1XG0Vw9Yzw6SDvH3KyAV1u,<br>5ZdjbiIOVFtdT4WV51N2lf,<br>0ygn2qhR9AAJMY9jOOOjp8,<br>3msGnZRdnuDj0pC22o4Md3,<br>4g7Ux7KQvQ8A7nTAwo4Yrt,<br>3gu8L4D0PT6GYMMzUVQMA8,<br>5BmT0SuroN0XB5R7rQkRWg,<br>6V62QSsi2bUEW2Wc2Hfa2v,<br>0IrjT6ZsJzS61NvjK3HFU,<br>45NCcl8t85xuvoWleiVDQT,<br>3MjWpNjpV2r3ypgSFb1N2i,<br>5WDXBHHXD0LPcmYO0jXx5n,<br>3TcgQXZ5gSSuZ22JXQmeqOz,<br>7pZBW3i5d98imUyopxl4MP,<br>5GAN2fFbAQxcDRVVFPwp9I,<br>5rfuEQ9a4T0IILXchVHeQ3,<br>1rMLGUBrZCSTJhfIouUuU, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| USA371505230, USA37150523l, | | 2BioJPhVfYCown8OKWmLAp, |
| USA371505196, QMDA61359961, | | 62xsDbYS79ecxUM9AJ119v, |
| USA371567089, USA371567175, | | 7EIWgapdIGgVsV521vmvtU, |
| USA371587978, USA371588110, | | 0rFIWkOyxDtMM1lzZb5Si6, |
| USA371588354, USA371588022, | | 2YsMHbBzxW8qtOyO0B3rDU, |
| USA560902516, USA560873291, | | 6FSMazkyJFiuoMSkvQm9Gh, |
| USA560873291, DEHB51211335, | | 1biWm6FsMAHoFbzBCdIDgP0, |
| QMDA61407078, FR6V81201658, | | 75EAo5scgTdhw6g3UWxnLw, |
| FR6V80395713, QMB291416168, | | 3O5OUKFwO1Gui4IbQtDH44, |
| QMBZ291427716, QMBZ91426572, | | 2VUtusfbWdv5orsreWzZBS, |
| GBKTX1407050, DELJ81509440, | | 5yh3AtaPRC6f41sqDnCv6h, |
| SEYOK1212375, DEHB51264538, | | 2cc3TEMitg2TNn07ViY1wN, |
| FR6V80135135, DEKB71484224, | | 4DFPb8w3ctdd3eT4agk0h, |
| USCBK1511416, DEKB71480391, | | 1ZoNKHRVbc8AQZP1TcPjku, |
| FR6V82466958, FR6V82462769, | | 6f6ZZfb0GZeeOjvvwcciG7, |
| FR6V82469317, DEKB71474576, | | 3f94qkLkUSxNKYT07hKwPH, |
| USA560955970, USA560902003, | | 529GzdiO9uaLNLkR9Dkp2L, |
| USA560930182, USA560947128, | | 7zVuMwegw0Eg6d1Fb7GmXR, |
| USA560963112, USA560972512, | | 3rwDTwXMJfR6pUDAEFtxb9, |
| USA371062721, USA370943736, | | 5IgXf3656k2puHxOjlwKtW, |
| USA371021261, USA371029076, | | 2H9KrgrQTy5TbIPe8U4V0P, |
| USA371047546, USA371039733, | | 2w87Ms4PA1qDf2aeCu3qdY, |
| USA371054494, USA371054444, | | 3jIUXLwKLmcx1jXdovDpFR, |
| USA371084182, USA371084211, | | 1zOW2twcBLUF9hHMYRo8au, |
| USA371084489, USA371089179, | | 4MJ0PYbHmKDnUVvkPwfpbD, |
| USA371087771, USA371078839, | | 7isvtwMrfW29ynw96Esx6U, |
| USA371079223, USA561011624, | | 5D5aUmohfosZN6qCCtyNHZ, |
| USA561011395, GBCMJ9906545, | | 5qFjImgWyDUB89G60sUgQM, |
| GBCMJ9906545, GBCMJ9906545, | | 1DDESgBysnBUWxsSn1Vg1Pv, |
| USA561040214, USTXK1000546, | | 1XOzZnUMUw3oHnmHQ5Al5t, |
| USA371124189, USA371162578, | | 61dkH8yqbzgKc3Xja9Tkt4, |
| USA371181246, FR6V80076710, | | 5vluaya3dnQOxkotHdOEuD, |
| USA561011395, USA561011395, | | 5aU5g4Vi6Pv04iUK0TwTTZ, |
| USA371235331, QMFMG1407939, | | 59k4W8LEp7TQgYY7pPAcQm, |
| USA371079223, USA371253014, | | 37UxoJq06pXcoX76GjKdLp, |
| USGN61200035, USGN61206551, | | 6i5tVrCwyfSMHW35OHSQfd, |
| USGN61205737, QMFMG1499649, | | 2WPRWZFU4BwYEq5dyAO7A8, |
| QMFMG1494036, USGN61206147, | | 2CndloG3kQ7Z9ODcTuhmcL, |
| US6R21437730, US6R21491754, | | 6eco9869tsA57VH0bsJ0Dg, |
| US6R21477092, GBYUE0902439, | | 5ht27U32Z1ISeQuMXnkVWch, |
| GBJSS1419777, USGN61004709, | | 7xtL27HbmNUno0DfJIxAYM, |

| | | |
|---|---|---|
| | FR10S1408155, US4R3101I0395,<br>GBKTX1407050, USV291480534,<br>USA561306125, FR6V81558031,<br>USQY51164472, USGN61302475,<br>QM7281412561, USV291349244,<br>NLHR51496683, USGN61302861,<br>USGN61302872, USGN61010645,<br>USGN61500930, USGN61500755,<br>QM6N21485322, GB3CM0900569,<br>FR6V81869319, USTXK1000546,<br>FR6V80678399, GBYUE1202439,<br>GBLS40109203, FR59R1554172,<br>USA2P1187924, QM4TW1516078,<br>QM4TW1581837, USQY51148438,<br>USQY51147073, DEZ921300527,<br>GBAJC1000486, GBAJC1000487,<br>USQY51189042, USA371033085,<br>USGN61102017, USGN61200013,<br>USA561039869, US6R21447065,<br>USA561170717, USA371380016,<br>USA371042776, USA371087844,<br>USA561013037, GBBMH1000501,<br>USA561030809, GBBMH1001301,<br>USA561040194, USA371102357,<br>USA371102051, QMFMG1462683,<br>FR4GL1111419, USA2P1236768,<br>QMFMG1486072, USGN61200869,<br>USGN61204826, DEBL60995370,<br>USGN61006314, GBJSS1419776,<br>GBG7W1470493, GBQRF1210240,<br>FR6V81485453, QMB291312454,<br>GB4G71125827, GB4G71125827,<br>USQY51335150, FR6V81634361,<br>USGN61302140, US6R21381476,<br>USGN61200340, USQY51004826,<br>USQY51004827, USGN61208650,<br>USV351337544, CAM460804106,<br>CAM460901845, GBLS40109202,<br>FR59R1555626, TCAAR1032872,<br>USA371451037, QMDA61396510,<br>QMDA61390877, QMDA61379208, | 3xMw2AxdjNLSkbAvF8GO6F,<br>7DtyUzwEjksUwSfLS8ChIOY,<br>79aczbkQVxpjDdpUi4X3w4,<br>4mstNk7o9oWLLDSm05GJW2,<br>6ADsrsQhRQlVPNieDlrxsw,<br>0o3DwcAXG8KRxZMxaLkfc0,<br>2PE0KTJ6ElVfdDxTrhgj5b,<br>3pg3YVn0j00y0U891OEpTC,<br>0tWBonLsE6ueQXSQ4RAVdL,<br>7HPE5xgjtY1AmjwMnZxlxd,<br>48ktgpPFZPjehkAY2nhy16,<br>0HGeHMa0rBREKwMLSMhWtV,<br>6igiSEzSbahpHgb0JUQChM,<br>0X0NFMiRW1uXXEekQTt6MH,<br>2Yb7Wq1h1cvKeNVF2XVFdk,<br>6YbaoAZEYuHW5KroK8L1vi,<br>4XrTyFGTA8n8D1ne4nlV1q,<br>1aQ3BXOMXg6RnEKmVMZltG,<br>5VWuP0Pse4683UNYjFjmNx,<br>10lvGMdg80CmljZ5hYly2h,<br>7uydxyzZQPC5UOb25LtcPv,<br>2l7qb7FAjGxO0YcHQXQPxb,<br>1ac8oyIKRV61B2fmlZ91bM,<br>58xJstTOWE9aJs2ArOSkow,<br>3m4ODZaV17JULTYYE4kB3K,<br>428kJzMc4YBL1TqkJM6XwZ,<br>5GRX9jK9XD50eubm3S1Gpy,<br>1OqPPXJ11kclHLjLeKkfXV,<br>4cZwj5UJg3Yf1aLXvTEDQN,<br>5puRKMnxQ6gy6RYKQ27dYc,<br>50AOwqZUu4l3fr6vVrnPG9y,<br>1B2OsHdtgNSb3WSs0MFLhw,<br>7GKM34S6xupwL1zi0iKjAh,<br>0CinvGuOyvbN1QUkm7R5D,<br>06dtvTtv6KrK9NBAJhjwB,<br>6xpb6QDy69dwqajvkBvLUJP,<br>2PvJw54oSitb4yxZkj6Ltc,<br>0jWiz8ax8KM88k366hpjCB,<br>5pryupq2I3O0Ukq5G5rJSf,<br>2A91f2kaabQvsZwckXdQkt,<br>4v8yMEuRDcLITyRCf04aPP, |

| | | |
|---|---|---|
| FR4GL1047272, USA37161616524,<br>USA37161616563, GBG7W1473594,<br>GBG7W1473595, USSM18100116,<br>TCACU1606431, FRX871542957,<br>GBPS81530850, FIWMA0700852,<br>FIWMA0700852, GBPS81615824,<br>QM9A91609174, IEACD1300062,<br>JPR291600607, USCBK1410130,<br>DEA310600397, USCBK1112653,<br>GBPS81627836, USCBK1510223,<br>ushm91673576, USCBK0910037,<br>USCBK1010906, USCBK0910403,<br>USCBK111900, USCBK1511416,<br>QMFMF1467325, USSM19932790,<br>DEA310600397, USV351300134,<br>DEB79154136 3, CAM460804105,<br>GBPS81648753, USSK31000503,<br>TCACX1790436, NLE871713101,<br>QMAAK1518853, USSM10314021,<br>NLE871713102, NLE871713103,<br>NLE871713104, NLE871713105,<br>GBPS81657751, GBPS81677092,<br>NLE871713101, FRX871577442,<br>FRX871577443, GBPS81687725,<br>GBPS81702033, US85C0500681,<br>USNLR0900088, CAM460804105,<br>FR0W69950174, QMEU31703390,<br>QM4DW1793725, CAM460804105,<br>GBPS81753957, TCADA1737048,<br>CAM460804105, BRSVN0400222,<br>USA371430871, US85C0500681,<br>US85C0500681, US85C0500681,<br>BR5VU1700006, CAM460804105,<br>QMF921550065, USA370998951,<br>GBYDN1201259, GBABT1300202,<br>GBXWM1505114, uss9p0924105,<br>TCABA1126331, USEWC0713149,<br>QMDA6132421 2, GBYDN1201258,<br>TCACD1550702, TCAAZ1132539,<br>FR6V81912180, GBYDN1201256,<br>QMVRR1335770, USE830957887, | | 3Uohi8FpMjcUbiuxn1Bwdk,<br>2OaRqH6jfREQ31dxgwxXgo,<br>304iHBYXO6aq5uS7txBAk,<br>4Koqy4aBDfbLjWcA1DyrvQ,<br>1dgtzN5CbWCbC92Z29YF1n,<br>26u5GqsQ84XneI2braq2Uw,<br>3MWCROdfDKp3I5fIOJ7Z4l,<br>2GkJnQQ9AbCysdw7FJjJQF,<br>2M5EVFYpdkIMlxMFPP3Yb0,<br>7fOyOLWAanGxhQWnK3VgnT,<br>4DtfIxNO9M6dG3bFe6EIWj,<br>283BtvLSRsIi6JtW2WQeVI,<br>0241fEVhVBCsU7o7PrKsM5,<br>4SJrynYXOHwAcOjT8wvyQQ,<br>5c5LocP0BANFfdjee7hGmX,<br>6VHqlGTnCIjNWkbkteoZnK,<br>4Y6I7ejhim0Tcm39Z0HZwK,<br>6Yyo6p7r7QENOoRLa792FR,<br>67wnoNauUVGlf28VqFEOal,<br>6OgNggmRdndYqW7SiMO9Gg,<br>6ppqqPYNjoqAVlhA2HnILp,<br>1841mZuzFrRYVLWHuCW1C2,<br>74wgMExSh9Fd5bmaLgVd8Q,<br>7mcfNq3IfPgpdoPf7UByh4,<br>6WFI4BVvr9HCDASkqt02PP,<br>1uX4K95VNZirOq9ws50INi,<br>1wuPcLMBoc46pB9ZSQtkO,<br>4Vm0xAoxQTb1Hi0yP25DN,<br>6WKnRG9RQH00TYbURVCmHp,<br>2qOPXTiR4qru5w2JHd3Vtn,<br>3C4Sri317qQncRjbmOEyQv,<br>3olk30Xrt51XGg3QRh6gIn,<br>0ILZCs8TCa6bjwXzow7Id8,<br>3hu1IOgmtenDxctcooPugd,<br>4JWcZubfIU1ZS4PB3SVj3G,<br>0Nm38Run9I2cMwTVP0rS1r,<br>1FoA477rraKVVsNFKJCkOH,<br>0IarZDNnI48XWJbJcj2meQ,<br>2jlh73IsK8HdILk8Nnw5CO,<br>7rxrH0JXjf3IlIOLc84kN7,<br>2LWz5ZfZk8VmjkfP50mrPk, |

Exhibit A - NEAL SCHON

| | | |
|---|---|---|
| uscgj0954428, TCACM1666631, USE830938852, USA561304468, GBGVZ0910271, USUYG1023023, AUDD31502164, TCACW1799842, USY28161O939, USA371100745, USA560813722, FR6V80756755, FR6V80756756, TCADB1731195, GBYDN1201257, AUVR21205701, AUVR21205702, AUVR21205703, AUVR21307001, AUVR21205704, FR6V80756757, FR6V80756758, ES03S1602172, GBQRF1217475, USG7D1032202, QMHNS1304372, USPSU0901641, QMDA71345948, USEGX1001211, QMHNS1304372, QMHNS1304357, QMHNS1304357, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1304357, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, QMHNS1300003, USA371092230, ARA821100718, USA371084181, GBXWM1202963, USA561066705, | | 3v3bhFBBQPiHeUWpRqWpYg, 5L7Ik3IBfaWxuaWHbLAjHW, 0FMbFXvw82h2bjiyKxNime, 0sxWFSr016f7jkdMzTl2mbj, 2eqHxKSpbUfAZAdX0iCX2aZ, 526WwF8rsXZPiLPBrmFovD, 1BQoSfSylp4CrC1EpYGSpZ, 4T2zfpQzodnUWKNY1mNRMF, 73QjGme9jKkmXo5yBdoRErd, 1Y9jmmkjPvLF2ziFoTls5, 3v02NV1VnpY84pb3wUtpSl, 4uxUBYyvhDToMwxmLZ6Uie, 6do42QRjSDrI2KjYCqHqvn, 57blhX43UX9cc1CvnAKA8o, 34NkeX2KsKVfDtuA1heYCH, 5auSUywH6R0rTkXvuixKHX, 7cl2HfsxXWNN7rCCQeKEtB, 2Di8B9d6XjYvAbVeKHl4Th, 2pS0YNwDn2HF8A0BhBJsZ1, 3GSVzMkO2YNyzVj4dSWgRo, 1kUik3AOmduWKr80jOOfT, 3uDrNr7Qko1CRbnvV8x1gI, 6ixuyL1CwECOVazfbsOOcg, 3OPbMmeE7hyXtYVqrsl9jb, 1VA9hfXezX6yrB5dJignHK, 1O9oUjXx6wTns4AmFq738i, 1F6L9gGyTrIXpGtmmE6HtH, 5DJ7YfAtw9SsG7IM6ZcVbo, 0ksZc4BiozepFae6bnLUO, 3wAeAgIZvSgYZDU4xM0SQs, 3sNg8cCH4rPCiwDCeKIWYG, 6ZBgdoKmx2fNXx1m35EsHa, 1uNhYWcaGNV3MECn4qIzMD, 76EU5p1Q2KwTtjiIPVrKim, 11cNL9qXau6PxA3Co2ySxH, 5MchAq4mydzVYxY7stUgAx, 0XHIbahenAMjyWnhr8eaEg, 2MwvK6C3rsi7RDiZS02ma6, 42n6gBfmNIF3Dkcqjoi6O1, 6E4gTIk7EijLmbunHhxMsj, 6I89PWMjcjRnHOxQ4TkWX, |

Exhibit A - NEAL SCHON

| | |
|---|---|
| USA371246556, GBQRF0813528, DEBL61291029, USA370974823, USA371092255, USA561031036, USA371244102, USQY51117520, NLAX60724467, USA371491834, GBQRF1110824, GBQRF1110824, GBQRF1110824, USJCH1200312, USA561007959, TCADC1776704, JPQ331711245 | 07LZbWFwlMa9ep5wUjoa32, 5GNdkhdvdTjspGcDMQXQxe, 5tM8TMnwk082BYBmCFep0X, 2OYd7OFVWyfmfciSY6qwuj, 2z4zgO4QEauzRtDi6mwB5, 3vjB7BPNQwCPC0VBoK13Gs, 2ZdnPF94s7UkUiCh2gPI4q, 1URWqs40rYX08D5RODUWht, 1spB9HXBKJB9M4QYh7Xeej, 0Uy0VbvX1KmZKty8YUqqrE, 7shMPK3y7qcgBmT3zIzMba, 5agqexSHDlw74YDRWVsYRp, 1KhoEWSBB4MLoPQ87lbyrm, 096YwdFAavu3u60DtvG1eA, 4yPDAw8EAjLE8AKiBbE0l0, 4CvMXpfa7Fjiqz22Xm82Ak, 5Yway4lvU0eDzeVBMnRSdQ, 18gNiq7zUT7yXCfXxsxuBB, 2butfA7kpDXCSPe68FYb8aS, 7hkLCuRJfD1LSB6vTLHP6a, 4APurZ4fa0ZMOWmO8eNLDe, 0o3o6nH1jGE0BvFJI32eLC, 37dTAogf0eTGQArdRhDkpQ, 2Zi3xxdmWdv3alE6fcODxh, 6DRUxYmOMjLIBdWFiAjICK, 5nIljrMT6M43Culwg5mDrM, 0AI5wCxhPvXa7gnYw3D7uG, 6XLxEmzMiBSeP4K488pZE, 54QiBoV0G52P3v6kDiat0S, 08STWoWTMNXtPgZ9u966X7, 0RyDEOdLkH6NrwDW7KdPl3, 2y6oQt92LrB7mGDu8W5FoL, 7tvAQsqEvBowzvIHXKxYnI, 4IRtFZfERSBJc4xzqDm476, 6DVMLq9Ngvp5XbyxIqaAbp, 5AzpUVwvSX7WW10MKw8gdg, 20wNh8QpFrau8g1iHs7kIUA, 0go5EHDNaLgZTgSJ0Bvmes, 19awunuHm8PzMvKzg06A11, 2aCo9rgBx4LcS4nwNgwocA, 3S5AUEYy33Qt96CfqCNEKG, |

6U2MeUBlKNuRlVus0T7uuv,
0CasgslAA2smbjFXhV6bfy,
6JElaavqxZA3F6r6RzrNiz,
5Y6fpAjNCIDGu8zV3VRDZI,
1PQXdHrXrAFfAGefOjox1a,
5jxlVvOGKwz76urtviH67M,
5DmivTWfthj5TRxzcgFwHn,
07gEUsNIDLMHPg06P47qIG,
5ETWTIzdaM3blThhhtCAze,
6Bf745sC8r4Fdcizpirfho,
1Rn0djdmgkyW9E2l6MTtJF8,
2k4qlxXdKh1rlVDytFfpF3,
3nUZMiNwuzrspeWV182CVQ,
2aYihTwGcdUoxKLoAf0X6l,
70l3RltmxBDmBprQzCQKkq,
6g9nbKPCSdgJKE1IH3rUM,
3JsfsQm0hEiUcvBdRHfX5R,
1ie4bbm79WXLj3BAF3SqJi,
5706F7WqCgPN0rcPKUzq03,
3vyG4lWSXsscHvWgf3sqRh,
3Y234KGfVPhC0a5lKvQLGQ,
5pQtYKN0wvpGxn0pMLG84m,
5oj8tJlhJmwPVzcU6PNa3k,
734sSoQkEm2SU4pw4j2216,
5BleqbqFbG4ejU3xiqVfT5,
2gTiTSaM3W5KFKBSvCEd1U,
1iU6iaC8kgXXeOWAjEJK76,
6IEMhZIJjXvbIoAfmj5cc6,
0Zm3cjmcXgcpfQHxoXuVFG,
3I2uoHuXpHpZQ39ucROYdj,
2VYID42mpKYrxsEM61v0mw,
1QhmRJCaJYdhSD2h7EUhsk,
6MLNta1Ra8YkDo8Fc5VuvB,
5rNnMNnp5UvoZs6mvjLDpb,
4PCbFfbEuuKPU8hN14RhaY,
2T2TMOsvhCiWlNawt7FMFb,
2hgi8i5KXK5iNYFUcfGuce,
1enJ9Jz1PlePaTdXcCsJNz,
4RTY6v5itS4jCeelri5onO,
2E5gURO47RqcL30bNkeEaB,
73LN46kciX4nU7CKzUfGtn,

66I9ZNEiSX8x4e3SEvoJD,
0LYIM5iDp3s73wI7sjo5wp,
40A2kfAnpVAZIqLMK4GgbK,
2IYi4yKNb6hb3MTx3S25Tg,
0lXQa5F09jfbsqx5IP5NmE,
5NtF0ZYZX3iSsqRjAPEaSP,
1lLF5sEdy68WggdZaZKrFM,
3demQh5F1c0rpAvbkgFiYJ,
1Au6m4kS5VnrOThfsWb8CF,
2LAvmQJMh6vAwIBFkCjGt,
3dGP2B8IgNnbKm1ue3tUwE,
13WwpiICNFdROQsBFI9Lusc,
0rJ38895EkXo4Ln2eRzq8R,
33inTEISCwWREkGt1XuMqe,
3av54kRROUpFK3Cb6W3Nl3A,
3o6cCYwWLKEJyWkTpDd66u,
4032TPz9D2VRs05yAfcF4S,
7v3Q2EVe63IrdzXLQ1tr8D,
1puTFC5ZKSQqA35NWUK3u1,
6U5BzvX9a1Splyx6X0mw5z,
3wZvwrW03HjaPUDTJwCTaa,
5siiBsAZcpBKdFHzJtKYb,
5FTVIqahhG1PpfQA00jmaK,
5z5tSeX7ZBbZTG7CyWniv6,
2CMKsMtSw2t6Q59GXKOuw5,
78kZ9qFUdQTA3eTakYoMpA,
6nfRT9DjSy4CPoiQTqPpLQ,
2Ke7W3rth3pDyGUHyGnTnT,
07i10NmeaKTewWeQi4GPsa,
2LMxqCSYiwe6iqhpV3pPiW,
6HHJcoldkPfc1ONx0tTQ2B,
6rAvz2IEp1IUo4JvAtr9Lp,
5KCwuMIg0VEX5HHg7jWGXt,
0gB8zvvX7NevGzgJG0Cip,
5Gtj9FDdD115Hgp494nPYQ,
0pxDCRe91fmNPogRxAIvmL,
0lot4K5eeGDld0LMDSu9ub,
5gf2yTul9DaO8eOxfjx5dZ,
1SX2zvv6BvWXjH72fw7WAO,
6RKbwlkSuoMfhdjAhE8d4a,
1MK62gvRYSdK2T5FMCCjcC,

2oA6gbH3NZ0vGZmfxFWDHW,
5unKJsYv3O3zzmIV8lhJd9,
38PWN15tP8Yx9hDyZZXwSa,
3QG9IYSRYBp2B9vPQMseyb,
5BISFlCY9pgTpk1Yp0RtNJ,
1ywTpiTO8JR38DxVdhRqYs,
0yIE77ILZLnT9kneAWfck,
52zadfuNDTckNL9UgNJ9pZ,
1CbhrAoVXn8tzbzZol9YJN,
69GknJFujTUOM08VZNfLw5,
5URtRZ2cIxESVi4PLzz8s3,
7jPAdK1BuScwPNVvvbLif0,
0BhO6cemAw82MN5SCDv3kd,
7xGrCiUTHWutStchAsSupq,
4IDtGQDuyP9zOpynSfKNVA,
6697vgBXvqQKDrUM4hFMzy,
1z7IMMcdEaT6MnjiniLaid,
5Cp61xXvnQT1K8xiqlvPtu,
3N7p2dTYBwy9UtHJwiU3Eg,
4K4zSFk35j30A99cIpNtVp,
795N59JiTxx2wq9qltd347,
77SMbPLi8saDqhsY5jTbps,
2LW82152dTZSXlVhfJlSQd,
53uRV4SzGtx4obBnhkqjtZ,
4X3wZ0Np1JXbUM5PitFPVj,
1SN4DLMQ9sVQnLOXQySloQ,
71kEz49hjazBiFoaamv04g,
3omBOhUWRqGuGzXmbYqOaL,
3NsBzMy0zS51suvWYB1aG,
0K8ReFZ6VCvF2YVRKo1FQT,
72cIb2R1CI4M79vDbcCvua,
7zPsUeZ6jMU8Gf1K5EmSrt,
2IrVKzlZb7VduFkvgGCT7V,
7h2vEcPPR0CtZfw6T0KHzp,
7ys581UpIVrQBfIACk7QVP,
0NFXxGWfbVIyJmqJadJ5P5,
78hQJHviQ3UXhu9az0kCBH,
0FMv37K0pscrLIMiG06g4z,
78zIPdZEs1GqjKypNnWZNu,
0N3VF12uQrPBBT07jF8HO,
2977R7DBLpwv08Iz9mvMwD,

Exhibit A - NEAL SCHON

5YrcmMOBpukJUxrMnEv3wv,
4khDjyixAALRBWh51RzdO8,
6IKcCtKhww7qTkSvyvJXWa,
0eIO1J7xtF2pSMUyeIKaEz,
30SH7F1qr2unjSw9j7tayy,
4uDtBVZA24woOrgwjIo1kd,
44Bf8GBYDuoHM4padsi00,
5r7eRdK76FwpKLhyz37jMB,
56X7xbt8lltdZuGG6NNayE,
7Bg6qCMzmEY0rVgoTL3D3d,
32Qq0XjpmWzsQ8JSMNb0E0,
67vDnTq95N8wZ22kdwgeWPX,
6jXNZPisv9Sxdq7rO0OW6Y,
7lpquxhrkOs77YIPFgR5nH,
7AjIo2kICZ99LDevZO5S39,
3ZZ9nafoTZ1LCfydx01uv2,
11qxOsMQqt0DpxaCsFg5xi,
5IoFg76m5O8TIYG0euFAzB,
1K3tBKTt5BfiNbEuwhKLO,
3z4rFMDujcu7EFolbEUhLb,
7nuRcA4eLtSgQTwPV1Bf0C,
4tbq3XAA0kNDpOeIkPZ8Zr,
2FFkLPuHNs7uEbvstqzABA,
4XQxscOwkrzv0UbtzFlWde,
5kOFQB3iNxnOgx2kK3cvsg,
0NuH9vbVUV9dULd2AIf0a3,
2Z8KogFsi6f7EnkNRnoCwd,
6R3Fu6vrOGc05PeayJAZ8k,
0gWfqrZzIKI30WaEIB9ADC,
5UCbSZa6dvc9WF6Q21e9ZZ,
0q9gM7jw1c6QeQjtsNACBU,
0qrQ7jrKscCotm5Qcl2klc,
0XtOcDvLfYbBJ1orn9xtSB,
3grKe2FpN5RekyDns5J6YT,
1fuyDICCHm88sHuOLMR2Ab,
1gQhI8RP1Qg5k7kV8I2RHQ,
56zxPzECkOE5Jr0HvWnnOg,
3zqCDTijYHJAwZH6X1HmOt,
1qm0Hgc7v4rbTKRfoJQ9Y2,
0I6arIfF7Yrvg8szk3afNO,
4PYAwEIK2GUxfLTr01IcVK,

Exhibit A - NEAL SCHON

0bcDoK77XTb3AznGcg5od9,
6rQDvRW9ma58K7p4SflBUr,
2MogetPMAqCceWksUzZHUl,
4QrXIlrytg5tMltvRQ3CrG,
5umGmVKyHusa95Vu0aXh1v,
7GkqgHJ2k0v03tbXpTXxpn,
415u19HlxP00470UJoz8RW,
1YMNqk6Lyn J4LJrpToKKhA,
7b0ggBdTi55Bgw4Ki9iBEq,
6aaabXhSyvn6U6972K1Ddh,
669gTBiTy0QEgkwYPpu7cz,
2mxeafuQcwXwvIIrrvuDQT,
2a0wOYZUNjOMiiSpXvzPG6,
2XjsgmTh6IFZexZNz05aoD,
0rZS7VVkkv8dGzxPOQ603P,
0G1AeASyT4m8f4wGUewcTA,
2Q0XenFsxMQkwl4YB6Kuu2,
6nBsEej8IOE02zXPvnQIQw,
1tI7cKssCn4WzBHAfx0rO6,
3e3SN1GG7xnpx6n9kKAgDp,
5BtQC5IUjXFh5IdF7SxcFM,
6XBuAwzoCVi2qOHmRaG41F,
4kzmYmFuoRWPSnO39LLNbK,
4g1Sn5wDgTs0BdOTot1Qrq,
1PodDLRXHXzCXT8hgILIHb,
2N0qheL3et0pqE6VZeT7Yt,
12NDyIGcU8I98Y19ZBqMHj,
5P0LppuGfxwp8Xkjxfdni0,
64IVzZAGRlLuP5vk6Dv2huO,
4ASi3VzhZft80HgrDhqVPq,
3FRQDA8Ojh3wGyYs0mxAKZ,
4QskDBGhlF13wXRyccqItk,
4bvIbzVqRfZQlcXJZzN4jM,
66UMv67RKSG43gL4TyEBBn,
2QSeKnITjGLpG82x5og5rc,
4u2qQOxh7C97P82WYwnTgn,
152cJUHm7sGZVHWAZvGu7e,
2nP6NXCl8JsS2cW4ZjuaaC,
3ATjf3tN06Q0E9nFeQ5AHn,
3vAg9afSCypvOI8xbiXEFc,
64zQsBjl9LUomZHalnOsgC,

Exhibit A - NEAL SCHON

5gDdLsn1LvC2UXUvMJxE9O,
0qNq6vTKvkXBUAGdM1V5la,
4Xg2cZkH4HHtaattBS2Y2X,
45jHQHwE5ZGRdK0ygQhfiU,
7BgIsKDyRyaAdUJdXCCAT,
1FGar6HMX3H1IurnjPrVZY,
0ahq7kZYEdMU1xVn6y2kT9,
3N4bAP6IAf0bWl7XUKcsJq,
3ujxnO112KKWMTzyAQiDY4,
7p2Hjl10HhkTksG5pF3VXv,
4WvwgxiLmSsmVfTgiawJ0r,
1Rzc4PQuqMpW3EYdQYc855,
2j4oYKcz3gFdtotVa576MN,
3xGrH0LuBiOQnt1P4wUoGM,
6DNLyVtY5MXIl97UKIsOCE,
6KRX09lBla6HfLT9xagQDw,
1KBTC78L9HgKDZlPPllaTb,
5PjLOxBzGHT288Ru6YsIxs,
1woiOZHLil5kAZLuadW29k,
49GxNXHCX8tCwD9Wvb1iw0,
4KR5qmxsSY6bKuN2gEhKCD,
3QIXNNJJVNnw3kXmKxa0n,
3yo7GrULMQiCrEyfkFDIxd,
5JE4FPaeGSkTii5cYUftW,
2CmOLszVXasgCoJPI1MjTa,
1h2MQeXKkdiOq1m10E2r51,
4KYnqZka6GTZEJpdLo83li,
6hBjPmkJDZU7oBA8WYk49J,
4my1U97ib14IKSKilXPxkk,
5f5yhtYt4AWmNou4FRdjUo,
7K2NE3ICVKI312mMgh9IHv,
51eJfTKdoNJLwQTFlyH1cS,
15IoP4emGq47UwzYHeTfEM,
6QcfixaLQ27BSkaQo1dboq,
2SZzbLIFeaO9EHo2KucrFy,
40NyiEfY5vvmppGQXZI Qqk,
04IBFSxUSmbjn3vK6Ka2YK,
3kGQmwMUeABa3VxAevv6sZ,
2m6agxeQA0iSfFQcIKYYpi,
7t0PPkZn9AQ0nyku6aJrvx,
2zXGBGiZyS2N0CPgS8l6ko,

5kSTiKiaMD1iSTcY4ey5iW,
2jZzYb0SXqjgzKjnKu1tJ,
0XY9TLlsDDNz978zdmuaeO,
22xz6M4Uib2cTJ6a4D8Zg9,
0lRPGz5XTRdIFQQDRgGMTM,
1CaQOZgwjUbMkDx46TGQyV,
7dFblt8hdrfEFJ6ZCSofaud,
24f0ypWlAoxKSqg2DF22pC,
68vMCKtUDvGvqS90MHV4cl,
7eCdMAGN9LIICeuVplogg,
5fHc9ygidnHaV7J5xA52ir,
43N6i27cv6Gibed1ndQa1U,
5EVVre6vqm6DPIWvnzOAoT,
4rgpTHezybyfqWTH4b1xeZ,
0EbxPAhrTXe6K48RxEQPQW,
0BidjqUerYtUpPDILskmvY,
6ZpwBgngUTRN6CmQdEO7OK,
6x6zi03GM7xyp9LVl4ez61,
71rZ5wqgZz43zH7nuDw0YS,
0s1Dn3ikJyaf3OraS99qPY,
40Rc7NZNRq0UnoXyxExqRs,
7A96A0KRhKUUWkP57SitUs,
0T1WZj0ZhITSezNWlMn5ps,
1kJwNNm4xBC1bu9UnQbY3B,
0gWMpin8OlLG7AEanzb0rv,
3QdwniqG6ZxSfVz4O2xGnH,
6eQNbi5k7fiZCZBCe6uma8,
0uFSGPF32UA3DnZXRloGL6,
5tE5Mi8UuaQOQgfZsvDkci,
6nnSzAgXUCVtJwTtB0o9ZX,
76oGXIf1PIN4rPIqnAOYE4,
1wUqzeqzB8XjKIEX28RNxe,
7Mgz4fy1CSOxPIZ3HQtOON,
7esNa89yNalvbk8ILmuSTF,
357knukgSjZIlcXFCTdHN6,
2fXWO3H3GKRkeOQbnqAUQB,
6pFc5rf16fFMldT2zdQnSA,
2VIRH9waqf5INeNhLRd0bL,
7HUpmINNDj9nq5PdF4nPAd,
0347QSA9A6OTnCs6uAsUX3,
2kFneR7MVHz3FooE5QQ4Nq.

Exhibit A - NEAL SCHON

1UimWOxjPLhWe7eAp4qtI,
1aAawbZZgWdHGbrG379Wvi,
20sb37yTltqyeULxc6xFvt,
31lqnxdJmJNt9mzgvzZOcZ,
4wJOAg6eh1lBbM3WeyhCQ8,
4mxs40J94WpU8P2vyT1Xxs,
6dBtYutmPzUDvL2hiqdnsw,
3vwROoMT52xgdlGVcgcs3l,
4XIDghVnbPx2UOR2bJzUUN,
0LeWVDUIJLqbzN9L6SpZXE,
11gMP1QANZGb6lKT7GT2JU,
2bjdpyuLTRxcSXEOmXNQpW,
7FMugQ116No2ohimO2Asd,
0TYoBc06ZjKFaWK3gZ7PFC,
41pIVScJkS0YtQHfNR0UC6,
4qhW9jJ4JfFkBVwayO7pwy,
2vKsC2P3roHE3LLt8otAh7,
4MDVnzmTFDnTOUwvLJQ73W,
0Dp18lzzyvABv5mmh9oiP6,
63erO5Jzu8WUFeWOeuA90U,
1DXcpvukHDXFyguwcgQTFV,
1wh5bexDpO6mdCnXuZtE2S,
5zc1TT5EjOqojn9Ai4tk9M,
7Cfrlzal7CA4T90kPYCNjd,
0EJwZldMpQpDQ8iqzhjN9M,
7aTvEPxR0EXoAOOke4fCjN,
1biVxxGcNjWBfNVuPxrXdc,
5BsPzHgQ7YZwa2bsArNns4,
3kjGcbWqUBP6V8foygv3tU,
7hueG3PkYfbPYpV1IJP3R2,
5BgL9XVGYBJCDMPKCk1ykW,
5liTJNEfimXw6A9ojYEvxna,
5XjiE4KurUNeeT6tfUtDoy,
5IOhm8TWW6WpjeCrWzWsh,
2oGc2lu777B7z0TiI28LmI,
2xEIjbcFd9qFH3hkq3S3Ew,
5Y91m2zUZT6Dbw5HqKyaiX,
7Gv4DCaB926lH3hbev8jd,
0XTxHymuGlYawHIEWb5eJE,
5pfGdhagq38IDYJevTLWRr,
7t5OPuAGulNWO9gX0RWmAD.

Exhibit A - NEAL SCHON

| | | | 1EZV3wCDBp1EFIIVVPD9tW,<br>1Ph3grLgmR8WM6MTgkm38S,<br>5YEofvaYIdMtjlHyubw1KV,<br>2ILjdfhuI2SMqj5za47UoS,<br>3z0quQGY8z75sK9C6xUfp2,<br>7lKsfK1Dzz4PYD1IS5hSlc,<br>7JBIB8VzAUQQhM1ouzI2a,<br>369D3bY0XCPMBePh5Nzl0H,<br>31qzAmigA4TOqKAi8gmpHj,<br>4KUZfGe5dlBcknWoyiKUzv,<br>70IBvPE55uVBDvSlm8OWQV,<br>1rmNMKYRanNnPmMJcDVixS,<br>1y2A6heqDcdXo06I4qZZWZ,<br>3Lux8YxijiXZbQscmH5RQWQ,<br>5TP9e07Ir44QUxdcUjCq8n,<br>16odyk5gAEGih0Ml8Od9tI,<br>2AtOcvRHTmZ03pByAoo5Zb,<br>7vTO7L2RnESrkRFVdBUnlq,<br>6yIBW8hQD4QDjF75Vcp4Id,<br>37PtEe9UqjexC5Cip0U6V1,<br>5t6JltDGD8JRbkMLgJSfuG,<br>3uRpvMGQ6Z9BwKuFAL4TEi,<br>7uvyr2MDeRHisehetUWMI1W,<br>28dn0MPUdpgsAWa16wo3aU,<br>1zMadDkitUiDy2tL04XMBh,<br>1XhOlCUoo9ZUST7MhMIOT9,<br>3FXz2vDy9PdMSy0GVT9DsC,<br>548peacLABIkaUVAoQH1s0,<br>0fXRiSjpdPefnO7oVPhvX,<br>4QNsUqqYkwBeLepNTtaNaJ,<br>1VR3JSNpZ29IB4yWEDD2WTr,<br>7nQcFyx8N36ycql0VhAm9X,<br>1vNmfczzW6bJ45NpSqlz4g,<br>6rs2WYJIqzK5GgkLTYpnT1q,<br>0OXyTNg0UI8Q0s8jF6sFpy,<br>0z8XI3GGZGKQJjC1Jn3HiJ,<br>1q9L2bJRYmln6zGW43tkC3, |
| --- | --- | --- | --- |
| | | | |
| | | | |

4NsCSyef5RJxfIqvyitC59,
4jL93ETAKawGEiHd4HGCDv,
7jGAG32aCY8A3LJ77MIZE9,
4X2t6aKfvsl5wxC0vPsWqs,
1UavbmVdCjOFsov8ebZstL,
5t5pCLgx4nliJ0o4xXbanl,
3DKTV4g18sZ5FvDHUivhgW,
2mGPxDD8PcfUfesu97QPA,
2VPdSbrPW11D4ovvqOzkZI,
5fbMHjjwnZRNXovBCjqB2MH,
6D3EhGfwfuQT7e2nb3OFWBQ,
3lyk4XXA2tVJp4FsWZdubZ,
3Zl7BjjTtYuAFS4ZKiwql2,
3CFmHVRLh3FKR97lTjRAWn,
7HFsbdFkGPCy2b7g1uiMwl,
3oWLWwldlpWTfAS6zNko2P,
1Nspg1Vhxi7B0YLGcfNgiu,
2px0ziC3da4Ffmglq3T3qV,
0qgLRPf5SizORHan90XjXs,
77NNZQSqzLNqh2A9JhLRkg,
6v8xTHiCDNXfre7B3lv5OW,
3TpVoXIyanotmXuqc47Zuj,
5XFsqHJgZqpzsLc6C6srTp,
6sF49goOelf2vnkNSIAZKJ,
7CWwG5Oa6MsEZuI2jlodfi,
2TDr496dszXzFbqq4XMrCF,
5Zb6oiqpyQnX1zBWMRJsON,
3mwHlh1Yzhj0MCx7W1bbUz,
5R7uiAAANDgf9ex2UqyiD1,
4rgsWVVtyomdL3r61rBUWz,
4nhiGGhGSJJUDKf0vz3ICRZ,
6GKMEXenNFrNHMf3vHvKK0,
24YDNEZiZF3eD9KIvA94Ff,
5EVUp9i0UlW2GLzDZfaN5Z,
5gUCgDSmhDcwxb3HdRoSIr,
3tYCYOlxSdxa8akIULwmKk,
6ircoHjKghmJaevcmlAxYB,
1rWzyNZfIh4UJ8ohCG2G60,
2orWIxzlbDfP6DekwDZSdX,
2PSNQ1i2KhdMg4w2sQNQSt,
4MLWq5xXtqOTSzmaualTrG,

Exhibit A - NEAL SCHON

| 1wmkAz33q2v755KNRea9Jl,<br>0ZnTEmyPcSO2EGAmPoj09t,<br>5BANPDvhTVGVDad4TXmggE,<br>11liksFacYbgT0rPTnh3AZ,<br>0UCFiJmVi74W0TGRmpPIq9,<br>0cTvzgymqVV6d3jta5Qpxn,<br>0rzQT3FX34aD0oeVMePPLe,<br>744DCHmVr86Q7GfxWWEN8P,<br>0QpyUNQZyIoDcdGkVJBGsX,<br>0salg0aRyctCumOP6jo921,<br>7qnpz6yEZJaTEtjrST9Cjf,<br>2VXaEoqpqNLkZ1qRSQqQzR,<br>16u6HdIVm0zSAJGfdb6PD7,<br>2KtxyR51or6jf6cUxeOLDy,<br>6bFujNSqUWQHPbdogI142z,<br>66CgPM5fd7WrRcl3ZIRIgD,<br>1LFX7Z9b4yzla0FIiMVZCq,<br>6ZLLmxFdjiYi7rep2elYIf,<br>4oaE4e3mEP6hP2DO47ARLL,<br>3bPyGOGMlhIPefxQs0Swpl,<br>0vdS9zpvH0kzSItWw7HIjf,<br>0MUOGvwXNrjrh61uVWBj8,<br>1bcx9FAS9wleKuC22uOafC,<br>7gXEqEtQW1WYcAXs1KNTW7,<br>0ZUOlg5VCJ55HG0Chayq7,<br>4sMd2XsW0GBVNDz3Xtl3Mb,<br>6923L2U3HTV1WiQefP4tVS,<br>3ogxI9oNoMXDu99i6O6sUq,<br>24Ds0cC6vAYxe7WQrHIP4B,<br>79x6DIXvsBhLWPXgkrF8fQ,<br>1T5XmgiV7QymR9uRyEbmI2,<br>7njAjOj14bJMqWn0aUg4rW,<br>6yI6imXNIdxmFhexXSiqO,<br>05Eh5xWSy25pfpPe2vjB0m,<br>52tpQOifXfWsJh2UOy60tp,<br>01QazjgXdSo6G66chRLPZI,<br>6uLfMJLOTRZxy6EOdNhdOa,<br>70xnhBIGrTJoBraPLfL0q1,<br>224rqjrFMVi0D0Eu52O4hF,<br>0wBqAqxUygzHrUgw0MTJ6J,<br>4iIVsaOFYcuttuOUsJA79P2, |
| |
| |

0lsCFjAdLkvNEBbqmlt0sd,
02ECIWbXo8hL5pFRdZsHo,
1ZhnDc12qOsieOVnzaCzj5,
51n2dHplhrOCDfRoOL996,
4duD3VnpaOXqVTNGmh6Fuf,
2eEdpCZn5ynFI1UZGhsesU,
2JltefBEEai2Vf3WscM9fc,
2HYyGhtC2GVz9SZQ6gZMmsc,
2gUhXod222C9hWbAV0GQ5l,
6x9G4o2GsNCCDbT7kNMJ2m,
3Np7Iv75The1WoRYw1Ceeh,
0ySiM0hR1bMqpBJnli7JbE,
1KQnxhvnXFJcrqrnA2iL7n,
22837LH4KY4niV2NTxL4bZ,
14sdJNPz1Ctwtn2p97Hqm1,
2TDhH7as7BEJl9p9TMaOxp,
50kWJOOw5DkkytXl9He48M,
7aUNfn6F8cpRI29g1oPkVL,
3OLc5x3QZwKiOHy54Judei,
0fRNCqffp3iit00sObbB1PJu,
0Xmz1XieMtzyGqHaWdDUzy,
7A2rjbxXQUrvr67rhMIRTk,
61bymY307uHk016mN8NdSG,
5PafqbRuuiaRxGTQtmq7a7,
7eay11XQ47AVLru2Nkcsns,
1hyEFBe8EV9PaDTVr0Ekm8,
77RJNcFMyXBLkz8YYl0M8W,
4qJJm8zetwtRwQHq2qDxxZ,
0dR9nVCytNGjChroBnm8Z2,
02ZcGCrjnLG6QYnkd71RRH,
5h01p53T8Qs1r1Ou6QjA1F,
0hwTrBzjQgTjBMNMcovxEa,
4nWaLkQ6PMdeWUTloNuGp5,
4wbx0SCMiPrLaLeY0v52jD,
7LiVDx6U3ELo0khzM4f3x,
7dkCBZNyXIjAuCm6QAofFB,
5kaiM7WaSYPybvKqEpN1zM,
0l52Ti2pSHclIEJpjQosLF,
6YuW6g7PkT0iWrjREzy3OV,
25swkT5ThyWEDUSwthceKV,
6oqFCDLOtaZ9guza2mSLn8,

Exhibit A - NEAL SCHON

1neCIT3dLHoVdd4dZxOHXG,
31Jea66CjGvHPsIlgdUaZD,
4MgWoIxbSnrivURPI89pqD,
4S54BPSeLaqMJpxXMbEi3Tu,
1O2gaT7oT7nEfnCOCjYJMx,
6AiJFskGfx7e5s92Ibsa2l,
26hKdvGJi57zpghTvNY6Cm,
5E0ih8TMiqCWBE7iILRz9p,
0alN4fLzIO7O081GWNIDIy,
11LK8kcEzI54BYXN4GRZwho,
0MVyEUdJ1nh34ffh1INqA8,
6wCkY6MrrkRRJZrJjMXxcB,
4xrxiKcmVyItLusCBAZ5Iu,
60G1qR2G8aifgJOa3pChYN,
7rSVh3lrExpgdS2S3iaFgZ,
7si3NkvgBxxU4r2gSJN6qR,
2TYuAtjVw6h7VaaltSBGmU,
22p1fQphRUfncDObg34up9,
3z1viOEmKmqIRqYHsL05Op,
4NcPJI83v8s66DQ5S8OKsx,
1DtetUPw5m99ssFx5UnWD7,
0DS1moZOIPh7rxH6zY7hN0,
4aXUeDrZ4YqCpoL4yCBdTe,
3YFVSghFNMsCq5j3TVYSPG,
6sypwXsIT08TguVzbeNiO3,
1OjjiMUhsWR46pB039ynkVL,
4k6r4dISEBynom3X6TLexi,
5wR6JBYR7haASXp3Oh7L5I,
3z70HlwQBNz2YLrTfskLZd,
6CjKJOnVAignNkblQyrt60I,
5h5Fh6aKq1xCFDpPlMdM2W,
4owAiS9w1K3m4h4a2EyiXa,
20LeutMs1RIZKEatBuGeTv,
2IlNcWA3rFwMIgEO6O1Myf,
1Q0ZbIzm9almvqWyuc98p2,
5gQmygkLBvGMvYq9KvLlNP,
4Rqn2mrAgKzz1CVU6NItLG,
4Qzwd Y0DaBtRUkVHNhjnaVo,
0P1ulITxGOwxiDcHeHZ01m,
4ObdVcHYgMjQcSZbUUEN1A,
5spizBIIrfPxa23GCYFxVk,

| | | | | |
|---|---|---|---|---|
| EASY TO FALL | PA000082631 | T9028997173 | USSM19602892 | 44ejTDPOJxfHBdUwn0Ti13B, 4LRVK7lViifYvoIE8jNbe4, 7l4rr3jBenUhTCoxfGmUvr, 1UqfFPfWx7hWJE0u4JIaGb, 6wU1MfELiBiv1ACHkswstO, 1XuaPOuxZC2RRfxwbIYxmS, 7r1hH8pcRTzyydRBHaP5uY, 2MtJgKWTFacxMq80ZjrpWC, 7uc7WAmtwFdGh4niqgbULz, 2AqotcSMHrexRfAiXILLz8, 2CJvZ8a4RGatK7GuVeBYC7, 0zjyEi4MhZKvJN8SilPtkr, 3fCntpU7U3yDQDrgrHIcJv, 5ATaXw5jdfGVVU46Fry6bZ, 1jY6VBdyOAiXKJkeHbk9SQ, 7KsCqu9V2PfC04M11YJmgm, 0HLsjgZ6cGJG3x99pbHgyo, 715lbmhARyhQEXGihb8ALu, 0fzsSQgpEhxdq4BgbZlh38, 0455SVMaWBWnTza5x7Vhvt, 0Vc4gSRBfs37x0Css2XsPF, 3kIFBzoQnjwhmFZp1o1HWP, 0I2I56zockWAEEcr51yGNy, 0cLBqtEJTpLEFptUdOskwA, 367snm8Vz5EvmJEolZ8Mqg, 2YVzNIEugVqw92Uwz3LmFf, 2IBOsTHtQN8ZTudWNAvSxn, 0DRodpqtIiulYR9VjO6aU0, 6TOp5ncpOZ469tSChkGZtM, 2U1gNKQEbBV5UG8tCOFjnX, 3Nzz7Ke6jkAZ5jLyOJTXgO |
| ECHIZO | 1-493304531 | N/A | QZ22N1500012 | 5UTsItshUpWTnpr7t8PvnS |
| EDGE OF THE MOMENT | PA0001935122 | T906160177 | USJ5T1100111 | 5cY2UL6uYUWRtfqzG2zcvc |
| EL MATADOR | PA0002002419 | N/A | N/A | N/A |
| ESCAPE | PA0000111973 | T070262307 1 | USSM18100121, USSM18100121, USSM11105083, USSM18100350, USSM10505560, DEB791541363, FRX871562776 | 0uohDwZcv1qiIKVsLsx0HD, 6gX4ST13v9dVgv4LEQwzvc, 65dJ1b5gy6HApZZSH2LkVt, 18MA7IeLvgNOGFQ4Fszbr9, 3ByfKd8XEx6bAJC8H6sSDN, |

Exhibit A - NEAL SCHON

| | | | | |
|---|---|---|---|---|
| | | | | 11iksFacYbgT0rPtnh3AZ, 2wn2eaPYyNUS9HLezs3W0e |
| EVERY GENERATION | PA0001307828 | T0723906726 | N/A | N/A |
| EVERYTHING | PA0000057776 | T071294828I | N/A | N/A |
| EVIL EVA | PA0000197167 | N/A | N/A | N/A |
| EXOTICA | PA0001971653 | T915106089R | ITG271400141 | 3QPoYIvY8IFZY7XeZneTuf |
| EYES OF THE WORLD | PA00004034J | T0700515418 | N/A | N/A |
| FAITH IN THE HEARTLAND | PA0001307R3 | T0723907138 | N/A | N/A |
| FATHER | PA0001346271 | T0727456350 | USFN10524311 | 564pG87KKPMYN1ezQzkzWq |
| FIFTY SIX (56) | PA0001835457 | T9091734859 | USJ5T1200207 | 2efpCEnajhxRJ5E8jmSR1S |
| FILLMORE EAST | PA0001971488 | T919306793 | QZ22N1500004 | 2NsoIEthMXuPL5fa1f4cC2 |
| FOREVER IN BLUE | PA0000822625 | T0708934875 | USSM19602893 | 5B1UWtanEbLgCYuKUyW36w |
| FORGIVENESS | 1-4935304885 | T9187031852 | QZ22N1500016 | 1rRPn7yexnWc02IveKsD1K |
| GIRL CAN'T HELP IT | PA0000291488 | T0702642725 | USSM18600093, USSM18600093, USSM18600093, USSM10015439, USSM10015439, USA370986173, USA560662071, TCAAS1084508, USE831556706, TCACA1452549, FR59R1554174, USA370935852 | 2tWhYbJL0dZbkWXfhZbDZs, 0kuQMRw56VjM8va4Nd5YXR, 51G8Ktb8odD9IPjw2FScgX, 3OiNDuJMLKtNFNjSPmzlRZ, 1W3Z3p2O6hPlZPlF79odVD, 0kdtO2SOXQIKwarZLFEnEW, 3NPe3tSvqRlSEjDtoaag0Y, 3uGWvePnOfVM7Ft8iAEoLC, 5qusKvaMJE7wbR2efqUA2N, 2hBkZl7LJssHspFoZ9Ob6C, 1RMItyXWPTHng6UEhVJr7B, 6SUXNogsS6i8CYDRXbU5c7M |
| GIVE ME JUST A LITTLE | PA0001738185 | N/A | USSM19908064 | 2NW2glFqUYdnGluuSocpNW |
| GIZA | PA0000218212 | T9144911002 | N/A | N/A |
| GONE CRAZY | PA0001307R2 | N/A | N/A | N/A |
| GOTTA GET BACK TO YOU | PA0001192231 | T9128653043 | QM7281534339 | 1kULE2LB5eU3qbdgr6U5Co |
| HE WILL UNDERSTAND | PA0000218214 | T9144991606 | N/A | N/A |
| HEAVEN IS A 4 LETTER WORD | PA0000428329 | T911609717 | USSM18900344 | 3QSTtQVvKHDM7zPgtkgYrR |
| HEY, HEY BABE | PA0001942024 | T9128653021 | QM7281534348 | 2hCnqestfY9OSsXrlbeCg8 |
| HIGHLAND | PA0001346281 | T0727467540 | USFN10524308 | 2dhYyWvpWVoNwkL7gvvYSv |

Exhibit A - NEAL SCHON

| | | | | |
|---|---|---|---|---|
| HOLE IN MY POCKET | PA0001922231 | T912653076 | QM7281534341 | 5oyjlgmTqXfDwtmQ7Ywltv |
| HOMEMADE LOVE | PA0000066915 | T9156678909 | USSM18000101, USSM10015414 | 5AD7oNm0kvWIXxW3vy0z2a, 25R9RqeBLncvRsmZCIHPJq |
| HOT AND DIRTY | PA0000218213 | T9144991526 | N/A | N/A |
| HUMAN FEEL | PA0001935122 | T9061573180 | USJ5T1100117 | 54aSuWbCL2pLPk7W0G3JF2 |
| I CAN BREATHE | PA000130951 | T0724477524 | N/A | N/A |
| I CAN SEE IT IN YOUR EYES | PA0000822635 | T072823096 | USSM10604487 | 0UJnoaOnU0OLopIpREBHD |
| I CAN'T STOP THE FIRE | PA0000031961 | T0702668185 | N/A | N/A |
| I GOT A REASON | PA0001045297 | T071883628 | USSM10013167 | 4d1MJvyY8b8Z6rTd3jsOuw |
| I ON U | PA0001346273 | N/A | USFN1052430I | 3jz7pIJ4azwhEJFxYRqKfe |
| I WANNA GET STARTED WITH YOU | PA0000453937 | T060265108 | AULI00510000 | 7ku4D9mVFcmVosXyUjUtKT |
| IF HE SHOULD BREAK YOUR HEART | PA0000822624 | T0709093684 | USSM19602894 | 1spUU1Cd4TDfukGpqhBIo7 |
| I'LL BE ALRIGHT WITHOUT YOU | PA0000291481 | T0702668367 | USSM18600100, USSM19932792, USSM18600100, USSM10015440, USSM10015440, TCAAS1084494, USE831556708, TCACA1452551, FR59R1554175, USM4H0801238, USM4H1000407, USM4H1000408 | 0i1ReVUysX0C3x0f0x7PB8, 2PWid1zHn86WNueLuH7bV0, 01D1oM4HYTLs51a6rAIYpT, 0qXxiX0NabaAyc31F3ZYca, 4OIchU3QM8yEPvvLNgWqbS, 3YY141KpFNEox9VPB8rZKm, 2TUfQlhkYUVvvxFBJ70D3w, 1QLLtIdYo1nmwOemSMEYxg, 4kDJWrvNZt3h3B8DZBLJZq, 55LSWiwKfaBkpO1zj27Y9i, 1ksVoeQiYztMCfmb0dTAr2, 7MBgs3uDReM4AQF3ZExbDd |
| I'LL BE THERE | PAu001534232 | T0702669826 | N/A | N/A |
| I'LL BE WAITING | PA0000896373 | T9110624798 | USSM18900810 | 6NE8rvzSWOK2X4pabiVMhB |
| I'LL COVER YOU | PA0000492839 | T070084515 | USSM18900809 | 6zprDHHSTUNKcuHGFcpiMP |
| I'M IN LOVE | PA0001942024 | T9128652971 | QM7281534343 | 6KJWjjyqg1CaLryxZrVRAk |
| I'M TALKING TO YOU | PA0000182254 | T9145093647 | ushm91357317 | 5GB7GiTO1BlMYumgnEPO3 |
| IN A CLOUD | PA0000200242 | N/A | N/A | N/A |
| INNER CIRCLES | PAu01075879 | T070851166 | USSM18900806 | 0NrAQQEC8g56RAPCou1Cq3 |
| INTO YOUR ARMS | PAu001689235 | T072669780 | USSM10015438 | 1Qs5QKtQUAmo4M0CUIk7U |
| IRISH CREAM | PA0002002421 | N/A | N/A | N/A |
| IRISH FIELD | PA0001835458 | T9125178703 | USJ5T1200205 | 1VXrtm78UWYXV2rqVTYVi8 |

Exhibit A - NEAL SCHON

| | | | | |
|---|---|---|---|---|
| IT COULD HAVE BEEN YOU | PA000291480 | T072668378 | USSM18600101 | 2f3QBiLT5lqW0DIFZYmBH0 |
| IT WILL HAPPEN | PA000134629 | N/A | USFN10524309 | 6ZwPso674R65gh7IoEeKYY |
| IT'S ALRIGHT | PA000182252 | T9131693679 | ushm91357321 | 342xaqISk1UiyIAU71LZCJ |
| IT'S NEVER TOO LATE | PA000130782 | T9138319058 | N/A | N/A |
| JUST ONE NIGHT | PA000403441 | T072678098 | N/A | N/A |
| KEEP ON RUNNIN' | PA000111971 | T072682403 | USSM18100119, USSM10505573, USSM10015425 | 28pcc7qhdvpFVEICXTgBXF, 3mzWaQ7KHKgfNOSIRuGhCc, 3EsNZ95R2pUg1LGhDttZhx |
| LA DO DA | PA000009938 | T0701003646 | USSM17800109, USSM18100111 | 0ItUsBuPjEWhMjobZoXV4h, 2JiC7U4c6H1F9rzMQCvrmW |
| LADY LUCK | PA000031722 | T9089199111 | USSM17900140 | 45L2gzjR3EoezZOTUhVhUS |
| LADY M (OUR LOVE REMAINS) | PA000002422 | N/A | N/A | N/A |
| LATE NITE | PA000423501 | T900476793 | USSM18900813 | 3QWYcwjqgYnKCwDAuNxcpG |
| LAY DOWN | PA000428334 | T9054812907 | USSM10026131 | 1xJCVwX0BxuFSWp3ZhjwFr |
| LAY IT DOWN | PA000111974 | T072688605 | USSM18100122 | 3wMvdHybQ776Cwp0rfV50n |
| LE DOME | PA000423500 | T9129014933 | USSM18900814 | 4Z7uUCwTsZXKTjYXPHFCi6 |
| LIFETIME OF DREAMS | PA000105000 | T9156678443 | USSM10013169 | 3sT3sY4pXfpHdQRYmDxSb6 |
| LIGHTS | PA000009942 | T0701003282 | USSM17800103, USSM17800103, USSM19932797, USSM18100103, USSM17800103, USSM18100346, USSM10015416, USEWC1083102, USEWC1083228, USQY1531578, USG7D1482007, USQY51000967, USQY51009601, TCAAS1084503, USE831556711, TCACA1452552, FR6V82598155, USEGX1103387, DEKB71442408, ESA011613775, FR59R1554177, USA560652319, USA3709861 64, US8K20975509, US8K20970596, USM4H0801490, USM4H1000409, USM4H1000410, US8K20920596, QMDA71345950, USA560930204, QMFME1478963, DEHB51277961, QMFMF1489229, US4R31349964, QMFMF1455163 | 3R47BVunpwXhQbLWrCID94, 7EHmKkyAr6MZv5Y2FdZbXw, 7LMMvfOjBXs4pvrGjULZKC, 5fm8qUyUGpPA29TVUYSHny, 13wyAmV27IMcqQvftgiAw1, 5DVxYTZSyzVrIMq3Xico7O, 548wwjrfEPMadztF6KcoOT, 3Lm0XwVvhFrwKQjwDu9546, 6mOSQNEHFE3JhafFv1tZGa, 61rK7ezRIiV6THXeNJ9buv, 5jtO1YMDEqiNWIKRxv4riL, 5gpiiBXFIL8xi5vE23YTWL, 6fDET28KKXO5FbXvkx7zqK, 2E78m2NMSJl0b2OTOjYFPw, 455xwSwif50kvQxc8H7ToN, 2AFeXqf04a6ZWabbiUEITX, 6m76a3kj15SZTN6dtW5toR, 3oHB4ZMpZrFwSIGacc292H, 0jUodIuffE8Ub5ciAnjWHr, 0hT9YgmBbtCkUDWzAcZruc, |

Exhibit A - NEAL SCHON

| | | | |
|---|---|---|---|
| | | | 7IfU6Izfjw VrazDOBVauM, 31Gpm2rYUh7c8GezRiiMYB, 3bhaRMNGd37aGz7WL6QYq, 6UawNffbQNy1tVtYO0szpX, 7LWOOxxO50ml1N0RL3GoD, 5VCbOi4WSGRROQkmMVOoCoX, 55gytHBH9jqtUt0loMGDQf, 6G4jcC5N5Wfdc9ZiKss4oi, 4fG4P0pAqmAmSwmaGBTwDe, 4qPvfdz8HVi9WmHj0gXBo6, 0m3qOd4ChBLxUvO2AISh2M, 1rHKa0Z9YIRdgEXiINXO0G, 6Ex4xOxUUR2iI32Mzka5P, 1ofJhmQbSqSyy2gmegwIyb, 2QhfmY4FYQ2k7irEy4K6Xy, 5zZ6QaAs0btsfqsGyBaAe0 |
| LIKE A SUNSHOWER | PA0001061260 | T901322155 | N/A | N/A |
| LINE OF FIRE | PA0000066911 | T915025019 | USSM18000103, USSM18100102, USSM18100102, USSM18100351, USSM10505561, USSM10015413 | 5nQKqBr8QIOEWy2syiJ1AI, 0vNcwSvLKGZ341KA9WPZ3a, 2IGvoR243TjScK3dpGzxxT, 0a5Q4vtRBaoWQrY8XbMTKn, 0Lvkjlglgks YO3Ua11xTi8, 4tERczWMiL1IykkCMsSvcx |
| LIVE AND BREATHE | PA0001045294 | T902912915 | USSM10013170 | 2biysHaswSmcpAM1T554BR |
| LIVING TO DO | PA0001058563 | T914726667 | USSM10013166 | 18d2WXi7yVKesvtHaU8I9K |
| LONER'S DREAM | PA0001346277 | T072723556 | USFN10524306 | 38GOISQJcWO5uHghM983RJ |
| LONESOME ROAD | PA0001942024 | N/A | QM7281534340 | 7m0KCoyAggdVqY99rikm76 |
| LOVE FINDS A WAY | PA0001968854 | T916055883 | ITG271400143 | 6KGdQfuksoTKVLDbAitu4a |
| LOVE TRANCE | PA0001942024 | T912865298 | QM7281534344 | 41Yd15vRjjxOoSKHAszfup |
| MAJESTIC | PA0000031725 | T070114240 | USSM17900135, USSM18100099, USSM17900135 | 3WrjbE6biDbu8x8g6FqhMR, 4qb01S0SZ7yniSwNzJ9Pw, 1bbTG2KK3hN9fMQUJgOK7o |
| MESSAGE OF LOVE | PA0000822621 | T070915383 | USSM19602896, USSM19602896 | 6riZhfpti08WJHMfioUeZ6N, 0fyCfP0AMdS3CQYj0koBaG |
| MILES BEYOND | PA0002002418 | T917022565 | N/A | N/A |
| MISSING YOU | PA0000218209 | T914542700 | N/A | N/A |
| MOM | PA0002002427 | N/A | N/A | N/A |
| MOON DUST | PA0001346282 | T072749302 | USFN10524305 | 0gzDX5FuF1IaKy9vHj62FJ |

Exhibit A - NEAL SCHON

| | | | |
|---|---|---|---|
| MOTHER FATHER | PA000111976 | T0711975493 | USSM18100124, USSM18100124, USSM11103478, USSM10505565, USSM10015428, GBQRF12141581, USE831556713 | 3VV5wCAP5fyds57HhYCxW, 6NJG4iSIg4I4Ga2EnODiNl, 5LTW1Tfg90VCX4YLzOti9F, 0vK3BfGJI6odjtvjN0N6y, 0s2uDpXzIrQ7i78mBqni1B, 3NTTiHFyJ5LY85sxiF4QaPy, 2gTdxxZno0Ii9iRJh2Zqd0r |
| MY HOME TOWN | PA000218215 | T914542320 | N/A | N/A |
| NEVER WALK AWAY | PA0001612604 | T9011125352 | N/A | N/A |
| NO MORE LIES | PA000182258 | T0701547172 | ushm91357326, FR6V81143941, GBLFP1589563 | 3qtuEWPjIISrSmuTukkZIT, 5MHj37FoRbiE42JK3rF50T, 4uyIOSeATxoTDbmkadRCNx |
| NO TURNING BACK | PAu000800935 | T0928703653 | N/A | N/A |
| NOTHING COMES CLOSE | PA0001045291 | T0718960521 | USSM10101318 | 52hpZecYLvfDXKztVIYFeH |
| NS VORTEX | PA000200428 | N/A | N/A | N/A |
| ON MY WAY | PA0001971660 | N/A | ITG271400144 | 7AJjxopvXqehym2UymGzA6 |
| ON THE BEACH | PA000182253 | T902757823 | ushm91357323 | 3OxSadlrN059dQPzFU5QIE |
| ONCE YOU LOVE SOMEBODY | PA000291484 | T0702726440 | USSM18600097, USSM18600097 | 43g1KIjxFUFrE2ok0dcN24, 3LwMCxjAzvQyXZuMeiXe11 |
| ONE MORE | PA000822622 | T0709192960 | USSM19602897 | 5qQOrEIYArBX1CQvqvSmN8 |
| OPEN THE DOOR | PA000009939 | T089199757 | USSM17800110 | 1N2cgzevzZripnpQ1VLTsVD |
| OUT OF HARMS WAY | PA001307827 | T0723912228 | N/A | N/A |
| PATIENTLY | PA000009943 | T0701192484 | USSM17800107, USSM17800107, USSM11103464, USSM17800107 | 6COi71iplerESLBJ4ugIKT, 78WeBfwSyQIAkULNLjvrls, 0xgPPBdxHpHmr11eYpGxvm, 3qefu9yPtdbRdXeALhpiTm |
| PEACE OF MIND | PA000182256 | N/A | ushm91357334 | 59SPDs2IeBtg3SKeg11oF8 |
| PEEPHOLE | PA000165611 | T920583486 | N/A | N/A |
| PLAY THE BLUES | PA0001942024 | N/A | QM7281534346 | 5v1X28FIMu9vTHCWuH2NHu |
| POSITIVE TOUCH | PA000291487 | T0702734824 | USSM18600094 | 3AMGhVQHHkFUoeQ1UbJ214 |
| PRECIOUS TIME | PA000066908 | T915667892I | USSM18000096 | 7Das7AsS0EP4zKU4Fkw0Ja |
| PRIMAL SURGE | PA0001835457 | T9091734837 | USJ5T1200210 | 6WyOXGkmuVI0j0sWifiLBxz |
| PSYCHO VERTIGO | PA001656114 | T902055797 | NLA320887882 | 3cbLtu4lV4uGszoW4c8saI |
| RAIN'S COMIN' DOWN | PA00042674 | N/A | USSM18900808 | 0hCXrCEAd8Z5TrKjNeCHBb |
| RAISED ON RADIO | PA000291482 | T0702746108 | USSM18600099 | 011NbBT3Cx9dkv8LTpQtA |
| READY WHEN YOU ARE | PA000428330 | T9054812941 | USSM10026130 | 4OdXK5Ksm7zJLdoTJfW9m |

Exhibit A – NEAL SCHON

| | | | | |
|---|---|---|---|---|
| REMEMBER ME | PA0001319058 | T903607Z363 | USSM19801546 | 5LtcaeznPdGln8YarkV8bh |
| RESONATE | PA0001812674 | T961598923 | USJ5T1100112 | 4l3qu9Cl6Qy2IUxHDulaEs |
| RITUAL | PA0001935122 | T961598650 | USJ5T1100118 | 3BUE4ajJiK4XxMDbzK6Cuci |
| ROCKIN' HORSE | PA0000428338 | T902842Z460 | USSM10026823 | 2jIEvhBx5kxIaNGaW5lk1T |
| SAVAGE BLUE | PA0000554797 | T905481Z963 | USSM10027967 | 7l6ZYQ7Z7cn593sncOBmBh |
| SCHON & HAMMER NOW | PA0002002424 | N/A | N/A | N/A |
| SELF DEFENSE | PA0000182260 | T072418862B | ushm91357330 | 1rhAo0ID05rrm1c3KmCtj7 |
| SELF-DEFENSE | PA0000182260 | N/A | N/A | N/A |
| SERENITY | PA0001971661 | T910503598 | ITG271400145 | 60YKGeHy30Pf0mYutgWW3Z |
| SHAKE IT | 1-4934122529 | T920351015 | QZ22N1500002 | 48utx92fOJplfRHhoZrx4q |
| SHELTER | PA0001971661 | T91049737Z31 | ITG271400146 | 2FWw2wyU3g2L8XiqrDUSlW |
| SHE'S A MYSTERY | PA0001935120 | T961561180 | USJ5T1100116 | 0YnBpjUcOiOgJ32eiGC09k |
| SIGNS OF LIFE | PA0001045301 | T071287Z3476 | USSM10013163 | 04A8RDKEJruXK7ZIEkJcl5 |
| SIX STRING WALTZ | PA0001835458 | T912521Z0039 | USJ5T1200204 | 1zCZjKHNXYmPxIF6KuS0h3 |
| SLOW DOWN | PA0001942024 | T912865Z3009 | QM7281534345 | 4bWWJdbtdsVp1k8XmlMbAN |
| SO U | PA0001971656 | T910503587 | ITG271400140 | 456jwXaidJVfP7KNUwCRe0 |
| SOFTLY | PA0000492838 | T914826Z8342 | USSM18900812 | 5N8QLE4VWMH0av5RNq2kg4 |
| SOMEDAY SOON | PA0000066906 | T071218Z2427 | USSM18000094, USSM10015411 | 5hxRkEraZo3mpKPSmkHBWF, 7vuOZMrd4VUgnsSUiWkfU |
| SOMEONE | PA0001935122 | T961586Z241 | USJ5T1100120 | 4Kvl1STfOx0O3Vv1MBZtAc |
| SOMETHIN' TO HIDE | PA0000009937 | T070143Z4414 | USSM17800111, USSM17800111 | 23tCTwH7bcU6ZyWovqmxeQ, 2Lx8wdYoYBHU04gQr0KVZ3 |
| SONG OF THE WIND II | PA0001835458 | T913426Z7224 | USJ5T1200218 | 2ETYg7D5t0zoKxFbUmCqoY |
| STATE OF GRACE | PA0001309516 | T156679004 | N/A | N/A |
| STEPS | PA0000896374 | N/A | USSM18900805 | 5E0HQGIKiMX1mC8aWGL5Xg |
| STICKS AND STONES | PA0000182255 | T913178Z019 | ushm91357333 | 6XDtjgX8Wmmm5uE3qFTzpR |
| STILL SHE CRIES | PA0000822628 | T070294Z629 | USSM19602899 | 4uwX1rSPB7YjyJBi2ml4Z |
| STILL THEY RIDE | PA0000111972 | T070243Z722 | USSM18100120, USSM18100120, USSM18300260, USSM10015426 | 2or8ETC2aPaOLJFnF9VoXX, 59Nlc49eg25QhUK32RzTmM, 30DeGYopjP2oRoGHOehteM, 3vEp814STMaCXvMj6M1JU2 |
| STONE IN LOVE | PA0000111969 | T070243Z777 | USSM18100117, USSM18100117, USSM11103468, USSM18100349, USSM10015424, USSM10505572, USEWC1083100, USEWC1083227, | 4cgSBnNzoOo9rhwzUczB7HI, 6u1HWJEUE0lLS9KxWBEVFN, 1cH6pBVYiqlt5gevBRPPXZ, 1AeFjCSLW5dvovsvsgniZm, |

| | | | | |
|---|---|---|---|---|
| | | | QMFMF1455165 | 2eL9tKRqanQijeGq6CbbD2, 5uXyj3OPl6kyZORVvNxlos, 3d5fly7qWHNTCqSSbBw8I5, 0qGnO24f3MlyVH4eDf7Hs, 02sNsMtqGz39YjxaROfn0P |
| STRAIGHT TO YOUR HEART | PA000554795 | T0709403837 | USSM19100576 | 3FUnv76Iz4m18RjaObRxmV |
| TAKE A RIDE | PA0001968855 | T9143960263 | ITG271400139 | 4JsOjaBWfyLlwXFxIMhPnZ |
| TAKEN THERE | PA0001346280 | T0727235597 | USFN10524310 | 4LvIqW02Cy1IkgM6QUsImg |
| TALK TO ME | PA0002002423 | T9170223004 | N/A | N/A |
| TANTRA | PA0001935122 | T9061597306 | USJ5T1100114 | 39W9KckwTWZSZtKITeSQHb |
| TEMPTATION IS A GUN | PA0000730952 | T9043634180 | USSM19401167 | 2Vchy7n649uKvXAt7HpFyw |
| THE CALLING | PA0001835458 | T9125201594 | USJ5T1200202 | 67v5NCGQHy2d6QZNJTCtSb |
| THE CHAMBER | PA0001346275 | T0727235542 | USFN10524303 | 7qGaIHpdSg5nydPemD3Hpf |
| THE EYES OF A WOMAN | PA0000291479 | T0702623366 | USSM18600102, USSM18600102 | 0CGqNIZ7Pp7DPmiNKmZf5h, 0vWtv8Tplh6bUnIXuE39yxk, 6Mp0DlbKIJ3tUWGeTA6WAt |
| THE JOURNEY (REVELATION) | PA0001612602 | T9013205828 | N/A | N/A |
| THE PLACE IN YOUR HEART | PA0001307830 | T0723912637 | N/A | N/A |
| THE THEME | PA0000896372 | N/A | USSM18900811 | 0M8s42WbsTy7O9FuD8GnPU |
| THE TIME | PA0001130951 | T9148268513 | N/A | N/A |
| TIMELESS MOTION | PA0001346274 | T0727235531 | USFN10524302 | 10pSguCGRBCaSanY0kNnCz |
| TO WHOM IT MAY CONCERN | PA0001935119 | N/A | USJ5T1100119 | 5vauFDIDnnQdhxQKn9sD0I |
| TOO LATE | PA0000031723 | T0701848614 | USSM17900137, USSM18100105, USSM17900137 | 0nbr2E39JgYENQujVgryDG, 6z0nGcpG6SPtZE0lo6Degh, 1QtlwqyGML94qmNNpxbRUI |
| TOO MUCH AIN'T ENOUGH LOVE | PA0000453933 | T9156669817 | USMH51200226, USMH51200226 | 18ddKgCG4O9LrxWG6ZZH2H, 6EQ9EGXai9QMIZ0J03Hv1 |
| TOP OF THE ROCK | PA0000218208 | T9146127517 | N/A | N/A |
| TORTURED SOULS | PA0002002429 | N/A | N/A | N/A |
| TRANSONIC FUNK | PA0001835458 | T9125209327 | USJ5T1200212 | 0xXzDW4SXt5SsW2HPWOE0t |
| TRIAL BY FIRE | PA0000822634 | T0712878540 | USSM19602900 | 6xXCe9KGNC1F10IhZC9DOs |
| TRIUMPH OF LOVE | PA0002002425 | N/A | N/A | N/A |
| TRUE EMOTION | PA0001835458 | T9125198756 | USJ5T1200208 | 77tp1Ptx9rLtqQZ2WgU0Cf |

Exhibit A - NEAL SCHON

| | | | | |
|---|---|---|---|---|
| TUMBLEWEEDS | PA0001835458 | T912519854 | USJ5T1200209 | 4BVDwPioQhQseVT118zFge |
| TUMBLEWEEDS II | PA0002004022 | T910056316 | N/A | N/A |
| TWILIGHT - SPELLBOUND | PA0002002430 | N/A | N/A | N/A |
| UNSPOKEN FAITH | PA0002002431 | N/A | N/A | N/A |
| URBAN ANGEL | PA0001346276 | T0727235553 | USFN10524304 | 4.5R2JZcQ8bNfFYivupQgzN |
| VALLEY OF THE KINGS | PA0000218211 | T914637620Z | N/A | N/A |
| VENUS | PA0001935121 | T906160055Z | USJ5T1100121 | 2bzfTVcB3iTURcBFmZgc6g |
| WALKIN' AWAY FROM THE EDGE | PA0001309518 | T072449203Z | N/A | N/A |
| WALKIN' OUT THE DOOR | PA0001942024 | T912865296Z | QM7281534342 | 5Vg0OfY9j1ZmvqPWNVhRgz |
| WASTING TIME | PA0000182251 | T914604797 | ushm91357316 | 2c8sLxsv1CC0aPgUQTzG6g |
| WE WILL MEET AGAIN | PA0001047375 | T910252823Z | USSM10013173 | 2Hmqmrj9UpWipQSU11E0g3 |
| WELCOME ME HOME | PA0000402398 | T060337273Z | USMC19925466, USMC19925466 | 6L37wxK4hTolBi5YvMf2WN, 3snzJPme0xl7poagchoMey |
| WHAT I NEEDED | PA0000161260 | T901327206Z | N/A | N/A |
| WHAT IT TAKES TO WIN | PA0000161260 | T901321518Z | N/A | N/A |
| WHAT YOU WANT | PA0001971658 | T910505193Z | ITG271400142 | 3mhcJkoUG11e3xRPmojBDr |
| WHEN LOVE LEADS THE WAY | PAu00152976 | T902846454Z | N/A | N/A |
| WHEN YOU LOVE A WOMAN | PA0000822623 | T070933838Z | USSM19602902, USSM19602902, USSM19602902, USQY51361380, US8K20975241, USQY51361379, GBQRF1101206, US8K20925241, USEGX1103411, DELJ81509441, USE83156721, CAM46040762Z4, QMDA71345952, QMFME1478985, DEHB51274892, USGN61013322, QMVRR1204465, US4R31350811, USGN61103385, USGN61204650, USGN61013322, USGN61208842 | 2Ie2PTlhSYqE7WG516QzrB, 6OcupDJfgXbC0JR8liBaP, 6PKbhUbTWURRHSb6qEt6Rw, 0wohqXfrG6CyZ8RzbwyUDZ, 4pOHH1D2mQEugZbTSl0bqK, 31HIoCG70iD4KbliXGM2vb, 682kxq1LVNrVZm2BtUpvRB, 4xJkgNxwpGjdl7r0KEcKn7, 0qPBcDnp3ENBmou4EfriOM, 0XLXRZH3ZcnNvBew0hEY2s, 1lh6JNpejegIGrb42NVaO, 3bCJedCHkHJAuX5tOEmNIN, 39UlhEQA8HuJMHkuy28gVh, 7udqmaWhGuyrijWhbh1FzY, 0rrxBqUYBGoIBGnpOloaqq, 2Wrlvzc VvTZIi9lXVL4cAW, 3Y6mRFDWk9ue58P8oa7U32, |

| | | | |
|---|---|---|---|
| WHEN YOU'RE ALONE (IT AIN'T EASY) | PA000031721 | T9150252281 | USSM17900142 | 6HFNEd6t00BJMMe6F3iuAi, 1B0SeUKyZAoetdUKRoWNlj, 50MemvillOQD15OGYwMCPi, 4cEsU0luqgVIG1NhB7li5Y, 4c4job2kBqeC3mCzXRFWt9 |
| WHERE DID I LOSE YOUR LOVE | PA000161260 | T9013210112 | N/A | 0iU6uUO2delBuXWUZ5utfT |
| WHERE WERE YOU | PA000066909 | T0702038990 | USSM1800097, USSM18100100, USSM10505568, USSM10015412 | 5nrgyqDkpzvs9iM9cnycc2, 106EKBWkWtBW5M5L46N938, 62a5Fl0qxrFHCqQxPvhAFg, 1hLgCgyYIkd8fkVU5Vkp8A |
| WHISKEY, WOMEN & BLUES | PA0001942024 | T9128652948 | QM7281534338 | 17PWu1NwW075jnZD06yAte |
| WHITE LIGHT | PA000200242 | N/A | N/A | N/A |
| WILDEST DREAM | PA000161260 | T9013272054 | N/A | N/A |
| WITH A TEAR | PAu001689233 | T0702812789 | USSM10015437 | 0qlpV7VX09c07aWC72pcCG |
| WITH YOUR LOVE | PA0001045296 | T0719111666 | USSM10013168 | 17dZRccMbW5n1nLqBl9slY |
| WORLD GONE WILD | PA0001045298 | T0719109735 | USSM10101317 | 0nh6FkbapaaoQMLbMqCvkY |
| YOU'RE ALL THAT I NEED | PA000348425 | T0702823673 | USSM18600696 | 2Spid4XZ36bkWUx1Lw1nmL |

Exhibit A - NEAL SCHON

# **Exhibit A**

Member's Name: NEALE HEYWOOD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COME | PA0001188320 | T0720333856 | N/A | N/A |
| NEW ORLEANS | PA0001742691 | T9062073250 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: NEIL YOUNG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A DREAM THAT CAN LAST | PA000734841 | T0720677075 | N/A | N/A |
| A NEW DAY FOR LOVE | PA00020148888 | T916960498282 | USRE11500154 | 0WOi67WLZUFrxhwnJqvVf |
| A ROCK STAR BUCKS A COFFEE SHOP | PA000201488 | T9169607425 | USRE11500157 | 5j6Nj4o9fKe9D25x0gMw0A |
| ACT OF LOVE | PA000756352 | T0700071777 | N/A | N/A |
| AFTER THE GARDEN | PA000132068484 | T0724859306 | N/A | N/A |
| AIN'T IT THE TRUTH | PAu001031688 | T0700068990 | N/A | N/A |
| ALABAMA | EU000296166 | T0700032978 | USRE10900205, USRE10900658, ES5300820221 | 6PVa4pTYFPv2Sew9wLoyrz, 52HfSSHHml6ijTI290D6AD, 5a9iKH4o1RVqJuKBO5zUfs |
| ALL THOSE DREAMS | PA0001949087 | T9155356686 | USRE11400596, USRE11400606, USRE11400596, USRE11400975 | 3PvmDF4U4Aeyzja3oCH2qM, 5nvscQk2foAVxkFd7BMIE0, 4uRF3XuiiJj8Ehv6ujIdnW, 1Fx9Egkol0GSSvorotOhcA |
| ALREADY ONE | PA0000195669 | T0700040318 | N/A | N/A |
| AMBER JEAN | PAu000772105 | T0700050425 | N/A | N/A |
| AMBULANCE BLUES | EU000484320 | T0700042916 | USRE11600776 | 4jUvuCcFjZaAIFoZMh77kW |
| AMERICA THE BEAUTIFUL | PA0001320693 | T9050457846 | N/A | N/A |
| AMERICAN DREAM | PAu001000725 | T0700055657 | USAT28800002 | 1QxTt4vwhrZjeyR0ODlnim |
| ANGRY WORLD | PA000172022727 | T9049901260 | N/A | N/A |
| ARC | PA000597334 | N/A | N/A | N/A |
| ARE THERE ANY MORE | PA000267751 | T0700050049 | N/A | N/A |

Exhibit A - NEIL YOUNG

| REAL COWBOYS | | | | |
|---|---|---|---|---|
| ARE YOU PASSIONATE? | PA0001103684 | T0715104725 | N/A | N/A |
| ARE YOU READY FOR THE COUNTRY | EU0000296167 | T0700042905 | USRE10900202, USRE10900657, USRE11100258, NLF230500408, QM7U91504000, USRN17600005, QM7U91504000, QMH551342424, USRN17600005, USRN17600005, USVR90851403, USRN17600005, US27Q0861541, USRN17600005, USYRC1000611, USSM11102675, TCAAR1033520, uslm81542660, uslm20591135, US8HT0900001, USCA20705324, SE4RP1400106, FR6Y81949241, uslm81561994, uslm21127352, FR6V81312826, TCABZI477665, uscgh1318566, uscgj0769587, CAM460408274, USPSU1248862, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBQRF1210086, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, GBPS81521997, USI4R1222140, US85C1214357, GBPS81521997, GBPS81521997, US85C1209302, CAM460408274, CAM460408274, USNEP1003406, USNEP1103406, US8K20925946, US8K20975946, USQWA1253886, USA561115019, GBQRF1210086, QMDA71394723, QMB291407498, USA561086576, USA371690330, USA561183910, USA561331814, CH6540845665, USA371517415 | 0nikKJBGdruXuk1ZsmT1jW, 2WYr0h1sR9eXSedVRRXpNH, 3iqNwIYhrAGSpRKhPz4NsO, 2C7Jqh1l19seijQuvEh9QCw, 0CtBgaVShHGgZoh57lAglY, 7EO1M2cehWizgRLvfTIF4w, 42pGWXSPlekZUDbApcpr1A, 4kQYreRZBzYSE5CdsTa5ik, 5paXckVUlnYJfUybwXrSoI, 3mO1U1lurgB7XTFZikI7pF, 0PSPlpWT72NqsOhwPiPMsS, 4UyFFcWssX1DUqR0Om7LzP, 6j1B7itiRAJy9KVUfmh4vw3, 6xpWEFzGe4FL9O13Kjxj8a, 0T1zEFS61qDBpMdFHeZZCL, 11xP9111LuQlLtoMaNGGUP7, 0apeqgmqGyKhoQtuYne3BV, 3ugGu2Pk1bCutOT8NSer1F9, 0JH215GY48i6Sz8kA444Eu, 1E4fTuPyNBOJ7V7le723V5, 5gT2OrK1GN2PLoDoWeHaGf, 0QUiYiyxqjGvz6r6rnAd9J, 38ZxL4oeP3HQQ7z5hMM6tr, 5awrUz2AUSi6z1UpG24aAL, 7BRO8NKoEDM0t73heTBTiD, 10BgVWwt5bv7lJmwpfALTN, 1wMqQxzULabJD2Dwhbusfs, 791MM03hFOAl3h0cT6NVKT, 5WwPgrXL0RebqZDgOwwget, 38WGxs87S9LI1fGT2951cu, 7FE9qtYLGzQzJXMNNZCOhr, 63CTy22yBLoxq8CTXARewS, 2fjvlJS6mIIZi0VGnWENop, 3dYPtUEh8CJswPTU55fviw, 5kpUKGzilvS3rfkcglgEqB, 0RSr6Gry9uyv4EK0YUh0k2, 2GstsRviAeEiTGwgU0aFmD, 1KT1SkZC02oXjQo0h5smkb, 0ixOFDaOKudsAJHyY66hMk, |

| | | | | |
|---|---|---|---|---|
| AROUND THE WORLD | PA000350422 | T070053548 | N/A | 0S3JU7DUwUGjRMr9zmvxan, 47VSCeI4skM8yumPJUcvKW, 1SvUDMziAr2FeD5Hw6wmSo, 0OU1TsChr5F14XSXAJQkX2, 0rZAIIyeC913CJNSc33i2p, 5JX5dhFjyU2B4feTgVchXh, 4WguxG1oQeijrmVoXTp6jB, 6lkCyrWjVqIZRxpPBiug3Z, 35qCNcB0kCZDagZQUXHIpZ, 7qRZLhnWkvd0O1RkNgzzoO, 6aPKDpnVKkdJIswRhryooY, 3Bo6koxxIC7LNrxqVhhLP, 5BsIYjMuDS3gfTkRAjfXxM, 4sznXfSJ78tCTezxFUtQaq, 56I4v0G0hQUjNEk9xMZkKe, 0vYNX5CoVy83eMsPHlXfvy, 1tm39nG78AhsRV6aI2sYLP, 5RM6NE2oNbu91Pm9Tn29kb, 6DUUEYtoXR9kWLG1XL7sbn, 4wgmMIpPNytNOEDgSXPsYW, 6iAWXzzjFQmg1NwmtRYIGk, 19xIZdlgGhRemeU9zdChgn, 4cUyTFkJxwWeaAvl13YYhK, 5TSkIKZCN0M58umM3Eoegn, 01rpdaXzoing2LYYfpfnPM, 2FJUEYN1ZFQWPRWO29GUbQ, 39RfvZR0Iu2yjsVNTqKDk |
| BAD FOG (OF LONELINESS) | EU000434512 | T934859057 | USRE10700121, USRE11300421, USRE10900650, USRE10900641, sewfn0300605, US74U1400006 | 1sHdgtgUv6z67d3JSMYYAB, 4ekfl5wqkbU9LjeWQm4DCY, 2UmfYkWgwmBVAMKZq3hDar, 7aXOjFtNa2CCrM2IuA5DGI, 0Whv2By9cYP33EJGtnmK9N, 1dhpGlinxjkPUKPzcuBa9t |
| BAD NEWS BEAT | PA000304551 | T072599422 | N/A | N/A |
| BAD NEWS HAS COME TO TOWN | PA0002015265 | T917844106O | N/A | N/A |
| BANDIT | PAu002764051 | T071856422 7 | N/A | N/A |
| BAREFOOT FLOORS | PA000717643 | T070019149 6 | N/A | N/A |
| BARSTOOL BLUES | EU000626180 | T070015000O | USRE11600793, USRE19700306, | 3NP2lm7GSjSICIqcknrH6r, |

Exhibit A - NEIL YOUNG

| | | | | 4RbW9fYbUzElaTp0BFTl2J, 4YynEq5ziGm0eMZ69VXREn |
|---|---|---|---|---|
| | | | US2G80500511 | |
| BE THE RAIN | PAu002764055 | T0718564205 | N/A | N/A |
| BE WITH YOU | PA0001103689 | T0715106130 | N/A | N/A |
| BEAUTIFUL BLUEBIRD | PA0001640880 | T0733206706 | N/A | N/A |
| BERLIN | PAu001854738 | N/A | N/A | N/A |
| BIG BOX | PA0002014907 | T9169607390 | USRE11600174, USRE11500152 | 4YAQS4lXSlvEL2RqzVrEnu, 0w8cpBO7ASD6bqIA0wDl2g |
| BIG PEARL | PAu000437506 | N/A | N/A | N/A |
| BIG ROOM | PA0002015266 | T9178440329 | N/A | N/A |
| BIG TIME | PA0000817477 | T0700194791 | N/A | N/A |
| BITE THE BULLET | EU803549 | T0700152653 | N/A | N/A |
| BORN IN ONTARIO | PA0001817467 | T9128805583 | USRE11200381 | 4DZruXCN265dySsOG7cpWO |
| BORN TO ROCK | PAu000911071 | N/A | N/A | N/A |
| BORROWED TUNE | EU000570352 | T0700149525 | N/A | N/A |
| BOUND FOR GLORY | PA0000260024 | T0700168177 | N/A | N/A |
| BOXCAR | PA0001640956 | T0733206717 | N/A | N/A |
| BRIDGE | EU000434513 | T0700147052 | N/A | N/A |
| BRINGIN' DOWN DINNER | PAu002764053 | T0718564216 | N/A | N/A |
| CADILLAC CARS | PA0001340691 | N/A | N/A | N/A |
| CALIFORNIA SUNSET | PA0000260021 | T0700308139 | N/A | N/A |
| CAN'T BELIEVE YOU'RE LYIN' | PAu001070199 | T0700317607 | N/A | N/A |
| CARMICHAEL | PAu002764050 | T0718671067 | N/A | N/A |
| CHANGE YOUR MIND | PA0000734835 | T0700336522 | N/A | N/A |
| CHILDREN OF DESTINY | 1-5765931092 | N/A | USRE11700360 | 3TQy0pXLH9WVVCNCICzEE |
| COMES A TIME | PA0000195664 | T0700291413 | USRE11600808, USRE19901387, USRE11600828, USF460700034, USA7S1500007, US25T0890438, US25T08903050, USEWC0713074 | 5k5CTkuBUeBPeHv7m007N5, 62mmLPC3XoqUQMoIqgolqG, 7aZHpKm9XnNU7U0dEqsiJ1, 5lH0SaQ5ds83jw9zleRVNr, 7CVQ7meg4FIHfQVsJFbW9W, 7N0IIko387DQ5n3dSG7ETl, 4GmmeItar1IgKocJS5E4lG, 3qEVI1Qjsii6fdI1vBwLCA |
| COMPUTER AGE | PA0000168635 | T0070301036 | N/A | N/A |

Exhibit A - NEIL YOUNG

| COMPUTER COWBOY | PAu00434796 | T070306144 | N/A | N/A |
|---|---|---|---|---|
| CORTEZ THE KILLER | EU000626177 | T070285784 | USRE19900432, USRE11600796, USRE11600837, USRE19901561, USRC10301662, USWB10000561, USCA19900039, uscgh1100664, NLK509900042, GBQRF1120074, GBBLY1001159, GBSWE1337829, GBSWE1444529, NLF230500416, USTG31436414, DEA451408850, USVR10600017, UKDNQ1509677, ushm81225435, UK682141934, usl4r0771887, usx9p1037745, FR9W10100705, ATN261350009, USE31556959, US89W0700292, US89W0700311, ushm91296375, FR6V8072O499, TCABM1390213, ushm81654044, uscgj0758593, QMAAK1546384, USTC70832836, ATN261558904, ushm20769852, NLT401300082, ATN261350009, QM32Q1500187, DEBH40901707, TCABW1417979, ushm80340487, USTC10619390, ITC061200028 | 2RxqiKD6zd7nT9w1uwiNC, 3ZPLFD6mbw6hhu3g6S4EGl, 7KSW8R45jhb7s0YcX5Pgy2, 4kxgHXPqlXSEsSoizqivLQ, 7qQZ3AfZQcctS6BHJ91Cmj, 62spTYQWuyAPjW8he1oeZp, 7xAickvbd4DJO81YIlM5q6, 5dBXfQZbGu5Kvrhz5peKiI, 2n2UGmcpvbzWLPDAyGfzb2, 08Q9igab1agmd0kpt6hums, 4ophBTV7Gs4lic6URzhRhl, 4HnCLLK5nrKEZ8JsFuRxgn, 6mjHDdj6t9GoDjWiNjWvx, 2nUhgiiGwyoQXd7VHDd3B, 3BCup6uhZ8vvc7XCVpDlT5, 3hPsGhK5ixPzqwXtIMxzM9, 59AlRuyZT1semBtxwkkscq, 4rlwPz5pyCrCpjlEfD6m4E, 2f88zKe1ZgMMRgi3vruxOB, 3LMRYT1GMWvX6BqoJhWNdjB, 5jngnVdrrXrDwqxVYbUaCr, 4lIcdT2BBRXsEe682IAhGK, 3dmfu5b9Lpq8YwP7BpxPX3, 4CIAVSRRcxxS0xhGtSczJ1, 6RPBV8zVxeOiQMv6tAFWz9, 1KVYBcsZwmHVpFyESVUDWf, 5H5Va0gb4itKMo2SygYLZ8, 78WsqVnVgly3dhbOWrPLNg, 7cTrfB94qWABdSVRvcb3jt, 6Yf7V1HgA10EuxqY8atjBE, 4DbY2OGZLPCdQHCnve7qc, 08dFBNuYJVvtQY9FZCEC2x, 0HwMtEc7ykEsLvFMNA5QcT, 33EkY9mOOroNBTk13Ualhp1, 66KBnjEXxmUDXNINy6vARy, 1QvulIHjkez15kYwnbbyKC, 37Fisx1APSG0nDXHqVfSOW, 6iTpzc86WR6exbqZr3QzHO, 58PILFmyHWURzY6sJB6TA9, 772ev5ETeqmK03RgIxsBXw, |

| | | | | |
|---|---|---|---|---|
| COUGH UP THE BUCKS | PA0001648511 | T9019425026 | N/A | 0ZmXZa7rMpzj2Qx3N4Mjo1, 0ddSZy5e7Lw2RSiPFGAXDe, 0QADOMvls9ivnrW3ztKLHy, 7bBzlmPwJB8LVMTMtoIIbj |
| COUNTRY HOME | PA0000484448 | T070327769 | N/A | N/A |
| COUPE DE VILLE | PA0000367546 | T070319056 | N/A | N/A |
| CRIME IN THE CITY (SIXTY TO ZERO PART 1) | PA0000449265 | T070321669 | N/A | N/A |
| CRIME OF THE HEART | PA0002014628 | T9178441071 | N/A | N/A |
| CRY CRY CRY | PA0000184258 | T070304013 | N/A | N/A |
| DADDY WENT WALKIN' | PAu002493447 | T0714089776 | N/A | N/A |
| DANGER BIRD | EU000626179 | T070418503 | USRE11600790, USRE19700314 | 2JMzEE0BdCKfSjzFdub5Nk, 6jTEOWSpT9OI8l3UPJrLzV |
| DEAD MAN | PA0000776638 | T070488829 | N/A | N/A |
| DEEP FORBIDDEN LAKE | EU721143 | T070422907 | N/A | N/A |
| DEPRESSION BLUES | PAu000531870 | T070764384 | N/A | N/A |
| DIFFERENTLY | PA0001103690 | T0714958505 | N/A | N/A |
| DIRTY OLD MAN | PA0001641010 | T073224980 | N/A | N/A |
| DISTANT CAMERA | PAu02493450 | T0714089787 | N/A | N/A |
| DON'T BE DENIED | EU397073 | T070415902 | USUM71605847, USRE11600766, USY250811944, NLKS09900036 | 6jsZIR2XPs5mbspjis7PZv, 7aKj6ZeEWgKtZjciu8uGA9, 0qHe7n7AWY9YXg2pM3SA7U, 6BiJPeIDOakFFPKEfQLLon |
| DON'T CRY | PA0000449264 | N/A | N/A | N/A |
| DON'T CRY NO TEARS | EU000626176 | T070418296 | USRE11600789, NLKS09900041, NLF230500418 | 4zCVdLShH22Z3yzGqqAjzX, 5tcBU3ErsHdrd9jUvcM3Wr, 6iXq87JNfqduXoUq1diPQU |
| DOWNTOWN | PA0000756356 | T070455011 | USRE10101081, USRE11600781, USRE10602956, USRE09900616, USRE10101850, USRE10101850, USRE10500288 | 5hZFZLSaCLYemTX7aHoQYS, 5WPfcJT1Q6i68u2wF5YHoK, 2HMfTw8TQ5QTCyjfGm971A, 5SFkiZ5U5YaMu3oGwNXeDx, 2fML59bha2B2egpmGAyMs, 0iS0Jj6Z7SAw33gAuGijl5, 2hU0MFsReATGJFnMwnH3qx |

| | | | | |
|---|---|---|---|---|
| DRIFTER | PA000304550 | T070043452I | N/A | N/A |
| DRIFTIN' BACK | PA000181746 | T912880413 | USRE11200378 | 6kO8XD6oH0MJ25So5rFk7W |
| DRIVIN' THUNDER | PA000397438 | T070043919 | N/A | N/A |
| ELDORADO | PA000449268 | N/A | N/A | N/A |
| ENCORE RAP | PA000201463 | T917844225 | N/A | N/A |
| EVERYBODY'S ALONE | EU00043451 | T903004819 | N/A | N/A |
| EVERYBODY'S ROCKIN' | PA000184259 | T070051319 | N/A | N/A |
| FALCON LAKE (ASH ON THE FLOOR) | PA000121737 | T071562480 | N/A | N/A |
| FAMILIES | PA000132068 | T072486472 | N/A | N/A |
| FIELD OF OPPORTUNITY | EU811439 | T070058661 | USRE11600814 | 61DdnKDOqQGybvDB3BywVv |
| FIND ANOTHER SHOULDER | PAu001038010 | N/A | N/A | N/A |
| FLAGS OF FREEDOM | PA000132068 | T072782874 | N/A | N/A |
| FONTAINEBLEU | EP361712 | T072076508 | N/A | N/A |
| FOOL FOR YOUR LOVE | PA000105297 | T071182693 | N/A | N/A |
| FOR THE LOVE OF MAN | PA000181747 | T912877856 | USRE11200384 | 2lJX6dNaMW2a1pfTOSRcjR |
| FOR THE TURNSTILES | EU000484325 | T070057118 | USRE11600772, USRE19900427, CAN110601387, CAN110601387, USFMT1103305, USRHF1000005, USCXG1200236, US7SF1353079, USCXG1200273, USCXG1200273, ushm90993561, US49R0900012, USRHF1000005, uscgj1639547, CAK471403315, ushm20764575, USV351347939, CAL350670040, uscgh1079494, uscgj1453650, CZD531300006 | 46m0x6s8YzccwTPwqyMiaz, 0xKa1yJoivCxLrol0EQrTA, 0ShbiDJGWaMyTimkimVohJ, 583clyniqUWy3kDM68AAmh, 1JDD9g0tnp6uK9BAsclzCf, 09xqaKs81RkKrqqXoXlnoM, 4TYlv1f&2y78NzsJuL4rf5, 2JygkL9f3Q8Vq V2mmvTSRI, 1FM1EVOZFd01gcMU7oBZEI, 4MDY6fUOiC2DA4okOIDW6w, 668Y3hAA2xczDKlniNIla9, 31kaL6Z1OnxVAWdy3saDd8, 4hwr8UWFsQUWs2aGldTzx3, 5bsRSNg5sm1CaqRDqJtxqO, 02czsTdVpgfO3k1FjxxPCX, 231n7moJLCOKXOZzd5CULu, 0uYER1bD8KNYx0l2UFnLXe, 15dKoRI1apTaMQxa1CVYsO, 1c2vj58VsRksAxQvZcf7lX, 7qyYyRxS5xGsETDoZrJmTy, |

| | | | | | 5csqPic6ytmcm9T3bBzhDQ |
|---|---|---|---|---|---|
| FORK IN THE ROAD | PA0001648510 | T9026035165 | | N/A | N/A |
| FOUNTAINBLEU | EP000361712 | N/A | | N/A | N/A |
| FOUR WALLS | EU000528552 | N/A | | N/A | N/A |
| FROZEN MAN | PAu003738086 | T9151803406 | | N/A | N/A |
| FUEL LINE | PA0001648514 | T9019447735 | | N/A | N/A |
| GATEWAY OF LOVE | PA0001103686 | T0713953888 | | N/A | N/A |
| GET BACK ON IT | PA000121894 | T0700674174 | | N/A | N/A |
| GET BACK TO THE COUNTRY | PA000260017 | T0700679033 | USIR10000858, USRE11100265, ITS041200813, USMC19033248, HRA048711406, HRA048711406 | N/A | 0Han93brWVXAe7y0g1T4h2, 5jnsrcoOy90KTCYmDW21EG, 2Xs1yb2LtQk1vzHlOCmcAe, 2jj3Txfk0TqUv2QzAV29SG, 5OLDuI9WNVg7FxMKi5xqdp, 2jLMExsMo1yplHPpEGKHqS |
| GET BEHIND THE WHEEL | PA0001648521 | T9019454605 | N/A | N/A | N/A |
| GLIMMER | PA0001949075 | T9155362779 | USRE11400600, USRE11400590, USRE11400590, USRE11400974 | N/A | 10wLx94Fvn43R9cwRiKnwe, 11E4QriXk7rgPVN6NLs33, 3UsW1Rua1z05BCgwM1KP1s, 4tkJ5AXuw2rzJmDk7MzshG |
| GOIN' BACK | PA0000195663 | T0700671062 | N/A | N/A | N/A |
| GOING HOME | PAu002610813 | T0713953571 | N/A | N/A | N/A |
| GOOD TO SEE YOU | PAu002275602 | T0710625107 | N/A | N/A | N/A |
| GRANDPA'S INTERVIEW | PAu002764052 | T0718784190 | N/A | N/A | N/A |
| HANGIN' ON A LIMB | PAu0100072 | T0708968631 | N/A | N/A | N/A |
| HARD LUCK STORIES | PA000304543 | T0700784195 | N/A | N/A | N/A |
| HARVEST | EU000296136 | T0700761643 | USRE10900199, USRE19900180, USRE10900655, USEWC0710599 | N/A | 7hpk3H8tjWh23edusCKW5O, 2nsxZSkDQB4uXkHLnuB4B, 7gzbo43T7SNb63Qsg59YTB, 0uWfMFLPlLHXRF0sgiaiR |

| | | | | |
|---|---|---|---|---|
| HARVEST MOON | PA000591320 | T0708974462 | USRE1990069 4, QMK3D1200004, USRE1990069 4, USRE1000119 6, USRE1090190 1, USG7D1396103, USEWC0710594, GBQRF1120068, USG7D1531803, DEHB51208681, GBSWE1337825, UAK551100546, USEWC1589386, GBSWE1444525, USA371609257, GBBLY1001155, USEWC0710599, USEWC0713077, USEWC0713077, USGN6111 1127, DEHB51208681, USGN61204227, FR6V82047579, USGN61010528, USGN6121 1003, FR6V82047579, USE83151 2249 | 5J9c6bJmzvftumhz4TMPgk, 35U4PXL3W3XIkAjEUdhr36, 7sCHy8QQUz3CRrvUMp53Cbm, 2iMrv7qeR590qdv5FWjo32, 4ryLKtC8uwhh7zm7YVyjRH, 4fI2NkaoTpWf4o00beCaX5, 3tsD22eOJVn8wuALQejKvg, 6N29zhVzD3W2qbVirDRLXf, 0jA50m8wMdOxJpKJtMs73m, 0HmvCKZQn2haYO8346Y7XY, 5B8ufPvkZZZmfNtneKBEkB, 6Q7PKvlAhiOFZq2QvrfXn0n, 6dcuF6xFLePRjYf5njv6AP, 1diyvKSOnrWWFbE2IWke8G, 5SrTVUj4xo6X3PUEboCsQW, 05LvGbImjCF8Mma8mWwngY, 0uWfMFfLPlLHXRF08giaiR, 1ARNVlHJSrz9hpJOytUb5X, 1ARNVIHJSrz9hpJOytUb5X, 0Cs3H9bJYpk87pOSKCgSw3, 23KvSt425TGsQRxznISzvA, 4PLR9TELPealwgLx2ayVTj, 4ZZF0ZSGsc3x3ZLRJoctdh, 3a02Ds7SaCxzEtmIOoAFvt, 3mJFNX3KdfRbknlAUrZTPC, 37LrNvQLj2aEC2yCJBvlYk, 1fm1oQtChf59KtDnxwf5j |
| HAWAIIAN SUNRISE | EU528546 | N/A | N/A | N/A |
| HAWKS & DOVES | PA000087036 | T0700773892 | N/A | N/A |
| HE WAS THE KING | PA000131 0527 | T9020179446 | N/A | N/A |

| HEART OF GOLD | EU000296164 | T070077572 | USRE10900201, USRE11700218, USDJ2030118Z, USA2B1104301, USA2B1104301, USRE19900182, USRE10700117, USRE10900652, USRE10900648, USRE10900637, USTC00916212, USF46070038, USA7S1500001, USUM71411942, USV351348408, USA371148484, FRX281592286, ES530082020, NLK509900034, QM3HJ1700096, USSM11503090, USG7D1396102, QZ2CD1600009, USG7D1531802, USEWC0710597, FR10S1447172, USQY51360316, UAK551100547, GBQRF1120071, USEWC1589388, US6R21404918, USE831502734, USA371609258, GBBLY1001157, GBSWE1337827, USQY51346993, ushm81487961, GBSWE1444527, USQY51362382, FR6V81752744, DEKB71442785, ES4O11614399, FR59R1565771, USV291310962, USA56124727S, DEHB51102772, USA2P1237294, QM6MZ1577895, QMDA71364965, CH654140084, CH654087962, USGN61303307, GBSWE1448213, DEBL60995317, USGN61207319, USGN61207384, UAK551100537, DEL181472073, USA2P1366782, CAM46090212, USGN61300065, US6R21303941, USA371473088, NLHR51477572, USGN61207239, GBG7W1472207, US4R31349862, USTXK1002529, FRX451573858, CH654084585S, DEKB71480358, USGN61303039, DEKB71608012, DEBL60521273, DEKB71480358, USQY51148679, DEKB71609482, GBQRF1331747, DEKB71474543, DEHB51277705, DEHB51260496, USAT20610652, | 1Q1b8eVkUPGlpSArl8JAVw, 5IRWgQlN0c2i4U97iE3OoY, 6p6LQkPZFP8MLCFT1tRpZw, 2RE8rBl5QfF1NA5aLc3dvA, 2caCnrmoerMQAgzHy7FgX2, 2PtznJ8G7F1fsOABk9pXIr, 4I4df7I4mTXmr34r4oEmWf, 3E4yNVOA2RHfBjPGxifCGb, 6ctOBCVQjKMr6hVF33nwft, 4fQtnBpV8rTyLCkaPCxKXz, 11nEE4O5225Pp7oy5IGBmR, 3lhURSJA2Ko52dmh8PbUX, 5rO0AC6Mfjh7fQeDzOWxKU, 7ee4IGznPZHqQBIAltp112, 16Az2grqwBO4u3p4OJatwd, 0uwuP3fIB4tJOZFP8tzvyj, 3oxyCZn9ITmExMhtbogFU, 3CspLNCYMWqpIXQG0t5wRF, 163ERoDaPknl2p7EbIPQYu, 4qgqqFjEFhevPFRAIyHpkp, 5dhURUE6szcbbChwcTWLNr, 1GgABLoCxdBjbLsgEIPD5s, 2qFhzZefOqotUyhoA17bSc, 1zpVJEOEuhPfDT1cqu44f0, 5WsUYNHrkVTCZVCgrdwfpB, 3vdDk4ofDX0PteRp3KhQmz, 7Cwti0c0aY6WiUvSaHvGpR, 4DsPgaqhkYvTrfurQvvezW, 3p91WFpkAzFM3HoQzMwM9A, 647c5aVOSjRWgLBRuL6yBT, 0uKrl4IbSkof1WoFe2L2dr, 6EUW7PCgoO6whkZU2eTxHq, 5jz5vDCnEjnLQZ0o66HBub, 0LwG8hB5xB7EPbzUjjX13A, 6ZqxF7LxkIxtoGO7ZXpRcc, 5DFqnBMp1Nq5yzQuh9MXV8, 6d5UdjBtMXoPTqdzO64w4E, 2RSRpZbstOGgH9rFtgNtjM, 6MgICcbyyEkNIFNr4plKl, 4odU3nR8faM2EKs2vC24I9, 01VZA2tIzOZmni0nqAC4gJ, |

| | |
|---|---|
| CAM46040447, USTI71300064, GBCBR0100308, GBCBR0100308, USAT20105489, USV291420938, DED167700007, DEC831000167, US4R30748292, USSM19904394, USEWC1083175, USAT20610652, US6R21404918, US6R21404918, ES19G1301682, ES19G1301682, USAJ31460037 | 1CVK0bNwXe6kxgPtrzdaZH, 3Dgg8HaZ6iITjaiJk6YW4e, 6ymuS3urbBIRgxQEKAQV66, 7H5fIvf8bLKDBc37LGefwn, 3MNldGRMyGtsWKPz88oOpU, 1fHegL4603Y3Pp9bKmUNij, 0HZiCfCibTR8ziZFeRoXpQ, 2VOBEFRYNQKiAGu4CvVVVL, 7l9mRaMOmWXpS4eE1v0ama, 5mcA3tVbKbJe8yg0nisS2O, 1o6gJtnx09X31314Ar3LC2, 5VncRrFO6RBSSrqpSNfou3, 6axiT3D6pAKbfmjonDSzx, 6qvv4qilxoPVy71uk2ca5Y, 19OYqZpl9Rn8P5qGzZZMMR, 53ZXqBskEMhx7zuSXjQKa, 6izyukVYvqu0r531tGsjHn, 2qn6xKj0hvAGeN09PHUPN7, 4kt4Zc5ThmloOfn6M1wmxb, 0veOaTPEOjLY5pzU4QhH3B, 6oov4WmGGfLJ0SQonhuh6d, 6rlp4k6fqh4cvXCjDfyp3P, 3xhsOoeqtFbV6UiDjyymoy, 3bQirGoJmOawdgSygnjFnT, 1hDDQx3j8gaSrGq9ckHIzK, 4DhSoyl0DEQEKtY3JDUmDh, 2w16E22bcK7iH5OExvvfG5, 0P3pMi9WTLvAHXxXF9tpMs, 0pj23nhtvL3xycnDXPCgSj, 5QeVBDM7h339yobq8G46Lj, 10Lj4Ntc03CCiIWfDA6IJ, 7rRrc46asOsNJKP1q2c9P5, 33HBG0k9Ko1wTfG68jzLC, 00PQ8BbvEPSu7NBTY72Kfg, 7uvq4QJP9l9zonaaC9NqsZ, 77UHkKN4UG2gnJr3O6Dz4j, 6PhOsv7UHPXIbqPoxULgNw, 73kLAVt7SvAV7q3WymYu0r, 3HCHv91LsfNkzTHJ1TTvnD, 3J1Rloeg0gitDveCtsjgSD, 5V3GWu9Z0wOLFZcsSgXM37. |

| | | | | |
|---|---|---|---|---|
| | | | 0I4aEMUkoqzacBtp2UqkE, 2n9B95qzG2KAARFlKqEHC, 3mVX96onGded2lXW3AURnk, 2GMC1BnQle6WRstUGUs3mc, 6rBgsttFLDRpZkRBu7GTeW, 2RjhbWyvz1E1Mt8Cwyw0N3, 79EzE5QpXji9NQA3dMR2Tc, 5RiwU8v5q4T5aQBWkZyMFZ, 2M2ELUDRFUglQlXXEKwM8, 10cBqPxX9g8DOyM1yShrGc, 6PgyHhGMpkZvDaC2X7ShI, 0vavLsxBQ3y0KUSHzginQl, 0POsUznRHfPo1CPTyiUPDa, 0SUjsHPBPIUBtUxmePFo8, 6SRd97UapcYCHDGs9WHJCu, 0wE659fdVm5T4d6TcE82A, 4XAXyM3bymAwn3ULCBsoXf | 5sy3FriCrKYGlp6JBOnlOo, 0yjhcB1fBuZ9SN7nr4mVB2, 75hAZlgjHSiQlPjBACSFMm, 5ULnrARTHvdY5BMJNBYG9R, 5cB5vjPltcFCoyd7wV8XhD, 0kADVEJuU0v6co2yH9ycW, 4LxUVIgmHgV1kqbDW3XSn2, 6JbtebUon1aOg7Cu1fhhvJ, 4UhbGfb2S1ObTtZJoHdEwK, 04U15gD2I6NSXgpS9SuzBMi, 22I18hQTbWvVavv9zZzY5f, 0ibYG8kKwnrLaIYJSQyJCM, 0Xql1eZmVQtlOSXRMXTWH1, 1jFcafpfg2C8Q7nn4Tsy7CW, 0mlu4kYRCykd8asvno58Ha, 0MMO2eSejnd67MuspVtpyg, 1oeJT2GksgAduzkP7Ddemo, 2Gjj9O7nR7EFhcLWNwSmtS, |
| HERE FOR YOU | PA0001310528 | T902016187 | N/A | N/A |
| HEY | EU000803545 | N/A | N/A | N/A |
| HEY BABE | EU803545 | T0700769114 | N/A | N/A |
| HEY HEY | PA0000412671 | N/A | N/A | N/A |
| HEY HEY MY (INTO THE BLACK) | PA0000038468 | T0700771910 | USRE11600825, USRE10401769, USRE11600840, USRE19901553, CAK47160280I, USRC10801096, AUDD31402126, US3R21511901, USTC10623161, UKDNQ1508484, UKDNQ1514093, GBCKK0903913, USY25148252S, GBCKK0903913, NLK509900047, DEBN90900022, GBCKK0903913, GBKPL1362866, usdy41511791, ITS041601630, ITS041601630, TCABA1163548, TCABT1459268, QM6N21579228, BRBMG9402070, GBAYK0500022, USG7D1396108, GBQRF1120076, US25T0890436, GBQRF1230856, NLF230500415, USE830996301, USEWC0713072, US25T0890348 | |

| Title | | | |
|---|---|---|---|
| | | | 5R25FOcZWuhfHEAwTOSYQo,<br>0AwM1nKkkRPLwLBYsuijr5,<br>5xnYHvXrhWumngC3IEKbrH,<br>1RgpPDIcQj5h66OOe0m4L3,<br>4ex2WUQT5yUSQ2aUXvthkJ,<br>0AmiV66QnuqX8rdDQ098Hi,<br>4ngK5aTqxyfKD1hPU2TZJi,<br>01GTVJeSePEnbGZEZhkVx8,<br>0im3PecZao96WQPbajghkE,<br>02CQk2x8p7XOZMnNsm42oy,<br>5osRSpPYeaYBdG15DaJh28,<br>3rN3meVsxPsCeqjW8FF6qa,<br>782K5R77OjwmQhcl8EHbiD,<br>4yM0al5eR6pkCAFB81qKBB,<br>7wdVaUlE3UXq3PWZn5ZnzA,<br>4QQMcXC28qKnf0ztqBtYoy |
| HILLBILLY BAND | PAu000772103 | N/A | N/A |
| HIT THE ROAD | PA000164 8518 | T9019462409 | N/A |
| HOLD BACK THE TEARS | EU803547 | T0700770360 | N/A |
| HOLD ON TO YOUR LOVE | PA000168639 | T0700777996 | N/A |
| HOLD YOU IN MY ARMS | PAu002610815 | T0713966007 | N/A |
| HOLE IN THE SKY | PAu003667306 | T909348217 | N/A |
| HOMEFIRES | EU559857 | N/A | N/A |
| HOMEGROWN | EU803543 | T0700769170 | N/A |
| HUMAN HIGHWAY | PA0000195668 | T0700771089 | USRE11600812, USRE11600173, USRE19700311, ES5300820219 |
| | | | 0a45tGfbho1hL6BWPfRsC5,<br>4oKiP2juhVqE5mOR1SspyB,<br>21CLxAEEwAY3PJHT3M6dh,<br>4X3fcd7pazxw8eETTZJ1usR |
| I WANT TO DRIVE MY CAR | PA0001949073 | T9155362768 | USRE11400972, USRE11400599, USRE11400589, USRE11400589 |
| | | | 241Ai9CpEzIadyz6du2m9X,<br>3w3U5KaqfkCAhxefs2ZNYX,<br>6w6B0e3rPJtVEezTXY5Htf,<br>72QPKJqNdifjc1dNdUxyoE |
| I WONDER | PAu003527080 | T903005448 | N/A |
| IF I DON'T KNOW | PA0002014901 | T9169606137 | N/A |
| I'M GLAD I FOUND YOU | PA0001949083 | T9155355387 | USRE11400594, USRE11400979, USRE11400604, USRE11400594 |
| | | | 2hcU0KXxxDex7cONWsD60tP,<br>0mGg6uT2rxFCJp4yMIyi9A, |

Exhibit A - NEIL YOUNG

| Title | Reg 1 | Reg 2 | ISRC | Code |
|---|---|---|---|---|
| I'M THE OCEAN | PA000075635 | T070864318 | N/A | 6G2hxPgxG8uxlpvOhlyZYb, 0VHPt9MpNFhofGTW0GzuA |
| INCA QUEEN | PA000350421 | T070839184 | N/A | N/A |
| IT'S A DREAM | PA000310536 | T920199024 | USRE1050167 | 1UFNgegWM5Ym5pVsYE1nM |
| JELLYROLL MAN | PA000184257 | T070904251 | N/A | N/A |
| JESUS' CHARIOT | PA0001804364 | T9117001011 | USRE11200098 | 0YjejhNQhnnAj6VDFrMfhh |
| JOHNNY MAGIC | PA0001648512 | T9036800201 | N/A | N/A |
| JUST ONE THING | PAu0103168 | N/A | N/A | N/A |
| JUST SINGING A SONG | PA0001648515 | T9019937087 | N/A | N/A |
| KINDA FONDA WANDA | PA0000184256 | T070933498 | N/A | N/A |
| L.A. | EU0000434515 | T070995294 | N/A | N/A |
| LADY WINGSHOT | EU845354 | N/A | N/A | N/A |
| LAST DANCE | EU397076 | T070995341 | N/A | N/A |
| LEAVE THE DRIVING | PAu002764049 | T0718913724 | N/A | N/A |
| LEAVIN' THE TOP 40 BEHIND | PAu00744927 | N/A | N/A | N/A |
| LET IT SHINE | EU0000698275 | T0701000772 | N/A | N/A |
| LET YOUR FINGERS DO THE WALKING | PAu000772104 | T070018974 | N/A | N/A |
| LETS IMPEACH THE PRESIDENT | PA0001320690 | T072487040 9 | | N/A |
| LET'S ROLL | PA0001103682 | T0714017249 | N/A | N/A |
| LIFE IN THE CITY | PA0000367547 | T0701024103 | N/A | N/A |
| LIGHT A CANDLE | PA0001648517 | T9019849695 | N/A | N/A |
| LIKE A HURRICANE | EU0000726012 | T0701001833 | USRE19900430, USRE11600805, USRE10300534, USRE10001193, USRE11600839, USRE19901565, USF460700043, ES530082028, SE2S21201701, USA2P1020671, USA7S1500009, NLK509900043, GBQRF1120063, GBSWE1444520, NLF230500414, FRX281527683, FRX281527684, GBBLY1001150, US8K20029502, US8K20129502, US8K20229502, US8K20129502, US8K20229502, USA371609259, | 7li50WNrVwtaQPdn7Db X7s, 71040WC4MBFnSXvxDSW2vo9, 4CqbJHZ6JrVM3MLh4ly7JI, 5KEx9xt3yLHGwZKbai8tcw, 0Fn2gODioyQgOW9mh55aw1, 1pXqDeesYJrxIbKOPLGBVi, 6egLwm6F6GGgX2oPlZ8rwH, 32jGRsW7fVHOMHnvuH0ZEz, 0k9xuwoDdMCnlvECYLaUQC, 5gaeH9JHXqfV1he87Yg0W3, 614XL0ioqerUAUmaG2wjcH, 4ExGE9PalUrxek39eolqK5, |

| Title | | | | |
|---|---|---|---|---|
| LIKE AN INCA | PA000168641 | T070101353 7 | DEHB5127718 2 | 7BTOb8BhQKNytLSzMjHYZ, 7r4Apw2qW4NFPIUOLATFLR, 6i3g0aQOEBfIm6q2MvHiAo, 33h39MU0ORGjU5I4Yspno C, 7mkEcPLJUWIvSs3zdz5TxK, 3O5vGe9qR3owd4thffmHQh, 3EWWOyLPwDCNXeoegXYaQs, 3mVoPGeQtTSai288R9alsR, 5q1YDUfdsLZN1x1VinAHMq, 0xsgYKZl1hNpwY3IMs0l6p, 1Ed762nIvAgp02JBE0IfQr, 6VlE974Sk1tdxjXDRoKnlq, 3N6PsKbgWhEnxVZbRcJUNA |
| LIKE YOU USED TO DO | PA0001949080 | T9155355365 | USREI11400970, USREI1400593, USREI11400603, USREI1400593 | 2E4otexIzy6f22FonJ0bvK, 4KHtODjctQeVHRaniqXLB, 5LjRoPe82WVrzgAwXYAikG, 2sYutUWqQyyTfFYSQGSqu2 |
| LITTLE WING | EU563132 | T070100884 5 | N/A | N/A |
| LIVE TO RIDE | PAu001795831 | T070103980 6 | N/A | N/A |
| LONG MAY YOU RUN | EU000069827 4 | T070099984 3 | USREI1600842, USREI19900434, USREI10001200, usx9p1265974, USA371148482, FR6V81752743, USEWC1589391, USA371609260 | 2H7rEXLXzdU28IOPj91fJI, 37MlHUFFiR3skeKrLwUVNk, 2mmEHA8kNqf0XMf98f11f0, 5kfCuHkwnmgXvPWlJ95ebb, 1WXa9iPDed5n15jkyu8GFa, 4oNVeJ0dvdN4filxqLylqC, 5lXGmHJ2eB9HmMR9tjlpco, 5czgCYg4hqAeazCM4e1FC7 |
| LONG WALK HOME | PA000350423 | T070102134 2 | N/A | N/A |
| LOOK OUT FOR MY LOVE | EU803547 | T070100493 4 | USREI1600809, USREI10001199, USEE10170554, USEEI0170554, QmQR.51200005 | 2S8hvzG2xQ6pn6ecAjClO2, 6Z8rIZi8TohrsAwxnP2pr3, 3Mad0suN5kpUsGByrfCFBUI, 2N0Axdpd1m5xYc2vX3P96Q, 7IXeSwpCYidsMqo6CIQrZ5 |
| LOOKING FOR A LEADER | PA000132069 1 | T072487041 0 | N/A | N/A |
| LOOKING FORWARD | PAu002442542 | T070913808 8 | USREI19901072 | 235CNZ1iaPyS4R9aNEaWuU |
| LOOKOUT JOE | EU397075 | T071065812 0 | N/A | N/A |
| LOOSE CHANGE | PA000081747 6 | T072076723 6 | N/A | N/A |

Exhibit A - NEIL YOUNG

| Title | | | | |
|---|---|---|---|---|
| LOTTA LOVE | PA0000028456 | T0701004865 | USRE11600810, USRE11600834, USWB10100567, USWB10100567, USWB1040314l, USWB10600422, USEWC0710596, DEHB51278824, USQY51401375, US8K20022150, US8K20122150, US8K20222150, USA56120029, US8K20919410, US8K20969410, FR4GL1027741 | 4lKcJzyraZtprZlnNQnlQKE, 3hx4pcKA7OTTg6r0iKhI1, 2bS2tETCzUnjALnXEvhOGo, 3cUc2M6mJoqeQAxQzlmnZE, 0haUjCrGvfE7WMERiVXn9O, 5F6ujdLacEadsPltdO747h, 4zFDpZRxx9ffxGSG0Qo6O9kV, 2NJCfDZChEZuze1dNB4WRu, 4qwTMFqpDlE7M4yUFB0YA0b, 4uaYU2P8pnZERKk1W4QEiL, 6YGEZt69UwFvW5XMcyTG9H, 1CF42Y7KJYrx5s44xo7xkp, 1oTDU6BH6xsFZTxYgl5AzZ, 6AXhMlkkYo23skF8ogOm1M, 48sfbPU51sE2p8ZzzPDURL, 0HmSbTYaJOZtAKJiKSZVDN |
| LOVE AND ONLY LOVE | PA0000028456 | T0701029551 | USRE11600177, USZTD1100006, USRE10000021, USRE19901563 | 27TMmHgaJ7eLTNVxCxkvtm, 3V00nNeZ5PVvwzC0edHpb7R, 0D324xPNjagrXnmS5At5xz, 1Ol2NemhYSlWhjmZmujg35 |
| LOVE ART BLUES | EU528549 | N/A | N/A | N/A |
| LOVE IS A ROSE | EU0000563127 | T0700998419 | USRE19900431 | 6j6Ui1PEjfKXiwBppPMICY |
| LOVE TO BURN | PA0000484451 | T0701029506 | USRE10000017, USRE19901557 | 68lunbvWi22oBgfZze3vW, 6RgSEdLthmvmlqClZvqOk2 |
| MANSION ON THE HILL | PA0000484452 | T0701164659 | N/A | N/A |
| MARRIED MAN | PAu001070198 | T0701158259 | N/A | N/A |
| MELLOW MY MIND | EU0000434516 | T0701135650 | N/A | N/A |
| MIDEAST VACATION | PA0000350424 | T0701155772 | N/A | N/A |
| MIDNIGHT ON THE BAY | EU698278 | T0701137269 | N/A | N/A |
| MISFITS | PA0000260020 | T0711854920 | N/A | N/A |
| MONSANTO YEARS | PA0002014900 | T9169606104 | USRE11600169, USRE11500160 | 7c4DLojl39CLlTC3hKkWG3, 13zKr6QgQUJzKLOUWoa14C |
| MOTION PICTURES | EU484324 | T0701144775 | N/A | N/A |
| MOTOR CITY | PA0000121896 | T0701146000 | N/A | N/A |
| MOTORCYCLE MAMA | PA0000195671 | T0701141561 | N/A | N/A |
| MOVIES | PAu02377497 | N/A | N/A | N/A |
| MR DISAPPOINTMENT | PA0001103688 | T0715116509 | N/A | N/A |
| MUSIC ARCADE | PA0000817471 | T0701184362 | N/A | N/A |

Exhibit A - NEIL YOUNG

| | | | |
|---|---|---|---|
| MUSIC IS LOVE | EP293822 | T700459565 | N/A | N/A |
| MY MY HEY HEY | PA0000038460 | T0701142768 | USRE11600817, USRE11600830, CAK471602801, ES530820217, NLK509900047, USG7D1396108, GBSWE1337830 | 6VltRkmJbCTqgKrTHk4Ulw, 1codjVUPm0ic7gVIHwsZnS, 5cB5yjPItcFCoyd7wV8XhD, 37xhJ0HvOBOBBu83YiL5qd, 0mIu4kYRCykd8asvno58Ha, 0im3PecZao96WQPbajghkE, 2wyvjRDg1m5XIfN8Ylatjs |
| NAME OF LOVE | PA0000394549 | T0701553970 | USAT28800004 | 37Hq8RtisLdHVmQF43w3wM |
| NEW MAMA | EU397074 | T0701540820 | N/A | N/A |
| NO HIDDEN PATH | PA0001640977 | T0733294320 | N/A | N/A |
| NO MORE | PA0000449266 | T0701554940 | N/A | N/A |
| OCEAN GIRL | EU698277 | T0701611724 | N/A | N/A |
| OFF THE ROAD | PA0001648799 | T9019506195 | N/A | N/A |
| OLD COUNTRY WALTZ | EU803548 | T0701612567 | N/A | N/A |
| OLD WAYS | PA0000260022 | T0701620418 | N/A | N/A |
| ON THE BEACH | EU0000484323 | T0701615215 | USRE11600774, USRE11600769, USA370944625, NLF230500419 | 1Y8L4hT9CDJH6ROK2XGxgO, 1MF5iQOhiz11mhehiqiPMN, 6iOzKtq0Tx6MVoD2rTEEWz, 6pSMNPSTQKivapnU4dlml3 |
| ONCE AN ANGEL | PA0000260019 | T0701620565 | N/A | N/A |
| ONE OF THESE DAYS | PAu01000723 | T0701630763 | USRE19900696, USRE10901900 | 0EAJ0xn42jBzz09BRJA0I8, 1XkzVyo7s0fcyJduriXcCD |
| ONE THING | PA0000367553 | T0701623053 | N/A | N/A |
| OPERA STAR | PA0000121891 | T0701616014 | N/A | N/A |
| ORDINARY PEOPLE | PA0001640959 | T0733299314 | N/A | N/A |
| OUT ON THE WEEKEND | EU0000296165 | T0701608323 | USRE10900198, uscgh1100662 | 7DqktFsRwJa0XDFPMjV1xJ, 3NaZTWIYB7Wofs W24QhVy8 |
| PEACE AND LOVE | PA0000772339 | T0701222641 | N/A | N/A |
| PEACEFUL VALLEY BOULEVARD | PA0001720223 | T904993 5060 | N/A | N/A |
| PEOPLE ON THE STREET | PA0000304547 | T0701203840 | N/A | N/A |
| PEOPLE WANT TO HEAR ABOUT LOVE | PA0002014908 | T9169605554 | USRE11600175, USRE11500156 | 44vh4rvUyjW2kqBMKWFfqp, 7Cgqb4BR32eXz6q0iDzA6t |
| PHILADELPHIA | PA0000693883 | T0701218678 | USBC19400498 | 0iOammhowtz89ba0i6QRIJ |

| PLASTIC FLOWERS | PA0001949071 | T915361970 | USRE11400597, USRE11400587, USRE11400973, USRE11400587 | 0I9jIBoAtUbeF6p6vWqcOu, 41SchN48l8CzdnJrCVWTm6, 5ZUPnDu4vcyTqItHxX5kxX, 3JOeZ0KD1XVRFnrpEdLm5g |
| --- | --- | --- | --- | --- |
| POCAHONTAS | PA0000038463 | T0701193910 | USRE11600820, USRE19700310, USA7S1500010, SE2S21201702 | 2fxp8KuyxjwEfsFo8bTSuE, 4S03vTIxmamQrtJlOhQg2ga, 5Bgoo7H1OjUTnYh9mzRLZz, 3WFsCdg2u2GpSUD4F48pt |
| POWDERFINGER | PA0000038465 | T0701193932 | USRE11600822, USRE11600836, USRE19901562, USF460700049, uscgh1100663, SE2S21201703, NLK509900044, USEWC1589393, CAR129000556, USRH10451157, CAR129000556, CAR129000556, uscgj1047913, USCRB0302458, US37B0500952, TCACM1677194, USQY51528957, ushm90660264, uscgj0700745, US25T0893741, uscgh1711945, ushm80533071, TCABR1392772, uscgj1753246, SEWUU1104105, uscgj1416380, ushm91134648, TCACT1624816, TCACW176923, TCACH1511785, TCABS1351360 | 5FICxsOXX6altKaKIEPuox, 7szstRkZuc3wKIDbhVFUSd, 0cxHS0pAHUkLVMmV5j5ctr, 4oxOW7Ui9KA0asEWqRK0N, 1GWU8rhDK9RTnU7NBYZrrb, 7HB6Wb0PPI67eORGyNINF8, 2X2PtV2Hx1PeXLcXBkpR2, 5Fmi9GphB6QQB9B1MjS1te, 3x8oBw97st8Bdnzf8gg6kR, 4OMLEsgsLpNLj9RtekLei6, 3YW0qleoRZIyqM55lYjMZ3, 6MrN5L31XlBnbPlMPospAF, 0awO71gOBzuBcHarS9xVIO, 5Uys8LpxjTtO20a6mmGtCD, 7c0ChKZfvECrY2UNr4I3b, 3ww9Vq3RwUoMILHDINBUW, 45E3dFul6whvLAz6AdzSju, 1MCGaU71YJBc4vzrTC2MLy, 3e1KeqskXdzPKS2TNp2Gi5, 6AYwYmTudWERBz2H4u1riO, 789wGCjKK6BGkI8PnEc2xT, 3GIQHEu5a3zhgZcmhQMTN, 5yOIbBSKT7xhCP2SKmSXAH, 6Xn1p91STf6w2v5S7DbnN5, 5Yy5uHFKUp2yKFPvFfptWr, 6VXF2JkBcrFn6R59i861tH, 5a6bCb5Pe46JCT6gBKmUQd, 6HEIDCpRfU2eLUqUk0Fzug, 67QMxWffh5tbyPPUm3tmWz, 24tVQgf18yUmrxd1aCI6zR, 0cj4qxD1eQo9zcCDj4CDFk |
| PRAIRIE WIND | PA0001310534 | T920171271 | USRE10501068 | 1sGQOnwYgQURywhZmzRTta |
| PRESSURE | PA0000304552 | T070120365 | N/A | N/A |

Exhibit A - NEIL YOUNG

| PRIME OF LIFE | PA000734831 | T070122043О | N/A | N/A |
|---|---|---|---|---|
| PSYCHEDELIC PILL | PA0001817465 | T9128777435 | USREI1200379, USREI1200396 | 0wndIDBfuQICsbSQSnmYD7, 2vUWFuMByc1ttJreuzOXmW |
| PUSHED IT OVER THE END | EU000721142 | N/A | N/A | N/A |
| QUEEN OF THEM ALL | PAu002442543 | T070921995З | N/A | N/A |
| RAINING IN PARADISE | PAu00437504 | N/A | N/A | N/A |
| RAMADA INN | PA0001817466 | T9128763246 | USREI1200380 | 3Mu5JO3aBMzyiVZ5Yg8qpW |
| RAPID TRANSIT | PA0000121897 | T0701291806 | N/A | N/A |
| RAZOR LOVE | PAu001000726 | N/A | USREI0000075 | 4BEy9qPMYPBxtjV0NnTZB3 |
| RED SUN | PAu002493449 | T0714092859 | USREI0000249 | 1ZWAgRR7yoFTnYeSuUZVpj |
| REVOLUTION BLUES | EU000484322 | T0701290234 | USREI1600771 | 6LRdLK9wkLVuygeBe1kAZY |
| ROCKIN' IN THE FREE WORLD | PA0000457663 | T0701301598 | USREI9900712, USREI9900712, USSJ11300179, CH001160O226, UK6821411924, DEA340521006, QM6N21595284, TCABX141462l, FR6V82249107, GBHLW0910706, GBKPL0921345, DEA310600862, FR6V82067358, FR6V82670616, TCACN1685690, UKDNQ1518736, QM4TX1509310, US7HT0900014, FR6V82259880, GBCEI0500065, FR6V81070266, ushm91659945, TCABE1244457, FR6V82173087, FR6V82100461, ushm21057161, FR6V82246347, FR6V82260582, NLAX60241582, FR6V82458504, ARJ271511536, FIARA0500173, FIARA0500173, SEWXU1401902, uscgh0775427, ushm91047340, USE830963807, cav620800003, DEMT51010106, TCACF1562999, ES95B1304500, QMFMG1377274, ES6069040709, QMFMG1499128, US85C0502226, USA371609606, US85C0501508, USPSU1004673, USI4R1228651, USEWC0710592, USPSU1004673, GBPS81520737, GBPS81520737, GBPS81520737, | 4Y7fEQ4PAzhlLnLviRw2P4, 1MBViQdQOXIRgwRCpa5CfE, 3AuK2PNxXpRHVmHUGY2JHk, 4wSFGyYc25YUjqBu9AU1a0, 2ogWo12rGJN4OHFUKtbqFa, 2jz8LjZPEysGBt1BWFLufF, 0NYrnEfIQTfgrvS5HxydC4, 6Rsk5RPUtdkapYHbJSEv4v, 0d2KeP6ewByeqFJNeX17Vc, 0fD6AntFrfKsBQ4fOm4a2t, 43eqB9aA4kxwxN2YKpRnXA, 1IX6wIjvSV8WMWJi7vqAVC, 2X1SovBnfPnulVW12rzHBKA, 3fK7ZhePSwu4uJhRZzwyaG, 6G89CT3QuA9ZXFe6ryaT4y, 3ycm3QYMQLbGqoLpscSkfe, 4sdva3mvGiDHJvLRyZfehd, 2FKiDbtLOmNpGHmEkI8wgZ, 6nflKyk61frZTEoIM6BST, 6H9S7JI5GhkFMy7paTwO77, 6psvP0JTbgQeLeFx7XUhyB, 6cBqtBvNz2jyxIdYNHPbmn, 613rLYJO4bINITiz5pmxD, 1IVUPX7tjBSvZVYD00mP7P, 5IPwJTO2i5pmy5OmqR1ro7, 1Wxei0dmI2t1Z9HM1yF8mj, 2vKwWfiwnYrqSPuaIuWFeOm, |

Exhibit A - NEIL YOUNG

| | | |
|---|---|---|
| | QMDA71454177, US2Y30740332,<br>US2Y30751678, USI7U1090469,<br>USA371277580, USA371286726,<br>USPSU0901856, USPSU0901856,<br>NLAX60723802, GBQRF0814276,<br>NLAX60723802, USG7D1396104,<br>USG7D1531804, QMAHS1402395,<br>USEWC0713076, USA371302278,<br>USA371376858, QM4TW1520758,<br>QM6MZ1431452, ITC06I200024,<br>USA371641571, USA561075413,<br>GBQRF1213560, GBQRF0814276,<br>US6VQ1010050, USA371200110,<br>USGZ21345469, GBPS81520737,<br>GBPS81520737, GBPS81520737,<br>GBPS81520737, GBPS81520737,<br>GBBLY1001154, GBQRF1120067,<br>GBSWE1337824, GBSWE1448255,<br>GBSWE1448154, GBSWE1448255,<br>USIR20110208, GBPZY060011,<br>UKDNQ1509690, cae350300007,<br>GBQRF1222986, UKDNQ1513848,<br>ITV08I400794, UKDNQ1517792,<br>usx9p1037741, UKDNQ1518238,<br>ZAA971300053, DEAT30700126,<br>DEAN61100417, uscgh1600086,<br>USA2P1270878, FR10S1430206,<br>USA2P1451335, QMFMF1357587,<br>USRE19900701, USRE19901564,<br>US6VQ1160007, USA561201432,<br>FR6V81778764, USE831502721,<br>ESA01161I4402, DEKB71442788,<br>FR59R1565774, QMDA71364966,<br>USK4W0721003, USA371041976,<br>USA371057661, US8K20921324,<br>US8K20971324, USA561397603,<br>GBQRF0814276, USA371087749,<br>FR6V82444647, FR6V82462810,<br>FR6V82469319, USA371087776,<br>USA371087841, USA371102006,<br>USA371102313, FRX451573850, | 0EWts0ouPNq09LxW1wYaSq,<br>74qEgVoS63dyFAFGCngJWz,<br>7DwlU97dT2REcMtswSTGJr,<br>5HhHpfBqVpMH2NmAFp1oDC,<br>4MQLOyJUf8RPis6CHjaKKrb,<br>7reCoGrIjrts6Z88wIOYgC,<br>5BYK6U3G2TB2vSTZfb2S0i,<br>1UMbnW91dA9sWu4RttWJSr,<br>1YKnoxE8Qk1ohA9XRB2Knf,<br>7pKIQM1bBXsZCQ6FNCVvrL,<br>3hk1markHmVa6HxrRC8s3p,<br>6Huhdf5jI9B1F3H53Q19q2,<br>6TqHgbn1rzvld4ozMD6vff,<br>0G14Kiapkworgeot TLtnW5,<br>0cyQ7zIHw8BgXlxc9SkuVI,<br>5VnQIGGsrXpMLJegzA4haC,<br>3zsNaUdXvMGJeGaWfvIYR6,<br>3H8yM05mcs6W16oOOjhjuH,<br>2WX7w71sXKHzIayILbdLlvV,<br>2hdKbqiUofzVJp720KnpUZ,<br>6N9O80o1KEBBwXMCauxcfU,<br>637onFfIIYUNd2W95WhSBa,<br>5eYxUTziM1vpTQYaI9ZfGL,<br>7gWOpJDb85oCcKbD1W7ziL,<br>4GDAR964ZSAykqaddw0XHA,<br>0taLoUdPtuGi3FZRM0YwzX,<br>28SGi6Nxo0rT424aqt3OLe,<br>0sl269REzC3g4WBIQUxJt5,<br>7HGIswDfgRGcXFY5rIP8gl,<br>7nefn4jGNUXbXCXV82WpNy,<br>4slxsQIFCstaH7uzbKJeJD,<br>2Gn5i4QMFcUT6DLR0DApHw,<br>482PQEdner1ut2nl9Gv8h1,<br>6bIUEskKKUg5GREWkxMWsq,<br>3ofkbmdOo7Gev8wbAUpZuI,<br>5t2FkoeMktBZXaBGzU4j9U,<br>2KrqIsrZbxYLsgVKg8Jks7,<br>2KcxoxndLeyGbH5g9s1X2j,<br>6vLKNh4JuInKjzRxY4urKf,<br>0Iz1vmWYEQKzmhm4mqX6E,<br>2MFXfOE52KK1RI79300yqV, |

Exhibit A - NEIL YOUNG

| | DEKB7160651 | 48GXqixRgjVqGv0pe9GV3H,<br>0n0mCp8VdpsgjwdWqb03qY,<br>43yCL948wGudazf4lX8Ngk,<br>4eL1r2EfGyVlvkfdqutDjx,<br>4geaX5xTGLD5FBy09SGik1,<br>0marsTJh1vuZWRX3G9a4SG,<br>2HUY9EP3Sj3J6RECbtVQlp,<br>4010mUkqwC210uFj1WZV6k,<br>2bquqGqgaPKE3KzC9j2Be,<br>3YA2cMBjl6HxlyVWByPlGi,<br>2nrGfCSGs1KPpENIHLNbYI,<br>4018OuxKCCRo0Ef40fAR6H3,<br>3mYgdwMhiF7nyjVbMSMfMz,<br>3r2v9eWdqjzRiCbWJCTDfj,<br>0d6Dys5wlhAtoBKxUmeBFI,<br>24ZIbrsqYvJGLuzhzl547r,<br>1dgyLwJhRIIZFBZY21LizU,<br>5sVhrW66xpDj3LzIYvxX0O,<br>4PCGZ0VclaYqnrbh5emXiR,<br>0AtRJ06djiKrAK60yDnxRj,<br>7MLcncM79YW9kbCkyTUBY5,<br>0Gagi71DWyiUNlPhSfpZWt,<br>271daeIR5ZLbwqo17OZR1E,<br>01XeqKYJlg5Tl9lYPIJ8LB,<br>46eoC0zwcNh4KYBEQA1Wgk,<br>3x4bCmDSMfXZ876cPOwPii,<br>4NWLkPL7Z0ohxxyXPGc70V,<br>0TL6hEMh9uFlYqsXv6BKBA,<br>4m7uX64tE5al4N5ob4PWcR,<br>6ejBzIkJHoDlvUCno4g0m0,<br>5F3yExk9PEocDirltDw45b,<br>59NEFUQ6OI6Ln6Wuq2HXn1,<br>1soPY0kYUhWIWwlmUP72hd,<br>6y4KZ30AWAstdN53d5uZUK,<br>4VCT5FSJph6VvIz6IxIcgH,<br>6eNbCydGko9Y3Lwy9eRcpq,<br>1B7mC74xkRoXQqqfigcNwb,<br>4aWKmzZP64Y15Kry1Ipblh,<br>0JqcWdieNFwY4zFyUjPbgE,<br>0pNJjXiIC9QocJ5Q0Toexm,<br>19xWGEZKGPdOf0Q0RhUO6vd. |

| | | | | |
|---|---|---|---|---|
| ROGER AND OUT | PA0001320692 | T0724875788 | N/A | 5Bw6QZRreeDf5wbtfwoKV9, 4Qd39ySO5WaxBvenQQBF2F, 0eulGh0c5kD9s1MPKyq2rs, 0mG0laKp2JJ1SlUYd5hG5k, 3qXTCWOrtXzDRR2YHmfM60, 4z9zLo31xQ7hNCelHzbXxp, 3tcuv68S1PSis7i14J2bFK, 1o1DsE01AietHgsMCcwX92, 4My9d2c6gEnFPQ0lG2Amdk, 6RQlBcTkFne2GtHwjee5Rt, 41xShRgBPVUpa0rIDAznI6, 34wVXRGkkjPd67bzwdk3uN, 5iRBPo9hpv83hF1c2q72qF, 2LRtfICOP8T2RnFNm17WzHm, 4q12vwpqbHmNcT46OkWUuX, 0T8Gf85KqTPxT87sMkDj7S, 76MsUfjcvGOxBdaOG5lolP, 3RcMv44nve69w99LnwRgns, 0gsqVhVdlCSBXuHcgS7MmW, 04DYB4RbOqitGamUoruOr, 74avps1ANFPVQqFBHHQcaP, 4UwS8huvMwrl2CvbMikaTn, 6urfuvwpVJruZMSrrhXqMy, 6fRZLFcFIpZ1Ri03d5uocU, 07dD72hLOWUtBkvRmgaPCE, 6xclHwc2qNexubdcNp5XYs, 1wQxYXgYtqRrgMU2l3iOMu, 7221Up63pCrTxsOrrXoCX |
| ROLL ANOTHER NUMBER | EU000570354 | T0701285075 | USRE11600783, USRE19901568, NLF230500412, NLE851300079, NONRM1311060, USCRB0201800 | 0ch68kEHg9xygdqYsHXmEO, 0dlseXhcNGRlheEhb4U53q, 2G0bbdaAMSzAn4q8XrLkJ6, 3itGRDalllo8lS0P8GZ00M, 2Pm0GJQv25KJrfXucUrYMk, 68IKGVPhYwXglBGdM1ZosA |
| RULES OF CHANGE | PA0002014896 | T9169608815 | N/A | N/A |
| SAFEWAY CART | PA0000734837 | T0720769618 | N/A | N/A |
| SAIL AWAY | EU845354 | T0701437935 | N/A | N/A |
| SAMPLE AND HOLD | PA0000168640 | T0701451537 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| SAY HELLO TO CHICAGO | PA0001949077 | T915358444 | USRE11400976, USRE11400591, USRE11400601, USRE11400591 | 0MfcC4081g4gpGsxsXNMmH, 545Hz6J3QyXoPMQkRENUay, 5So24IdEoyCStSnYVqpH30, 7iS7NsdJjMWIevNwjGmFI7 |
| SCENERY | PA0000756360 | T070171234 6 | N/A | N/A |
| SEA CHANGE | PAu003539067 | N/A | N/A | N/A |
| SEDAN DELIVERY | PA0000038467 | T070143790 2 | USRE11600824, USRE11600835, USRE19700316 | 5WYAtVA53iEaOydvmRHncu, 4QEGY6wW9sLFQKA45hHBM2, 06CxemLTnmle9fkIlbjeni |
| SEPARATE WAYS | EU563126 | T072076960 7 | N/A | N/A |
| SHE'S A HEALER | PA0001103692 | T071512154 2 | N/A | N/A |
| SHE'S ALWAYS DANCING | PA0001817469 | T912875638 7 | USRE11200383 | 2AZbwB6lUQnvvLAjy9wQtz |
| SHINING LIGHT | PA0001640961 | T073319453 | N/A | N/A |
| SHOCK & AWE | PA0001320687 | T072487695 2 | N/A | N/A |
| SIGN OF LOVE | PA0001720230 | T904901351 | N/A | N/A |
| SINGER WITHOUT A SONG | PAu003650315 | T909180217 4 | N/A | N/A |
| SLEEPS WITH ANGELS | PA0000734833 | T070171064 6 | N/A | N/A |
| SOLDIER | EU376847 | T070141783 5 | N/A | N/A |
| SOMEDAY | PA0000449271 | T070168031 0 | N/A | N/A |
| SOMEONE'S GONNA RESCUE YOU | PA0001720229 | T904919940 | N/A | N/A |
| SONG X | PA0000756351 | T072076963 0 | N/A | N/A |
| SOUL OF A WOMAN | PAu001031684 | T917844104 8 | N/A | N/A |
| SOUND OF A REBEL | PA0001689032 | T902977669 0 | N/A | N/A |
| SOUTHERN PACIFIC | PA0000121895 | T070144539 7 | N/A | N/A |
| SPEAKIN' OUT | EU578120 | T071494721 3 | N/A | N/A |
| SPIRIT ROAD | PA0001640976 | T073331946 4 | N/A | N/A |
| SPUD BLUES | EU845353 | N/A | N/A | N/A |
| STAR OF BETHLEHEM | Eu563131 | T070143122 2 | N/A | N/A |
| STRINGMAN | PA0000669040 | T070170616 2 | N/A | N/A |
| STUPID GIRL | RE000886978 | T070142561 7 | N/A | N/A |
| SUNNY INSIDE | PA0000367550 | T070147639 2 | N/A | N/A |
| SURFER JOE AND MOE THE SLEAZE | PA0000121892 | T070144751 9 | USRE10300545, USRE11600861 | 4Qi22QjxkmZiIX1ziNJP0y, 0GK9X8fLSnfZC1JxKtmsmr |

Exhibit A - NEIL YOUNG

| | | | |
|---|---|---|---|
| T BONE | PAu001032995 | T0701853862 | N/A | N/A |
| THE CAMPAIGNER | EU000721144 | T070029276 | N/A | N/A |
| THE GREAT DIVIDE | PAu002493448 | T714090320 | N/A | N/A |
| THE OLD HOMESTEAD | PA000087034 | T0720765923 | N/A | N/A |
| THE PAINTER | PA000131052 | T902019856s | USRE10501059 | 4ayBXonupwLx7ustR1cb9R |
| THE WILL TO LOVE | EU000803550 | T070203450l | N/A | N/A |
| THERE'S A WORLD | EP000324562 | T0701856598 | USRE10900204, USRE10700120, USRE10900640 | 4lmDiATTagMOb1aE1oXGY3, 0p2sTQtgpbVnZtXqlhKnEK, 5imiNTC6yu08OFh61sj2Cs |
| THIS NOTE'S FOR YOU | PA000367545 | T0701869535 | USRE11500494, USUM71007779, USRE10100525, NLK509900049 | 5czfvttqgmIgGkjqOuBXP5, 1NXK3x7WxQhCzpdpjIqmIT, 2MzUtm5yF5PnwU61KFsoCL, 6OjDw1fUO2S8Qy9hgug701 |
| THIS OLD GUITAR | PA001310529 | T902016875g | N/A | N/A |
| THIS TOWN | PA000081747 | T0701900200 | N/A | N/A |
| THRASHER | PA000038461 | T0701848987 | USRE11600818 | 5vqPaQXtqPtLolcDPeWuWH |
| THROUGH MY SAILS | EU000626183 | T0701841806 | N/A | N/A |
| TIMBERLINE | PAu002610814 | T0713142734 | N/A | N/A |
| TIME FADES AWAY | EU397077 | T0701838654 | N/A | N/A |
| TIME OFF FOR GOOD BEHAVIOR | PAu000744929 | N/A | N/A | N/A |
| TIRED EYES | E0582576 | T0701844714 | USRE11700222 | 0M7QeHqV352spAf1t5MRG5 |
| TOM DULA | PA000180436 2 | T9117018287 | USRE11200093 | 1X5evF6bohgV5S9cf6IuO |
| TONIGHT'S THE NIGHT | EU000570355 | T0701841362 | USRE11600777, USRE11600788, USRE19900424, USRE11600841, USRE11500514, USRE19901567, USRE10001119, NLK509900037 | 6XNnmUmRJhNaxe3n3To3efw, 2hqtD1aBICtegmOP2VcdN0, 38qgqpCeosNb438FoEr3fe, 7oitE0jUfrAs5ghmuimPI5, 1mH2HgD9VIf4Bib6TAn9C, 19tt1bl29m6TcFdsi9zAXn, 4F1LsW6YD4JRvTQZ0diIYs, 2gnhMoFPng87Y21rLpM8SA |
| TOO FAR GONE | PA000449270 | T0701874987 | N/A | N/A |
| TOO LONELY | PA000350420 | T0701866149 | N/A | N/A |
| TRACES | PA0001922148 | T914456110 | N/A | N/A |
| TRACK 3 | PA000267751 | N/A | N/A | N/A |
| TRAIN OF LOVE | PA000734838 | T0701891088 | N/A | N/A |
| TRANS AM | PA000734839 | T0709302806 | N/A | N/A |

Exhibit A - NEIL YOUNG

| Title | | | | |
|---|---|---|---|---|
| TRUTH BE KNOWN | PA000756355 | T0701895273 | N/A | N/A |
| TRY | EU000563130 | N/A | N/A | N/A |
| TUMBLEWEED | PA000194 9079 | T9155358455 | USRE11400602, USRE11400977, USRE11400592, USRE11400592 | 1R4EUHGwwe1caAL9Nn0JaO, 7Ar37xdwahBQNTdf5stQ8e, 4XTZoMWaTiGXEdMfXGaiiI, 3B9DHYolqznGv3rsQ7Xd9 |
| TWISTED ROAD | PA0001817468 | T9128790283 | USRE11200382 | 4K0LxFzg8R9sNJ01Ssve9E |
| UNION MAN | PA000087039 | T0720771710 | N/A | N/A |
| UNKNOWN LEGEND | PA0000605547 | T0701943783 | USDMG1573001, USRE19900691, USRE10001198, TCACA1453825, USDMG1677710, USRE10901904, USSWY1400015, QMMTR1500060, QMFMG1366565, usx9p1139005, USA371609263 | 6INaSJ4cIZ8pvXSGZ2QnJ7, 5IFFNFyIEfKq5FvOuZUTBa, 7BfTTJdclDsos02mpCEdA6, 2HaiepzViP5RenLWvNjkew, 59hAxuHt7r1s7Uh9CD2UUy, 3F74boeHZ01i7zNisaTbdY, 4Rbda7bIvP2TEGO4XgycyZ, 7cLnXjp9eZxwMkv3ykhNEX, 6RjZuGf4k2hZdgp8sGg6Qw, 5Q3zT41RH7lnMUdghxCQZI, 1eejxsuwBjNe90CmcSs78n |
| VACANCY | EU000559856 | N/A | N/A | N/A |
| VAMPIRE BLUES | EU484321 | T0701959398 | USRE1600773, USRE11600171 | 5rd5wBubscTPPcxJe0IuYc, 3NbS0SHiH9OdV6M6IZghXn |
| VIOLENT SIDE | PA000304545 | T0701961672 | N/A | N/A |
| WALK LIKE A GIANT | PA0001817471 | T9128794058 | USRE11200385 | 43z7uroahuwWvIBuI8wENI |
| WALK ON | EU000434518 | T0702028496 | USRE11600769, USRE11700223, USRE10001114 | 1MF5iQOhiz11mhehiqiPMN, 7msxEJm6QIsgbq3QGIsojM, 3syWGsRhe3h4jycyo9k2A |
| WALK WITH ME | PA0001720231 | T9049901340 | USA321100155, USRE11000705 | 6C6kUAE375ynw6nf6Wv2vE, 73XCwZYS9s8BT5CTCdG0AD |
| WAR SONG | EP310377 | T0702040376 | N/A | N/A |
| WE R IN CONTROL | PA000168636 | T0702043864 | N/A | N/A |
| WEIGHT OF THE WORLD | PA000308863 | T0702050336 | N/A | N/A |
| WELCOME RAP | PA0002014630 | T9178442245 | N/A | N/A |
| WHATEVER HAPPENED TO SATURDAY NIGHT ? | PA0001217369 | T0715125760 | N/A | N/A |
| WHEN I WATCH YOU SLEEPING | PA000194 9085 | T9155356675 | USRE11400595, USRE11400605, USRE11400971, USRE11400595 | 4Y7DYkcjd3A2lkWkdBwrxJ, 3mAK8AEd0QCkXxcS9N05Ks, 2pPe93GPLKo8hNAaVdktpe, |

Exhibit A - NEIL YOUNG

| | | | | 6thMcNxUNGGfyyAXFchGHv |
|---|---|---|---|---|
| WHEN WORLDS COLLIDE | PA0001648513 | T9019894463 | N/A | N/A |
| WHITE LINE | EU563129 | T070206O954 | N/A | N/A |
| WHO'S GONNA STAND UP AND SAVE THE EARTH | PAu003738288 | T9152154411 | N/A | N/A |
| WINTERLONG | EU000434519 | T070203520B | USRE19900428, USRE10602962, USRE10800667, USRE10900613, GBAFL9000047, GBAFL9000047, GBAFL9000047, USY250811947, CASB1130750I, US23W0400018, uscgj1100790, DEC830700130, NLK509900026 | 3MT8DgHAZ0jA1A4qX6MUGQ, 58XOosSX0S1jWKd6ODTAPrj, 58D6VgsSFmcFyMg8K7qnmE, 6NSMSWiegIGqeGDRhqiJOC, 6DxVY1JSySq0FnIIgnK8JL, 4DfcO5tY5NhO6zyusI69AP, 5mmZiMvbSWJeFGaKctcBEp, 3twkw6kOs6fWTIRM8TB4N, 01yCdh1dsvzYYkMo2Gzhlf, 4sQRVnCQJmLg15m4IPhKUv, 1iQZgSlLBUqgaMj5XjzcM2, 4o5RrgfelqshnSPDnC8sov, 21q7CuEIqk0NkKDiXFZzKU |
| WITHOUT RINGS | PAu02275605 | N/A | N/A | N/A |
| WOLF MOON | PA0002014905 | T9169605521 | USRE11600176, USRE11500155 | 24Pp1qHFSXmRR7ouhI4sty, 0ZTdFYizgPIzFRiaEqXH98 |
| WONDERIN' | PA0000184255 | T070204510O | N/A | N/A |
| WORDS | EU000296168 | T070202479O | USRE10900207, USRE10001117, USRE10900659, USRE10900594 | 0lIRbZl8W0iPX9z4114Zi, 0jdUrH36gBxlLp2dcQ9Odo, 6LKLgeAnC8BDbBp3x9Ojni, 0aALhdm3eZIm2CY1LwlQXD5 |
| WORKIN' MAN | PA0002014893 | T9169608791 | N/A | N/A |
| WORLD ON A STRING | EU570353. | T070205O916 | USRE11600779, USRE10001190 | 1Y5B1TggbMqAOyauUOl2nT, 5bTTeGwWeWidPRYAX21BGsU |
| WRECKING BALL | PA000457656 | T070205911O | USRE19900709 | 1SjQlo8qLKFb69lytLmMDk |
| YONDER STANDS THE SINNER | EU000434520 | T070212O522 | N/A | N/A |
| YOU NEVER CALL | PA0001793264 | T9118144017 | N/A | N/A |
| YOUR LOVE AGAIN | PAu000772102 | N/A | N/A | N/A |

# Exhibit A

Member's Name: NICHION, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CLOCKWORK TOY | PA000267229 | T1015950419 | USAT20300967, USAT20300967, US4E40410508 | 5TvQY2dAHZyFqbV6xT9DU, 6TfXhLOdc4gQ8MxDNhEz2, 5QDhFEGKhUSxXPFvOinBiy |
| CRAZY NIGHTS | PA000267229 | T1015949365 | USAT20300961, USAT20300961, DED839944304, DED830584310 | 0IDVbEQEXWBSUcGs121UJB, 23DU315K6d6jZ8HHbrWyz, 153vl9Xd1LpWIDJ6ozEBjn, 4g6FI40p3idJJwE6V0unFm |
| GET AWAY | PA000267229 | T1015950475 | USAT20300964 | 3IRPI0sWNguRFxhFBFHGBk |
| HEAVY CHAINS | PA000267228 | N/A | USAT20300963, USAT20300963 | 6o12OVfMjEqEkuUAlgTgUi, 5HHhr57L9Du6CaWStAEgfD |
| PICTURES AT AN EXHIBITION | N0000023880 | T1014023153 | N/A | N/A |
| RAT TAT TAT | PA001848591 | T9182519784 | N/A | N/A |
| RAT TAT TAT | PA001848591 | T9182519784 | N/A | N/A |
| SEEN IT ALL | PA0001949074 | T9155299426 | USUM71409650, USUM71409650, USUM71409649, USUM71409649, USUM71409650, USUM71409649 | 0jkeRqIWciqKxU3iHQfdWj, 6ZBPb9ASDk20A0rynxHLng, 4q1QUXNBukc2cf7EwwNEHZ, 4JNFp8hvOU9QfD6achbCMI, 1hSTGCg6XaE6lK04w54WFn, 5jyQZd8XKswkrVWZGgA514 |

# **Exhibit A**

Member's Name: NICHOLAS PISCITELLO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DISSENT | PA000190376 | T9149478762 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: NINA RAWLS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYTHING | EU000896336 | N/A | N/A | N/A |
| BREAKING MY BACK | EU000955329 | T900096195 | N/A | N/A |
| BUTTERMILK | EU000898428 | T700043041 | N/A | N/A |
| CHALLENGE OF LOVE | EP000175229 | N/A | N/A | N/A |
| DANCE WITH ME | RE000616314 | T700084200 | N/A | N/A |
| DO THE MONKEY | EU000842918 | T072845932 | N/A | N/A |
| DOESN'T MATTER | EU000900108 | T903273455 | N/A | N/A |
| DRAGGIN' THE MAIN | EU000848911 | T903933598 | N/A | N/A |
| FIRE IN MY HEART | EU000923090 | T903950110 | N/A | N/A |
| GROWING OLD GRACEFULLY | RE000659465 | T903974060 | N/A | N/A |
| HELL OF A LIFE | PA000179133 | T905616080 | USUM71027281 | 3rCNmRonlHN1TXQLcG3dSk |
| I STILL LOVE YOU | RE000614712 | T700277705 | N/A | N/A |
| I TAUGHT HIM | EU000808996 | T700278162 | N/A | N/A |
| I THINK IT'S TIME | EU000877097 | T904021820 | N/A | N/A |
| I'LL NEVER FALL IN LOVE AGAIN | EU000852243 | T071144143 | N/A | N/A |
| IT'S GOTTA BE | EU000906985 | T072897904 | N/A | N/A |
| I'VE NEVER KNOWN | EU000900111 | T071147630 | N/A | N/A |
| JUST WAIT AND SEE | EU000854494 | T071167852 | N/A | N/A |
| LETTER FULL OF JOY | EU000804939 | T904066199 | N/A | N/A |
| LONELIEST BOY IN TOWN | EU000904972 | T071173123 | N/A | N/A |

Exhibit A - NINA RAWLS

| | | | |
|---|---|---|---|
| MAMA'S LITTLE BABY | EU000882410 | N/A | N/A |
| MORE MORE MORE | EU000917728 | T9041023965 | N/A |
| OLD MAN'S MEMORIES | RE0000659464 | T9041265172 | N/A |
| OPPORTUNITY | PAu001149562 | N/A | N/A |
| SOMETIME AT NIGHT | EU000900110 | T0712185540 | N/A |
| THAT LITTLE OLD HEARTBREAKER ME | EU000842919 | T9042152409 | N/A |
| THAT'S ALRIGHT | EU000904780 | T9042155726 | N/A |
| TROUBLE DOWN HERE BELOW | EU000972326 | N/A | N/A |
| ULTRA VIOLETS | EU000810589 | T0712302856 | N/A |
| WHEN IT COMES TO YOUR LOVE | EU000880933 | T0712351057 | N/A |
| WHY MUST I SUFFER | EU000804940 | T9042634991 | N/A |
| YOU ARE THE WARMEST THING IN WINTER | EU000875993 | N/A | N/A |
| YOU CAN BRING ME ALL YOUR HEARTACHES | EU000967647 | N/A | N/A |
| | | | |

Exhibit A - NINA RAWLS

# Exhibit A

Member's Name: NOELLE SCAGGS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 6AM | PA0001847257 | T9128687047 | USAT21300241, USAT21300241, USAT21301269 | 22tETKZdFgbDQ7ZTE4gpMJ, 4dQ4BPKoanm9j8h7SRlG61, 31IONeEVQFKIHkRKH16e2I |
| A PLACE FOR US | PA0002047029 | T9190093460 | USAT2160I024 | 2giZPENV5v2riVo1PpBcVO |
| BREAK THE WALLS | PA0001847248 | T0613826495 | USAT21300239, USAT21300239, USAT21301266 | 3j8IWN5YSJ0sDSE4FBdTb6, 4pyAugZe4AVXBTZxdzg7vW, 7ECbm1MJAU1UVgPfdxHVCN |
| BURN IT DOWN | PA0002046968 | T9190092581 | USAT2160I016 | 19S8HOFT13k2QROQEzq012 |
| COMPLICATED | PA0002046964 | T9190109683 | USAT21601015 | 7ggOV9TQuzCptmmO7StKyd |
| DO WHAT YOU WANT | PA0002047021 | T9190104882 | USAT21601022 | 5boiLfo8wmIH4zrY9nXX6 |
| FADEBACK | PA0002047009 | T9190106231 | USAT21601019 | 2cn4898AGDRFLUUUS2NmHy |
| FOOLS GOLD | PA0001847253 | T9103396516 | USAT21300242, USAT21300242, USAT21301270 | 3goyor536uLJIuv0zHgq0B, 3nSLu4fRMDyah7xrmKr4c4, 0IP58R1xY45e8vFrpN9zpI |
| GET AWAY | PA0001847261 | T9090412525 | USAT21300247, USAT21300247, USAT21301275 | 53MWhtsfkl7KUCLTF3G78H, 6XyA41drc5VdyWKsMI7uI7, 4uYvvsKTwKWYqkJm436SkYB |
| GET RIGHT BACK | PA0002047016 | T9190107563 | USAT21601021 | 3zlifCn4Aj4P0EnaP0ndLf |

| HANDCLAP | PA000202578 9 | T918623543 | |
|---|---|---|---|
| | | USAT21600408, USAT21603686,<br>USAT21602194, USEWC1690042,<br>AUXN21601875, USAT21602196,<br>USAT21602197, USAT21602190,<br>USAT21602195, USAT21602192,<br>USAT21602194, USAT21602191,<br>USAT21602194, ESA011622188,<br>GBPS81623576, ESA011622447,<br>USA2P1681425, GBPS81531890,<br>USA2P1679561, USG7D1660107,<br>USCBK1610787, ESA011621142,<br>USCBK1610787, USCBK1611043,<br>GBPS81531890, GBPS81531933,<br>GBPS81623512, TCACP1645419,<br>ESA011622914, USCBK1610787,<br>USCBK1610787, GBHBI1621901,<br>GBHBI1621902, USCBK1610785,<br>USLZI1674370, US7TG1202800,<br>US7TG1202801, USGN61700040,<br>DEUE11748089, QM4TW1757097,<br>QM4TW1757098, DEUE11748086,<br>DEUE11748087, DEUE11748088,<br>DEUE11748085, DEUE11748080,<br>QM4TW1757100, QM4TW1757101,<br>QM6MZ1716728, USG7D1760916,<br>USCBK1610787, GBPS82095611,<br>GBPS82098981, GBPS82095714,<br>GBPS82099974, GBPS82106984,<br>GBPS82128482, GBPS82137078,<br>GBPS82218671, GBPS82166214,<br>GBPS82261215, GBPS82166384,<br>GBPS82259809, GBPS82259941,<br>GBPS82261395, GBPS82252250,<br>GBPS82252484, GBPS82252452,<br>GBPS82241774, GBPS82232664 | 7j56HrjR9cGzvekvZY3Faz,<br>3VRlXNkZXwodUYo6DU8puS,<br>4wN7axJkja2T48zF2Jo3P,<br>7niDaXTsWU14J3uOTw7KQGf,<br>0eaol46ndjbSD31yzAtX4N,<br>1kC7KgAWtP3CgZMYjWPFuK,<br>7xUoWMYMf0JliOAibaGEZCl,<br>6gonxEicLUPcuJsQOtLGuk,<br>4HJaozpPSjiPJYa4fpndcF,<br>1hMZbDzicGtwRBvWXnVV92,<br>0Lxd9p8FGqsoiwdml5jT7b,<br>2bUzsAVeRVW5lwaYz6ILqQ,<br>6huUAoJb9SYBorb8GyN36T,<br>5itF0o70uQlcN57CQjODHT,<br>216gpeXR7Ym16nfaQ1azib,<br>1oB663SPXkUqjygPEz8F2G,<br>1vLz7S2EBZyGYFbtMGWoQX,<br>6M4QjsBhw9851AWHWdVoeH,<br>1sKll0w2xm5lAhmmaA1zFL,<br>0DivcDQEoHLg6Y6o4c6naI,<br>0RjZIEvFmBTlvQgItT6X8n,<br>5IwC4P8mPWFx2Ml e7f7nG,<br>1dylzeCf2gFcxYeGfk2QqE,<br>6Pbu1YXNje8VDxbrRM2bY,<br>3pIaipVU93bx6lciZOVz8,<br>5sWrgJ9L4CctkugSRm5WDP,<br>1kIjRSo6FRWpfJqflv1oPk,<br>3NOwyTGYazipADggnz9v0U,<br>6W15UylylqSxNHARthPL6rl,<br>45MPRHGAWTaAKbjixv85vO,<br>7qouPlnDKUPvTvjiJlrkx,<br>5miT8xJP8ycqRYB5J2GypI,<br>5gQli1WHN8PGscxdMV6URb,<br>0XuNoLnqDRDHYC6WNaRQFf,<br>0cghWy2kWaoLQnkDJ2MEmI,<br>2Iz8vNGS0LuAThA2zf2YfS,<br>3Y1AzWgQCs6eupIf7PGwyc,<br>03o6eeuUmdBV4f2nIJmmdb,<br>7LZUibNzfgTSd0GhX0szDC,<br>7yb71XtmKmjrqKiUwGGkre,<br>6AEfAHElEsGQh2kBibBvt7, |

| | | | |
|---|---|---|---|
| | | | 0JkErKTq1GVolXxjE8nX0O,<br>1QwWAY94DjJaNCpvLJT1ge,<br>2UFSCLcdxcQfPlosfmqJD4,<br>58hdtckqGzCDZKKVV1bzzD,<br>3JovZrKGLHgUTEyA9TyMgF,<br>5BWjZOVP88M9l49p5yZWGx,<br>5kG0AqoeWksfggcPG03kfM,<br>0pneRrVAUpCf9C4Xik6UsB,<br>6go8LTyTKgXYOZl9rLE4DI,<br>4XVet3xMOA35yVFrOrmJ3w,<br>5h0fhiOGl8xwaZPkBoRRMD,<br>0QFJaPkPp0jF7nHfsHrzgr,<br>4o68cuSEl3wz0oeODYN335,<br>62biSYoKIqsJOF5C4Na9F3,<br>4cUIxIxwLNK1gxmQsXA93d,<br>2M002EFJGKf1AlkhYbwlb7,<br>2rOrvCxOPtPA3jz1nBMwm2,<br>3F6NGCTYeTbfFYeg5IH8hy,<br>4o9dY1VjycIWeVFB2S12F,<br>72Jrl3DS4AtEynvQdGXqpX,<br>6aavKHVQ5kqO2XLjd6zYSX,<br>5mQOrxyQjnAOPs2xaToS36,<br>4fJDgiuCYi6OFmPAs5Z1HN,<br>6ynRCzSqvz25H0ASP7gi5t,<br>5zDeKrqVj8wPbxr7eAs91Q,<br>1lpZgiJm0QdkirGzTfgbvE,<br>22rBZy6Sk0L2xSOBJS7Wvg,<br>5G2NeueQC2F9uyEiLRk0EB,<br>12IQiAjfiVa6g5QM3ShgAh |
| HOUSE ON FIRE | PA0001847261 | T0909371770 | USAT21300245, USAT21300245,<br>USAT21301273 |
| | | | 13AqPe8EhoMexneffvCwFM,<br>1l9wVMgn1emaX1colTBz9X,<br>4dg47sCz73BZyExrxDFxL7 |
| KEEPIN OUR EYES OUT | PA0001847257 | T0909373878 | USAT21300243, USAT21300243,<br>USAT21301271 |
| | | | 1GehsHeMg1KXeN4ymhmNZ1,<br>0HUXnSagtf24LJteuYEszg,<br>5Qsj057ahfAQRv5iIcmBWy |
| LAST RAINDROP | PA0001847261 | T0909371112 | USAT21300244, USAT21300244,<br>USAT21301272 |
| | | | 5Vy0r9qndjUBs6f4qPShLC,<br>2faEDojgTP16orL85I7XwT,<br>6Nc0QU8ODKsrylcXZ30cEn |
| MERRYGOROUND | PA0001847257 | T0909400752 | USAT21300248, USAT21300248,<br>USAT21301276 |
| | | | 1NnyIOAwr6k92b6x7EDaXW,<br>768wMWpCMk4iEpIoAXzjBR,<br>0O7jHxYyFjCVeDi7MuTGC5 |

| OUT OF MY LEAGUE | PA0001847257 | T909367252 | USAT21300149, USAT21300149, USAT21302460, USAT21300149, USAT21302461, USAT21300250, USAT21302462, USAT21301265, USAT21302463, USA2P1681424, USQWA1247642, USA2P1679566, USA2P1679571, USQY51399948, NLAX61390596, NLAX61390597, NLAX61390598, NLAX61390598, NLAX61390596, NLAX61390598, NLAX61390596, USQY51419618, USVEI231201, USVEI231202, USVEI291001, USVEI291002, FR6V81754448, QMFMEI333102, QMFMEI333132, US8K20027786, US8K20127786, US8K20227786, AUDD31402912, USAT21300149 | 5qEn8c0MBzyRKgQq91Vevi, 2AYEOC02WLhUOoaig2SEH, 0ixz3DOW7p4jzgQSlSbEcw, 2Z5wXgysowvzl0nKGNGU0t, 5eUmcu26ws4Du8sNíiocEG, 2YBmmhumaVFDNaW9yFALgz, 3l33TR5Kcedmi8AJpHduZ8, 5zKjTSCtCiazN3B6QHEkUA, 6HJwxSMp4WwCqCJypI3Ui9, 7DLoT3sMD6kSY6oIZEK3z9, 6ozoP0VWstrWrsoTvXJstU, 34fzG9xMOXZ67O4BTdqE6H, 68u2bmZn0P80f4oKwe7tlk, 1wocSWJ4Ts7TJF6W9SZdbs, 5MSAkNG8NYjkTxabCm70E4, 7oJIeZ3bexdoHa4p9g7GvM, 3RlJdXOqeHZIL8vDHAoSz, 7tOiZyh4yfq4mtpZ3hhFU8, 6ix4GJl7qFGagET3UZbmnc, 2vcmbrC5rwiRcL7c3BwdLd, 22H40yBhOIu4tHgCLjYYbm, 5k5KwBQpqGuVLU9lUh8qMv, 62EytYGICpICXILZqmKeto, 6zridURGD3icLzFES6D6Ke, 7I8D70sf25FqVJ4SNhYBKM, 7srpCIPlegr88Hf2dNmJT1, 48FFCkISLy9ahysi0aKUK6, 0vkHiAc27rQZUh18wat4iS, 3iwMIPg6HykdP7Gk7l8OVU, 4m3SmJZFuV5m3ufiuFS9OBC, 0Z7IY4nA001iw4ZYw2vTn4, 1doCx434m7LvBpVKxN3Dhh, 2XPQuFI7QWKUVPH9iwLqbO, 6CodB82huEv0CKaYkVaUnY |
| OUT OF MY LEAGUE (REMIX) | PA000147257 | T910585749 | USAT21302460, USAT21302461, USAT21300250, USAT21302462, USAT21302463 | 0ixz3DOW7p4jzgQSlSbEcw, 5eUmcu26ws4Du8sNíiocEG, 2YBmmhumaVFDNaW9yFALgz, 3l33TR5Kcedmi8AJpHduZ8, 6HJwxSMp4WwCqCJypI3Ui9 |
| ROLL UP | PA0002046992 | T919108986 | USAT21601017, USA2P1681422, USA2P1679567, USA2P1679562 | 7kClqlbpmpZmGMimROkvh6, 7qrr0XrDfgnHPerO7zULxn, |

Exhibit A - NOELLE SCAGGS

| | | | | 1qn3uoJbrZJpOoXDdt0AJ, 0Tt7Uw0nlizLPBz7IEujc8 |
|---|---|---|---|---|
| RUN IT | PA0002047011 | T9190107030 | USAT21601020 | 0EfdlLUfIqz6Fpw16kC6u |
| SPARK | PA0001847253 | T9091246069 | USAT21300150, USAT121300150, USAT21301268 | 1rVwXMW79ZuMIYyd3AsuPH, 56gyThTeNsBEG88fPbHWKh, 2SX7qPFe7xNSGnUWdNEyKV |
| TELL ME WHAT YA HERE FOR | PA0001857136 | T9090414258 | USAT21300249 | 2VXazGvpayOe9qenNTL6GX |
| THE END | PA0001847257 | T9090393785 | USAT21300246, USAT21300246, USAT21301274 | 08BdtnrdMdPdzOFDDxWQ4G, 5mDjyBlxnq8pfd0nk3Wm84, 56RQTHpMMAdYrheQ0WLUVR |
| THE WALKER | PA0001847257 | T9128687069 | USAT21300240, USAT21300240, USAT21401967, USAT121401972, USAT21401970, USAT21401969, USAT21401971, USAT21401967, USEWC1489120, uscgj1486992, QMFME1400895, QMFMF1488477, QMFMF1496081, USA2P1681423, USA2P1679563, FR4GL1080758, USA2P1679570, QMFME1408459, QMFMF1409463, FR4GL1080759, US8K20028617, US8K20128617, US8K20228617, QMFME1404446, QMFME1401106, US7TG1201372, NLAX61493429, QM6N2145084, USAT21303760 | 0Nk7bSn0MItonkR0GNs3mj, 46EOWTszdIflIYY4o6rjkY, 5IrYU67H7cI8qUFYlNDuG, 25Oge5Qv8xA468YDGGo1CN, 6cLLkui7n2q9UNsB8AS7op, 4rsSeC8DMW5RWqLBiSqGRy, 4v9v4PlGVkj5EZwCNVOuZT, 3ih0zV5GOft8kGLhUKMdE, 1Q6IbJNHVJoiYhTYmYVP7G, 47YxxMMyTVueJLyu4f3qIQ, 2fjZn3MDcs1nbzegTzFjCu, 4R6ZVgOGBpuDEWTwyOflaR, 4x6NUQU1HpufUiCp0KBcYF, 270jt72m4usL08NOfK1Bxj, 1jSWJAq2ngQ1VQJgqxEl8Q, 3oVKAgKgxWbV0TSSta3A2A, 2jMIBOwfu5Ldu91WuTSmZz, 5qMwbqbOhT2W8dO2ZSdqR4, 3d3AkEv1F76yAbCXi9u0eg, 1WapuKFjtOXVBTnTx908aX, 1gg7fTD8BGFTB0DdHad705, 50q3f9hmvHJjvGt5uPpyYz, 6oNYtOY15ucvjHC7fn3oaT, 21zwLkACUK8ydy1ML05ypN, 0MTxQuumYzufYyfs63sbSD, 4qsmVs72P8xCpcBHkqqZoo, 4iIfIkGofcOkeU5TH6haPL, 6Qu9989JqbdqE9WthJDTIy, 1fguC3GngAuPk9A8g72ayZ |

| TRICKY | PA0002031043 | T918767921 | USAT21601018 | 3Sy5fSaD41zch8FwrYewNw |
|---|---|---|---|---|
| WALKING TARGET | PA0002047025 | T919069859 | USAT21601023 | 4f9QX8flbEAMLxbqBGNHRy |
| | | | | |

# Exhibit A

Member's Name: OTIS RUSH MUSIC INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 717 | PAu002722038 | T0716500832 | USF220610063 | 7fUKMkwNjsSctd89a1VgO |
| ANY PLACE I'M GOING | PAu002311296 | N/A | N/A | N/A |
| COLD DAY IN HELL | PA000738905 | T000062433 | US4B90463807, US2Y30730563 | 1jfOZbcTJnZVqTg3aMjiEM, 3HUFmh6FaqlqbP4SpOC6z9 |
| I'M SATISFIED | RE000384932 | T000271354 | USMC16009967, USMC16009967, USMC16009967, USMC16009967, USMC16009967, USMC16009967, USMC16009967 | 4lwqA4yVHtWn3iZmOPgLuq, 6P5JOjdShgG5cXoZT7q5KY, 75k13L98qFxRTRt8D2pavr, 0Xsqi9qk654zaetj2wWK9m, 38Fi4EDUZAPVyaW7D5QEHF, 0mGaBW1GvYFFLZ5TWpiCVg, 5OEp9l8RrKC2q6esxNIFjd, 1CMKLLm4XAbH6TQFznY4sA, 4PmB7moKSffhBC3ADReYIj, 4EplFKDpdLvWOZQkS9PhnB |
| RIGHT PLACE, WRONG TIME | EU000710805 | T000580269 | US2AH0401564, US2AH0401564, GBCBR0600016, US2Y30730558, USBP10373101 | 2dZUzknKNxAzrV4p3jfotq, 4cvnHVtndZINjsjBwGFfYZ, 09xHTbwKCsRIyQ07QHCHKY, 5x9fMayLFePYq5v8aYws1A, 0CYbDNOcezzKqJwKCjyGt |
| TAKE A LOOK BEHIND | EU000710806 | T000693972 | N/A | N/A |
| TOPS | PA000737207 | T000736278 | N/A | N/A |

# **Exhibit A**

Member's Name: PARKER MILLSAP
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LITTLE FIRE | PA0001991510 | N/A | N/A | N/A |
| HADES PLEADS | PA0001991491 | T9144438802 | N/A | N/A |
| HEAVEN SENT | PA0001991505 | T9144438777 | N/A | N/A |
| JEALOUS SUN | PA0001991508 | T9144438835 | N/A | N/A |
| MORNING BLUES | PA0001991504 | T9144438868 | N/A | N/A |
| PINING | PA0001991493 | N/A | N/A | N/A |
| THE VERY LAST DAY | PA0001991506 | N/A | N/A | N/A |
| TRIBULATION HYMN | PA0001991511 | N/A | N/A | N/A |
| WHEREVER YOU ARE | PA0001991509 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: PAT REGAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| EMOTIONAL CRIME | PA000772992 | N/A | N/A | N/A |
| GO EASY | PA000502468 | N/A | N/A | N/A |
| SIGHT FOR SORE EYES | PA000362992 | N/A | N/A | N/A |
| SUSPICIOUS | PA000362994 | N/A | N/A | N/A |
| TOO LATE FOR TEARS | PA000772989 | T9111194888 | N/A | N/A |

# **Exhibit A**

Member's Name: PATRICIA DAY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COPENHAGEN REFUGEE | PA0001706284 | T9108866473 | N/A | N/A |
| DRAMA QUEEN | PA000129987 | T9144723353 | N/A | N/A |
| JULIA | PA0001299878 | T9145265594 | N/A | N/A |
| KISS KISS KILL KILL | PA0001706284 | T9108799300 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: PATRICK CARNEY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BAD SIDE | 1-5001162300 | T9123194988 | USUM71614307 | 5ZJwCKkmqTuwfqIe0r91X |
| BEST YOU EVER | 1-5001162358 | T9210009840 | USUM71614295, USUM71614302, USUM71614295 | 5V3F5TDkYT8MsBzVLUAIdj, 1EAjSo91pg9eBHXM7E0V5J, 1BLlejgsEW10gWMRwqykN4 |
| CARRY ME HOME | 1-5001162506 | T9211070289 | USUM71614306 | 6kecfvmo7WfJPpWM9b8YGn |
| CITY | 1-5001162594 | T9209918718 | USUM71614308 | 4GagFosNpotoHWnzf7koBP |
| FAULT LINE | 1-5001162662 | T9211070267 | USUM71614299 | 5wyEaPl7O1NrzToBbfBq4D |
| HEARTBREAK NOW | 1-5000489010 | N/A | USUM71614301 | 19hN9RTKHBo7RQJoLCSoN |
| HOPELESS ROMANTIC | 1-5001162720 | T9209919211 | USUM71614302 | 4rxl3CP6XklLuoki7A26P |
| I'M CALLIN' | 1-1956729571 | N/A | QMF66141004, QMF66141004, QMF66141004 | 78buehylm7rkiZYgO92d4T, 7siA08ECLZKWoQaA2Hjki, 6AI9Sd6WBnHfOozRn4QYrR |
| KNOCK YOURSELF OUT | 1-5001162798 | T9200864820 | USUM71614304 | 5GyXZ7DiUmJPdZn00syfVA |
| LAST DAMN NIGHT | PA0001973915 | T9163575857 | USRC11402894, USRC11402894, USG7D1650609 | 475uLoRnKvvkW7cv1F9U4v, 4uBiYNni4ZcibrILR4gh8, 6K5FgwmIBjW5tvdCtbt2JV |
| LAST NIGHT | 1-5001162956 | T9211716915 | USUM71616175 | 0mySnCmfkGvmlSOX4qvgQH |
| LIVING A LIE | 1-5001163015 | T9197263631 | USUM71614303 | 7nRnhw0U2Vvs9yValrBEPG |
| METER & LINE | 1-1956729571 | N/A | QMF66141011, QMF66141011 | 1so5DPYFS19wgtAmlTlrFr, 4UHpQtUGTlAml5AMKgbAEO |
| MISSISSIPPI RIVER | 1-5219663311 | N/A | USSM11508557 | 2qu5gZbd0ab2Sm5xSaj9SI |
| NEVER WORK FOR FREE | 1-1956729571 | N/A | QMF66141002, QMF66141002 | 1LwIKhgUzOsnabf2THQZQ5, 5yfRfYqtx114YW8UZnB23eh |
| NOT A LOVE SONG | 1-5001163093 | T9123194766 | N/A | N/A |

Exhibit A - PATRICK CARNEY

| | | | | |
|---|---|---|---|---|
| SHADOW | 1-5001163181 | T921107278 | USUM71614309 | 7yKBd5cDRJtqUwr7r4oGvr |
| SOLAR ON THE RISE | 1-1956729571 | N/A | QMF661411010, QMF661411010 | 2sFbzNbfSffeGJz387PIRT, 3lSLwLFEhjwhaN40nPuJiO |
| TEMPORARY FEELING | 1-5001398350 | T919787591 | USUM71614305 | 7E77vE8shn8oqt3BNGF1tU |
| VIV WITHOUT THE N | 1-1956729571 | N/A | QMF661411007, QMF661411007 | 1n3O7z10RYHOAGMaXJ28i5, 2TtUGd8dgQ8VAjGPheaAxu |
| YOU'RE GOOD | 1-5001398481 | N/A | USUM71614310 | 1hIOK3NxVIT7GvdhCTOBDz |

Exhibit A - PATRICK CARNEY

# Exhibit A

Member's Name: PATRICK WILSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AUTOMATIC | PA0001738310 | T9010573361 | N/A | N/A |
| FATIGUE | PA0001233298 | T0720290107 | N/A | N/A |
| GETTING UP AND LEAVING | PA0001866886 | N/A | N/A | N/A |
| I'D LIKE TO KNOW | PA0001233298 | T0720290094 | N/A | N/A |
| IN THE AUTUMN | PA0001235118 | N/A | USEP40383103 | 5zkrzLxkkl5iOp9ZvJu9tf |
| IN THE MALL | PAu002878501 | T9048081012 | N/A | N/A |
| IN THE SUN | PA0001235118 | N/A | USEP40383108 | 2dj7HL6vXZq0bsZpOjViGk |
| INSIDE YOUR HEART | PA0001235118 | N/A | USEP40383110 | 7KNQQd2L3uOYEbTXjCxDlY |
| IT'S ONLY NATURAL | PAu003617262 | T9116078025 | N/A | N/A |
| LIFE GOES BY | PA0001235118 | N/A | USEP40383102, USEP40383102 | 58MdScyWAW0xhHFLJa2laa, 5dYEAOrkcLPaavZp2okoex |
| LULLABY FOR WAYNE | PAu002814263 | T0718170876 | N/A | N/A |
| MOVE IT ALONG | PA0001235118 | N/A | USEP40383111 | 7qFbF5zCf7uIU0tXerM2Hh |
| MY NAME IS JONAS | PA0000787870 | T0709412929 | USGF19962901, USGF19962901, USEWC1183749, USIR10400079, USEZ61400118, USEZ61400118, USTCC0907324, USG7D1499801, US830980736, USG7D1276509, USG7D1382914, USG7D0910809, USG7D1508028 | 4YvwLagaVWaegNK7RsUh1at, 4nzyOwogIuWn1s6QuGFZ6w, 3SXYa67ULaicABg0LJitWN, 7GQwdU96plMjq5Ku1boxYf, 3Wci3XjQmJjitY8G8h1FEW, 6aXUGz7eX3ubFCrnbAmvYF, 0z2iNYJNqs7CzNIuKUw67W, 11Ec2Qk2ZdxTeygak4Ltfz, 6wvXwwiyRbXgZfuWDifhKD, 3qSl XCYCiZ1FxLWscuk5vY, |

| | | | | 7AHwKwHtl0vCbFx9IRT4lE, 04FWnK8EP8PsnWWw8TBUdY, 2LsswlcV4mtZxwj9x74DoB |
|---|---|---|---|---|
| NOT FUCKING AROUND | PA0001235118 | N/A | USEP40383104 | 5j1JqxrpqBzUIPJJWykzK |
| NOT THE WAY | PAu002878501 | T0722073542 | N/A | N/A |
| OOPS | PA0001235118 | N/A | USEP40383105 | 6xUNDPE8whMleGaC5JJOaS |
| PARDON ME | PA0001235118 | N/A | USEP40383109 | 4jI2C8MCggzFZKbCiziXoR |
| PAY NO MIND | PA0001235118 | N/A | USEP40383112 | 3uPSwf4sKVe1wtXbv7PeiI |
| SUN OFF OF THE SEA | PAu002878501 | T9116078105 | N/A | N/A |
| SURF WAX AMERICA | PA000787869 | T7001011287 | USGF19562909, USGF19562909, USIR10400085, USEZ61400120, USEZ61400120, USGOT1106189, USG7D1499806, USA370578097 | 1w8gsT5RBrFfTrLYhDRJIk, 6K5jtUzk5pVgcjqlCJij2m, 4VMdVPXHfkRMMBi1gCI612Z, 4W0ULofqbE9vhm7CCQ7Sn, 3fF3pHYWEUxOKU8D2ahX8, 1NjVJZUtF53XcRNlSReG9v, 0TGa8oRMhh3HhaqGWqjeqm, 6IYUE1N0yZxrO0M2zfwxkW |
| THE STORY IS WRONG | PAu002878501 | T0720290152 | N/A | N/A |
| WHATEVER'S GOING ON | PA0001235118 | N/A | USEP40383107 | 1nK9eEtGes4fM8AoI3fSxK |
| YOU KNOW I'D LIKE | PA0001235118 | N/A | USEP40383101 | 142mUYRxLIKSCuaCHejx4E |

# Exhibit A

Member's Name: PATRICK WINNINGHAM
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALMIGHTY TRIAL | PA0001760005 | N/A | N/A | |
| SCARECROW | PA0001224379 | T0712896075 | N/A | |
| STEP RIGHT THIS WAY | PA0001224380 | T0716401534 | N/A | |
| WISEBLOOD | PAu002745065 | T0714906430 | N/A | |
| | | | | |

# __Exhibit A__

Member's Name: PAUL FREEMAN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AGAINST THE ROPES | PA0001302388 | T0724046494 | N/A | N/A |
| WELL WELL | PA0001302388 | T0723950637 | N/A | N/A |
| YOU AND I | PA0001302387 | T0724090770 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: PAUL GILBERT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 12 DAYS OF THE BLUES | PA0001098136 | T0716280646 | N/A | N/A |
| 17TH MOON | PA0001053823 | T0711045623 | N/A | N/A |
| ADVENTURE AND TROUBLE | PA0002030615 | N/A | N/A | N/A |
| ALLIGATOR FARM | PA0001647299 | T0710043767 | N/A | N/A |
| BARBIE BANG YOUR HEAD | PA0001077848 | T9181142723 | N/A | N/A |
| BE MY WIFE | PA0001077870 | N/A | N/A | N/A |
| BURNING ORGAN | PA0001650400 | T0719438239 | N/A | N/A |
| CHAMPAGNE | PA0000885828 | T7001542481 | N/A | N/A |
| CLIMB THE CROSS | PAu003034478 | T0723378015 | N/A | N/A |
| DANCE OF THE DEAD | PAu03034476 | N/A | N/A | N/A |
| DEAD MAN'S SHOES | PA0001053821 | T0711045634 | N/A | N/A |
| DOUBLE TROUBLE | PA0000885836 | T7001542516 | N/A | N/A |
| DR. X | PA0001151311 | T0716596665 | N/A | N/A |
| EAT MY MONEY | PAu00303447 | T0723371730 | N/A | N/A |
| EVERYBODY USE YOUR GODDAMN TURN SIGNAL | PA0002030628 | N/A | N/A | N/A |
| EVIL JOE | PA0001053819 | T9020505639 | N/A | N/A |
| FRIDAY NIGHT (SAY YEAH) | PA0001650400 | T0719438206 | N/A | N/A |
| GET IT | PA0001077869 | T9181142698 | N/A | N/A |

Exhibit A - PAUL GILBERT

| | | | |
|---|---|---|---|
| GET OUT OF MY YARD | PA0001382144 | T072730435 | N/A |
| GILBERTO CONCERTO | PA0001077877 | T918142814 | N/A |
| GOLDEN GOD | PA0001151311 | T016596701 | N/A |
| HEAVY DISCO TRIP | PA0001077873 | T918142836 | N/A |
| I CAN DESTROY | PA0002030633 | N/A | N/A |
| I WILL BE REMEMBERED | PA0002030616 | N/A | N/A |
| I'M JUST IN LOVE | PA0000885831 | T7001542550 | N/A |
| INDIVIDUALLY TWISTED | PA0001647299 | T0710043858 | N/A |
| IT'S ALWAYS ABOUT THAT GIRL | PA0001974881 | N/A | N/A |
| KATE IS A STAR | PA0001077874 | N/A | N/A |
| KING OF THE MONSTERS | PA0001053818 | T902050919  | N/A |
| KNOCKING ON A LOCKED DOOR | PA0002030631 | N/A | N/A |
| LAS VEGAS CHRISTMAS | PA0001077847 | T918142881 | N/A |
| LITTLE MISTAKE | PA0000837305 | T917950912 | N/A |
| LIVIN' LIKE A DOG | PA0000894638 | T7001569877 | N/A |
| LONG WAY DOWN | PAu001865511 | T918086353 | N/A |
| LOVE WE HAD | PA0002030618 | N/A | N/A |
| LUCY BROWN | PA0000929299 | T7001555257 | N/A |
| MAD AT THE WORLD | PA0001053822 | T902050747 | N/A |
| MAMA D | PA0000827885 | T917950898 | N/A |
| MIDNIGHT MARY ANNE | PA0001077872 | T918142916 | N/A |
| MILLION DOLLAR SMILE | PA0000885837 | T7001542505 | N/A |
| MOUNT FUJI CHRISTMAS | PA0000894713 | T7001558347 | N/A |
| MY NAOMI | PA0000885835 | T7001542527 | N/A |
| NOTHING BUT LOVE | PA0000709718 | T072487638 | N/A |
| ONE WOMAN TOO MANY | PA0002030630 | N/A | N/A |
| PACIFIC COAST HIGHWAY | PA0001098137 | T0714905664 | N/A |

Exhibit A - PAUL GILBERT

| POISON EYES | PA0001053825 | T0711045612 | N/A | N/A |
| RED ROOSTER | PA0000885797 | T0717530681 | N/A | N/A |
| SILENCE FOLLOWED BY A DEAFENING ROAR | PA0001647166 | T9012859084 | N/A | N/A |
| STONE PUSHING UPHILL MAN | PA0001936290 | T9154730526 | N/A | N/A |
| STRANDED | PA0001098137 | T0714905653 | N/A | N/A |
| STREETLIGHTS | PA0000885834 | T7001542538 | N/A | N/A |
| TEARS | PA0000827887 | T9179509901 | N/A | N/A |
| TELL THE TRUTH | PA0001077875 | T9181142905 | N/A | N/A |
| THE STORIES WE COULD TELL | PA0001974234 | N/A | N/A | N/A |
| VIKING KONG | PA0001053818 | T9020515235 | N/A | N/A |
| WHERE DO I FIT IN | PA0000809271 | T9179510033 | N/A | N/A |
| WRONG MAN | PA0001077876 | T9181142892 | N/A | N/A |
| WRONG SIDE OF LOVE | PA0000746329 | T9140076159 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: PAUL ILL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 20 YEAR OLD LOVER | PA000133155 | N/A | N/A | |
| HOW DIRTY GIRLS GET CLEAN | PA0001714255 | T920005818 | N/A | |
| WAITING FOR LOVE | PAu002576167 | T0720618610 | N/A | |
| WELCOME SONG | PA0001165130 | T0729864725 | N/A | |
| | | | | |

# Exhibit A

Member's Name: PAUL LANDRY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 16 YEARS | PA0001721692 | T9054704255 | N/A | N/A |
| BACKPACKER | PA0001327496 | N/A | N/A | N/A |
| BRIDLE | PA0001327503 | T9029159260 | N/A | N/A |
| BRIDLE EXTENDED (LIVE) | PA0001327503 | N/A | N/A | N/A |
| BROCCILUDE | PA0001382560 | T9099497515 | N/A | N/A |
| BROKEN WINGS | PA0001327632 | N/A | N/A | N/A |
| CAFE GIRL | PA0001327617 | N/A | N/A | N/A |
| CIVIL OBEDIENCE | PA0001382557 | T9154176962 | N/A | N/A |
| CRACK PIPES | PA0001327633 | N/A | N/A | N/A |
| CUP OF REGRETS | PA0001327486 | N/A | N/A | N/A |
| DANCE MONKEY | PA0001338575 | T0728752633 | N/A | N/A |
| DIAMONDS AND PEARLS | PA0001721681 | N/A | N/A | N/A |
| DIRTY MAC | PA0001327621 | N/A | N/A | N/A |
| DOOMAGE | PA0001327499 | T9150090463 | N/A | N/A |
| DROP BASS | PA0001327684 | N/A | N/A | N/A |
| EMPEROR'S NEW CLOTHING | PA0001327685 | T9028255267 | N/A | N/A |
| ESCAPE ARTIST | PA0001327487 | T9028322556 | N/A | N/A |
| EVICTION NOTICE | PA0001327627 | T9046772956 | N/A | N/A |
| EYE OF THE TIGER | PA0001327494 | N/A | N/A | N/A |
| GROWING PAINS | PA0001382555 | T0730199457 | N/A | N/A |

Exhibit A - PAUL LANDRY

| | | | |
|---|---|---|---|
| GUN GODS | PA0001327687 | N/A | N/A |
| GUNZ YO | PA0001327487 | T9029313904 | N/A |
| HANG TIME (BANG BANG BOOGIE) | PA0001327623 | T9149335262 | N/A |
| HAUNTED HOUSE PARTY | PA0001327486 | N/A | N/A |
| HEART FAILURE | PA0001618592 | N/A | N/A |
| HELL OF A YEAR | PA0001382563 | N/A | N/A |
| HEY BOBBY (LIVE SPOKEN WORD) | PA0001327505 | T9134858552 | N/A |
| HEY BOBBY (REMIX) | PA0001327490 | N/A | N/A |
| HIGH STEP | PA0001382561 | T0730473365 | N/A |
| HOOFPRINTS IN THE SAND | PA0001382565 | N/A | N/A |
| HOPELESS | PA0001327624 | T9029084308 | N/A |
| I KEEP CALLING | PA0001327684 | N/A | N/A |
| I WAS ZERO | PA0001721685 | T9058593230 | N/A |
| ID THIEVES | PA0001939348 | T9152100384 | N/A |
| INHERITED SCARS | PA0001327625 | N/A | N/A |
| KIDDIE LITTER (LIVE SPOKEN WORD) | PA0001327502 | T9029213794 | N/A |
| KILLING TIME | PA0001327495 | T9029136978 | N/A |
| LET THEM EAT WAR | PA0001295533 | N/A | N/A |
| LITTLE HOUDINI | PA0001721687 | T903504517 | N/A |
| LIVE DISSECTION | PA0001327489 | N/A | N/A |
| LOCKSMITH | PA0001352772 | N/A | N/A |
| LOVE THE LIE | PA0001740818 | T9061385340 | N/A |
| MAKESHIFT PATRIOT | PA0001327504 | T9021713304 | N/A |
| MERMAIDS ARE SEASLUTS | PA0001327617 | N/A | N/A |
| MIDGETS & GIANTS | PA0001382559 | T9009738630 | N/A |
| MOURNING AFTERMATH | PA0001327618 | N/A | N/A |
| MUTINY | PA0001327618 | N/A | N/A |
| MY HEAD | PA0001327498 | T9150102877 | N/A |
| MY NAME IS STRANGE | PA0001327634 | N/A | N/A |

Exhibit A - PAUL LANDRY

| | | | |
|---|---|---|---|
| NARCISSIST | PA0001327617 | N/A | N/A |
| NEXT TESTAMENT (LIVE) | PA0001327501 | N/A | N/A |
| OLIVER TWISTED | PA0001327680 | N/A | N/A |
| PERSONAL JOURNALIST | PA0001327625 | N/A | N/A |
| PITCHERS OF SILENCE | PA0001327633 | N/A | N/A |
| POLTERZEITGEIST | PA0001721679 | T905470244 | N/A |
| REWRITE | PA0001327682 | N/A | N/A |
| RUNAWAYS | PA0001327629 | N/A | N/A |
| SANDPAPER GLOVES | PA0001327483 | N/A | N/A |
| SAY UNCLE | PA0001939335 | T915200371 | N/A |
| SIGN FROM GOD | PA0001327501 | N/A | N/A |
| SLOW MAN | PA0001708502 | T905277824 | N/A |
| SMOKE AND MIRRORS | PA0001327628 | T914939802 | N/A |
| SONG WE MADE WITH SAGE | PA0001327513 | T902845118 | N/A |
| SPECIALIST | PA0001327750 | N/A | N/A |
| STRANGE FAMOUS SPOKEN WORD | PA0001327495 | T902834803 | N/A |
| STUCK | PA0001327492 | T902929015 | N/A |
| STUCK (INSTRUMENTAL) | PA0001327517 | N/A | N/A |
| SURVIVED ANOTHER WINTER | PA0001618457 | T914940413 | N/A |
| THANK YOU | PA0001939338 | N/A | N/A |
| THAT AINT RIGHT | PA0001327485 | N/A | N/A |
| THE BABY STAYS | PA0001721696 | T903417616 | N/A |
| THE BEST OF TIMES | PA0001721828 | T912857747 | N/A |
| THE MASTERS ARE BACK | PA0001327481 | N/A | N/A |
| THE SET UP | PA0001939337 | N/A | N/A |
| TRITE | PA0001327677 | N/A | N/A |
| UBUNUT (WATER INTO WINE) | PA0001831080 | T909320369 | N/A |
| UNDERGROUND FOR DUMMIES | PA0001382556 | T073053619 | N/A |

Exhibit A - PAUL LANDRY

| VITAL SIGNS | PA0001327680 | N/A | N/A | N/A |
|---|---|---|---|---|
| VONNEGUT BUSY | PA0001939340 | T9151058183 | N/A | N/A |
| WHEN FREEDOM RINGS | PA0001327678 | N/A | N/A | N/A |
| WHOS CRYING? | PA0001327683 | N/A | N/A | N/A |
| WORRY NOT | PA0001823396 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: PEGI YOUNG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| TROUBLE IN A BOTTLE | PA0001794372 | T9009578012 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: POSITRON PRODUCTIONS, INC.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYTHING FOR MONEY | PAu003570555 | T906525110 | N/A | N/A |
| CATCH ME | PAu003623081 | N/A | N/A | N/A |
| OUT OF WORK BLUES | PAu003583129 | T906847381 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: PRETORIOUS PUBLISHING
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| JAZZMAN | EU169650 | N/A | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: PURE LOVE MUSIC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BEST OF FRIENDS | PAu000135579 | T0710743488 | N/A | N/A |
| CHRISTMAS RAPPIN' | PA000054360 | T0710586416 | USPR37900026, USPR37900026, USPR37900026, USPR37900026, USA560759612, USA560682757, USMWM0600201, USMWM0600201 | 1MuEjGAGDw07ZqkuX7ea4O, 0uUsLSgskynS97TNABNnIT, 5i9Zd7BX7lqljXgdAujBND, 1g7PktPWNnlGhJ4WOZqoey, 2brjKBN8XVvm0fdk2i4C0l, 4qGFOmE2ck9pNgjKOq1ssN, 4Ds5Yv4H8A9Qsnb8tSXST2, 5VdZZMZxvT8MiW6NFKZW1a6 |
| FANTASY | PA0000610046 | T072629S131 | N/A | N/A |
| HOLDIN' NA | PA0001241435 | N/A | USJI10100490, USJI10100500, QM6P41417280, QM2PV1552487 | 0Jorer7ARjEhl4xRJHG6h8, 7hhWTrJfTz8e9ZBvoqETS3, 5mlrYQhc2PvAvz8BBhVrlB, 2LUpgy6Su7NHeZOGKSIPuW |
| IN LOVE | PA0000257726 | T0710642991 | N/A | N/A |
| IT'S MUSIC, IT'S MAGIC | PA0000085903 | T0710642377 | N/A | N/A |
| IT'S MUSIC, IT'S MAGIC | PA0000085903 | T0710642377 | N/A | N/A |
| JUST RIGHT FOR ME | PA0000086624 | T9040507026 | N/A | N/A |
| LOCKIE'S INSPIRATION | PA0000033776 | T0726546300 | N/A | N/A |
| MY MELODY | PA0000090816 | T0710667494 | N/A | N/A |
| MY MELODY | PA0000090816 | T0710667494 | N/A | N/A |
| TELEPHONE | PA0000249074 | T0711902510 | N/A | N/A |
| THE 11TH FANFARE | PA0000085905 | T9149320912 | N/A | N/A |
| WAIT TILL THE NEXT | PAu000412753 | N/A | N/A | N/A |

Exhibit A - PURE LOVE MUSIC

| TIME | | | | | |
|------|--|--|--|--|--|
| | | | | | |

Exhibit A - PURE LOVE MUSIC

# Exhibit A

Member's Name: RALPH COVERT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 67 CENTS OF HEAVEN | PA0001138496 | T9148576812 | US2BJ1430314 | 6QGtwLQHHMD2yHAIKRv1UK |
| A PLACE OF HER OWN | PA0001390990 | T0730370894 | US2BJ0510010, US2BJ0510010 | 1qZi0u6ed 7ojz2mjQ75D0l, 6pwUq6ZKdOxnS8fLimNWm0 |
| ABBY'S ALPHABET SOUP | PA0001679844 | T9031078247 | US2BJ1430805 | 6jGZfKahckADMEV916HXh1 |
| ADAM MCCARTHY | PA0001308765 | T0724118288 | US2BJ1420113, US2BJ1420107 | 1iFOQMUh7ZmeLZMjl4qIBT, 07VeySP2wt4ozWcT85az0c |
| ALEXANDRA, PRINCESS OF RUSSIA | PAu003722551 | T9099348535 | N/A | N/A |
| ALL ABOUT BOB | PA0001679851 | T9052723521 | N/A | N/A |
| ALL FALL DOWN | PAu003722557 | T9099332793 | N/A | N/A |
| ANY TWISTED THING | PA0001308767 | T0700070116 | US2BJ0610042 | 2seBg3YhbKXzpUDCjv1m64 |
| ASHES OF MY HEART | PA0000914651 | T0700068592 | US2BJ0610013 | 2HH5N50PMJdDbZHokPnpl5 |
| AT THE BOTTOM OF THE SEA | PA0001138493 | T0718529442 | US2BJ1430201 | 0YTbw2HncLj75ZdvpyIDww |
| BAD BUG BALL | PA0001679838 | T9057507547 | US2BJ1430808 | 7eLQDhp0xpcv9v5Psf0OUs |
| BAD DAY FOR BUMBERSHOOTS | PAu003469133 | T9030120979 | N/A | N/A |
| BAD GIRL | PAu003722551 | T0718545642 | US2BJ0610085, US2BJ0610028, US2BJ0610005 | 5i6pmefN25loWlPuX70rhB, 2YAXBVGo3jCpASdmuumvE9, 6M6X1BX3n98tAsHLVGbIJI |
| BANANA SEAT BIKE | PA0001138495 | T0718568741 | US2BJ1430302 | 36BRHmHZpqLv2bPi6g7Xlx |
| BEAST WITHIN | PA0001381006 | T0729660438 | US2BJ0610003, US2BJ0610026 | 7CS3ZfQ5kxFAOJFFRSz42M, 11zCTdtoAizGVqxfTM8VRE |

Exhibit A - RALPH COVERT

| BEAUTIFUL BONFIRE | PA0001304803 | T072368707 | US2BJ0610053, US2BJ0610090 | 0Mjf3Smomj1lN2PLwji01ia, 6QxYqZaOLmFxNRZzrP0rvw |
| BELLY BUTTON | PA0001138516 | T071856810 | US2BJ1430219 | 75d8Wlu7ZmttWsSbocfIDR |
| BIG E CHORD | PAu003469088 | T930025968 | US2BJ1110001 | 4UNDf7J9bZN4XsdmxpK6ng |
| BLACK HOLE BOY | PA0001754972 | T032294874 | N/A | N/A |
| BLOOD ON MY HANDS | PAu003722557 | T099321263 | N/A | N/A |
| BLUE AIRPLANE | PA0001679853 | T029002979 | N/A | N/A |
| BOGGINS HEIGHTS | PAu003469112 | T030070101 | N/A | N/A |
| BOX OF STUFF YOU LEFT | PAu003469133 | T030038427 | N/A | N/A |
| BUBBLEGUM | PA0001679852 | T028420964 | N/A | N/A |
| BYZANTINE WHORES | PA0001299375 | T072368706 | N/A | N/A |
| CANDY HOUSE | PAu003373277 | T091763127 | N/A | N/A |
| CHOO CHOO TRAIN | PA0001375569 | T071390090 | N/A | N/A |
| CHRISTMAS IN VEGAS | PA0001299370 | T072368744 | N/A | N/A |
| DANCE AROUND | PA0001296282 | T072267709 | US2BJ1430501, USWD10628184 | 69ulfwh9FHJP415SljvmXa, 4D8G8HH4z6CtE08vmQzsaz |
| DEAR WANDA | PAu003469076 | T030047508 | N/A | N/A |
| DO THE MATH | PA0001679842 | T902422108 | N/A | N/A |
| DO WHAT YOUR FATHER SAYS | PAu003373277 | T901765219 | N/A | N/A |
| DOWN IN ROANOKE | PAu003469088 | T030092730 | N/A | N/A |
| DREAMING OF A ONCE UPON A TIME | PAu003469133 | T030022287 | N/A | N/A |
| EDWARD, THE TAP-DANCING ELEPHANT | PA0001679847 | T031168077 | US2BJ1430803 | 28XRPCmuTEPLAIQVhknOWz |
| EVERY POET WANTS TO MURDER SHAKESPEARE | PA0001310983 | T072368799 | N/A | N/A |
| FAILING WITH THE BEST INTENTIONS | PA0001380861 | T072966777 | N/A | N/A |
| FEE FI FO FUM | PA0001264362 | T072128161 | US2BJ1430403 | 2toZZl6wndLWf5NhVB01p |
| FIND YOUR CHERRY BOMB | PA0001299369 | T072368825 | US2BJ0510011 | 0nFjGC9erg8nm9kcpZUUXC |
| FINGER IS THE SINGER | PA0001679804 | T028960045 | N/A | N/A |
| FIRST TIME, THE | PA0001754974 | T032297737 | N/A | N/A |
| FLOATING IN MY | PA0001299375 | T072368274 | N/A | N/A |

Exhibit A - RALPH COVERT

| | | | |
|---|---|---|---|
| COFFEE | | | |
| FOLLOW THE LEADER AND DANCE | PAu003722551 | T009340417 | N/A |
| FOLLOW THE RULES | PAu003373277 | T901767139 | N/A |
| FREDDY BEAR THE TEDDY BEAR | PAu0001375569 | T072126922 | US2BJ1430101, US2BJ1500106 |
| FREE YOUR INNER DUDE, DUDE | PAu003722480 | T099333332 | N/A |
| GHOST OF A JOKE | PAu0001299368 | T072371238 6 | N/A |
| GOTTA BE GOOD | PAu0001679848 | T902835974 | N/A |
| HAPPY LEMONS | PAu0001138516 | T009441321 | US2BJ1430218, US2BJ1500108 |
| HAPPY NOT MY BIRTHDAY | PAu0001679845 | T903110244 0 | N/A |
| HARROGATE BLUES | PA0001304804 | N/A | N/A |
| HAVE YOU BOTH FOR DINNER | PAu003373277 | T901770596 3 | N/A |
| HEY FOURTEEN | PAu0003469133 | T093000304 4 | N/A |
| HIBERNATION | PAu003722551 | T099339331 8 | N/A |
| HIDEAWAY | PAu0001296282 | T072267929 9 | US2BJ1430502, USWD10628185 |
| HONEY FOR THE BEARS | PAu0001138493 | T071881640 0 | US2BJ1430202 |
| I DONT WANNA WORK | PAu003373277 | T901770928 3 | N/A |
| IN YOUR UNIFORM | PAu0003469083 | T093009999 1 | N/A |
| INVISIBLE MAN HAPPY BLUES | PAu0003469133 | T030013980 | N/A |
| ISLANDS OF LOST CERTAINTIES | PAu003722480 | T099310008 4 | US2BJ1420104 |
| IT COULD BE SOMETHING SIMPLE | PAu003469103 | T030071513 | N/A |
| IT'S OVER NOW | PA0001310983 | T072368950 6 | US2BJ0510014, US2BJ0510014 |
| JACK DARK, SPACE ASSASSIN | PA0001299375 | T072368984 6 | N/A |
| JAYNE LEFT BEHIND | PAu0003469119 | T093007159 1 | US2BJ1110008 |
| JUST FORGET ABOUT IT | PAu003722480 | T099335178 | N/A |
| JUST LIKE THE MONKEYS | PA0001264362 | T072128370 0 | US2BJ1430402 |
| | | | 0CGL3wNt4kwouizy0nfBOZ, 4ML5LIHltm3VdmAmYIMIrc |
| | | | 1HUnMbW3oGPwB6J5gxnLLW, 5QKItmNGqJS8PsWsNmhjTW |
| | | | 2v63ybvuizco1wRmqwKEzL, 0nyZzRsNbzT3Xve7K53spg |
| | | | 5tuD7SAgx6k6QLkyh9oBx8 |
| | | | 5frIH8YkGVEVlI68kqXGmD |
| | | | 4uRhUZPfi7wP8HQD4LXScu, 64o1DbMaxpM3RTHj1VC34O |
| | | | 4TxfmgNpxnDyxtyrYYdcuQ |
| | | | 69lgGm6bGlrZ0pNE9YCduL |

Exhibit A - RALPH COVERT

| KID ASTRO | PA0001264362 | T0721284009 | US2BJ1430401 | 13gBrDefwBXy7VDaeUls4X |
| KILL AMANDA | PAu003469119 | T030021808 | N/A | N/A |
| KING OF THE ALPHABET | PA0001679795 | T0962486037 | US2BJ1430810 | 2wq7maamS4naoDEREG6CXH |
| KISS HER ON THE LIPS | PA0001299372 | T072369926 | N/A | N/A |
| KISSORAMA | PA0001304803 | T072368937 | US2BJ0610092 | 17WLGglAIaHaNTeNFceGRk |
| LAST CALL | PA0001304803 | T072369161 | QM2PV1576471 | 0VFPw9vydld7YkbBTgILL9 |
| LET HER GO | PA0001310984 | T072369172 | N/A | N/A |
| LIKE A CANNONBALL | PAu003722480 | T0099311634 | N/A | N/A |
| LONG DRIVE BACK FROM MADISON | PA0000914651 | T072397130 | US2bj0610031 | 4fCGeEaad5QBee8gO45RiF |
| LOVE LOVES A BASTARD | PAu003469088 | T030137112 | N/A | N/A |
| MAN UNDERWATER | PA0001304803 | T072369729 | US2BJ0610055, US2BJ0610095 | 6Dvyj2NUqtiCDWiQiNUKRU, 0YoDJ87rqXFYh3SvICBEAI |
| MY BROTHER IS A CHICKEN | PAu003373277 | T0917744502 | N/A | N/A |
| NASTY IS TOO NICE A WORD | PAu003373277 | N/A | N/A | N/A |
| NOWHERE SONG (WHAT DO YOU REALLY WANT) | PAu003469103 | T030090461 | N/A | N/A |
| ODD GIRL OUT | PA0001299363 | T9149576023 | N/A | N/A |
| OUT OF MY ELEMENT | PA0001375568 | T0701631277 | US2BJ0610037, US2BJ1420112 | 7HTUYk1Qy8xZuAdpdCUnov, 3GpQqRa3tmwrAtPaQG5LnE |
| PASSING OF AUTUMN | PAu003469119 | T030019660 | N/A | N/A |
| PEGGY'S PIE PARLOR POLKA | PA0001138495 | T0718998390 | US2BJ1430303, US2BJ1500110 | 3ISIYT3it2DNEZB6Kqukgh, 2THskKfkQC4ReTDsocyFUt |
| PENNY PADDYWHACK | PAu003469103 | T030072801 | N/A | N/A |
| PERFECT MESS | PAu003722551 | T0099307887 | N/A | N/A |
| PICKLE ME JUICE | PAu003466514 | T057482185 | N/A | N/A |
| POLKA DOT SHIRT | PA0001679845 | T029112581 | US2BJ1430804 | 1WJQKzAYFWVaWM9LV8gPlr |
| REACHING FOR SHADOWS | PA0001381006 | T0729685420 | US2BJ0610001, US2BJ0610086 | 0osTCTvKJxEzgjBuv37EY6J, 7KYMjHNWPDvf2PDo7WKpE8 |
| RED BANANA | PA0001296282 | T0722684221 | US2BJ1430503, USWD10628186 | 4JnrWG5dxf7wDkv6wUZJq5, 0aqmGkJ1dHyTbtu6YzZfAJ |
| RODEO PEG | PA0001679841 | T902847494 | US2BJ1430807 | 5ZIX3ostVuNhcyLVRFPeuA |

Exhibit A - RALPH COVERT

| Title | | | | |
|---|---|---|---|---|
| SAMMY THE DOG | PA0001138516 | T0719048482 | US2BJ1430220, US2bj0610030 | 5CbonZFlYBQ0xS1PSrLiKH, 6m4Ze7pNKpu6U6lzahO9KB |
| SAWDUST AND SPANGLES | PAu003722480 | T009327147 | N/A | N/A |
| SCRAMBLE THROUGH THE BRAMBLE | PAu003373277 | T017806212 | N/A | N/A |
| SEVEN MONKEYS UP A TREE | PA0001375569 | T0729772513 | US2BJ1430104 | 3aCEa6PlS10LinY1FmwvLh |
| SHADES OF GREY | PA0001310983 | T0723692634 | US2BJ0610051 | 0Q4pyLRttKJ6SAuOd2ermo |
| SHE SMILES LIKE RICHARD NIXON | PA0000914651 | T0729429166 | US2BJ0610020, US2bj0610034 | 3yEPmKppQGvCcZ31NcLd0P, 0SxUzxhnEoDGcenVMH4bs |
| SHE'S LIKE A ROCKET | PAu003469133 | T030095579 | N/A | N/A |
| SO ORDINARY | PAu003469119 | T030015099 | N/A | N/A |
| SOME THINGS YOU DO FOR MONEY | PAu003469119 | T030020054 | N/A | N/A |
| SUCKING CIDER THROUGH A STRAW | PA0001687809 | T009603470 | N/A | N/A |
| SWEET MOMMA ROSA | PAu003469119 | T030111230 | N/A | N/A |
| SWEITA W. CHICAGO | PA001330767 | N/A | N/A | N/A |
| SWINGSET | PA0001299377 | T0723692623 | US2BJ1430514, USWD10628197 | 2XOrUrqGM6xXz89Yjw2kit, 2kVgUgID8QWeoyBDhsh3Sb |
| TELL ME MORE, TELL ME EVERYTHING | PAu003469133 | T030098216 | N/A | N/A |
| THAT'S WHAT I WANT FOR CHRISTMAS | PAu003373277 | T017838118 | N/A | N/A |
| THE COFFEE SONG | PA0001138493 | T0718675581 | US2BJ1430203 | 3OyKoLkxR876MgLClRq6wp |
| THE FUNNIEST JOKE IN THE WORLD | PA0001679850 | T0928304827 | N/A | N/A |
| THE GIRL WHO INVENTED THE ALPHABET | PAu003722551 | T009341896 | N/A | N/A |
| THE LAND OF LOST TOYS | PAu0372248 | T009318215 | N/A | N/A |
| THE LAST TWO DAYS OF MY LIFE | PA0001299368 | T0723717369 | N/A | N/A |
| THE LOST ART | PA0001299365 | T0723717347 | N/A | N/A |
| THE MIGHTY WORM | PA0001138495 | T0718945415 | US2BJ1430301 | 4acnwrlX4Yr2QUu6rl6Pvg |
| THE MONSTER SONG (WHAT CAN YOU DO?) | PAu003469112 | T030073962 | N/A | N/A |

Exhibit A - RALPH COVERT

| Title | Reg 1 | Reg 2 | Reg 3 | Code |
|---|---|---|---|---|
| THE NIGHT OUR LOVE DIED | PA0001330766 | N/A | N/A | N/A |
| THE REUNION | PA0001310984 | T0723693626 | N/A | N/A |
| THE RHYMING CIRCUS | PA0001679849 | T9023704429 | US2BJ1430801, US2BJ1430803, US2BJ1430811, US2BJ1430806, US2BJ1430810, US2BJ1430813 | 1QLAIbw7utVRiqUeL0VfIP, 28XRPCmuTEPLAIQVhknOWz, 4HaD1rflkFLAkXM2pkuvy2, 4LgbGq1REJ7nTxLLPw4Kbu, 2wq7maamS4naooDEREG6CXH, 6EmraEv7UIxpmUwYSOnBAq |
| THE TEA TALE | PA0001264363 | N/A | US2BJ1430408 | 6zyVq5BSsnwzDttmIDGUmU |
| THIS IS HOW I FEEL | PAu003466523 | N/A | N/A | N/A |
| THIS IS ME | PA0001381006 | T0729693848 | US2BJ0610002 | 6xuwU7frXkoEiiv6Fzl30r |
| TOY PROTEST SONG | PAu003722551 | T9099327158 | N/A | N/A |
| VANISHING VANDELLA | PAu003722551 | T9099302995 | N/A | N/A |
| WATCH THE WORLD GO BY | PA0001679798 | T9028802440 | N/A | N/A |
| WE WERE PIRATES | PAu003469119 | T9030035440 | N/A | N/A |
| WEIGHT OF THE SUNLIGHT | PAu003722480 | T9099339341 | N/A | N/A |
| WERE LOST | PAu003373277 | T9017865531 | N/A | N/A |
| WHAT YESTERDAYS THEY WERE | PAu003469103 | T9030087093 | N/A | N/A |
| WHEN WE COME UNDONE | PAu003469133 | T9030081459 | N/A | N/A |
| WILL YOU GO WITH ME | PAu003469133 | T9030136960 | N/A | N/A |
| WITH A FRIEND (THE POOH SONG) | PA0001372651 | T0729780464 | N/A | N/A |
| YOU ARE IN LIMBOLAND | PAu003469133 | T9030050998 | N/A | N/A |
| YOU OWE ME MONEY | PA0001377284 | T0730447434 | N/A | N/A |
| YOUNG KING TUT | PAu003469119 | T9030064881 | N/A | N/A |
| YOUR PROBLEM NOW | PAu003469103 | T9030044645 | US2BJ1110009 | 5i84BNDH9ZhXqSkNpSBvKf |
| YOUR SILENCE | PA0001299363 | T9149436204 | N/A | N/A |

# Exhibit A

Member's Name: RANCID MUSIC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ADINA | PA000747461 | T0711796369 | N/A | N/A |
| BRIDGE OF GOLD | PA 1-722-671 | T9055818263 | USHEL1004004, USCHR1315434 | 793k90mAzZ8EEevH3n5BC, 3f7jVxGv2pJ8crfcRf0400 |
| BURN | PA000703795 | T0712476533 | N/A | N/A |
| DARLENE | PA 1-722-678 | T9055811115 | USHEL1004005 | 6ikAB9jzp59dBk40dJ8upy |
| DESPERATE TIMES | PA 1-722-671 | T9055800936 | USHEL1004008 | 1d5DQcxVaZLrNsqyLdUHEM |
| GENTLEMAN OF THE ROAD | PA 1-722-671 | T9055812163 | USHEL1004010, US6R21320819 | 3cADxV94qMoELFJ6xM2oM2, 3ULM4eboaeiIpolvsZwA3b |
| HALF WAY TO HELL | PA 1-722-671 | T9055830370 | USHEL1004012 | 2uCS6PeaCYnZkR6laz1MJY |
| HYENA | PA000747461 | T0711832653 | N/A | N/A |
| I'M MOVIN THROUGH | PA 1-722-671 | T9055814681 | USHEL1004001 | 0Jk0cRn5xcMafb2gRb8BFE |
| MIDNIGHT | PA 703-796 | T9027467476 | N/A | N/A |
| MY OWN MAN NOW | PA 1-722-671 | T9055813995 | USHEL1004002 | 6yXc5BjHhV2y0IOkYhGugA |
| NAME | PA000703798 | T9145562045 | N/A | N/A |
| NIHILISM | PA 703-796 | T0711860682 | USEP40316201, QMFMG1347307, USDHM1509751 | 5g1jCZ5cQuPw6YvEkd7Yni, 3oVEQzezTHbOUmmgaHoYaa, 7ALlu59ScXIsR4ExCDxlv |
| PROTEST SONG | PA 1-722-672 | T9055817237 | US6R21320822, USHEL1004011 | 7tAhOeLTVYNHv7ZsIPzjCn, 7HbdsOXduqkrTqok9pQP21 |
| RADIO | PA 703-797 | N/A | USEP40316202, USDHM1509715, USA2P1567582, USA2P1567573, USA370582877, QMFMG1316723, USDHM1619774 | 6tIRgNME7ULIY5OcvRdgYn, 1WKN0AWuAAp5lvXibXxjCu, 7x5CCRZESBAiEalZT4L0qB, 1V9MVKfBX1khrvW3wIUOSY, 13E4dXdVsOxpJNjh1VYwlr, |

Exhibit A - RANCID MUSIC

| | | | | |
|---|---|---|---|---|
| RATS IN THE HALLWAY | PA 922-825 | T072283329 | N/A | 1qXBjEZ0u3FWRtDfqj3mTT, 648ZKOp3pmksgGDMXHJurG |
| RIDE HARLEY | PA 1-722-671 | T905580743 | USHEL1004006 | 2c4EHgAAdNNVu8blmZZzgKT |
| SHAKEDOWN | PA 1-722-671 | T905808861 | USHEL1004003 | 0Y7ZrJUQuqBrPchLGGYIj6 |
| SIDE KICK | PA000703794 | T071187933 | N/A | N/A |
| ST. MARY | PA 703-796 | T071187928 | USEP403162216, USA370582875, USDHM1509755, USA370582874, QMFMG1313020 | 56HYaw6svMu5B5hIoqpiwc, 4mn9MloHBxHb2ndjrXQJOY, 14z5B3h0dIHO2TSrGMTxHk, 32BxjEnbOSk0QO5oiKDtjk, 5mCdRiDG39vuuPHV2pCIcO |
| TENDERLOIN | PA000703794 | T072268594 | N/A | N/A |
| VAMPIRE GIRL | PA 1-133-197 | T072412841 | USEP40811194, USHEL1004009 | 5NTL3inQ9Uoiu04uIzpHLb, 4VNBs5Lqczp9qOhlJX3nJt |
| WHO'S GONNA SAVE YOU NOW | PA 1-722-671 | T905809819 | USHEL1004007 | 1SHPQNtjK7daOok3G32L0L |
| | | | | |

# <u>Exhibit A</u>

Member's Name: RANDALL MARSH
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CRAZY WORLD | PAu003455597 | N/A | N/A | N/A |

# Exhibit A

Member's Name: RANDY WALDMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A SAILOR WENT TO SEA, SEA, SEA | PAu002933312 | T0717016700 | N/A | N/A |
| AIN'T THAT A KICK IN THE HEAD | PAu001278666 | T9018619802 | N/A | N/A |
| BEETHOVENS 5TH SYMPHONY | PA000878374 | T9018633120 | N/A | N/A |
| B-I-N-G-O | PAu002933312 | T0717016595 | N/A | N/A |
| BLACK ON WHITE | PA000321420 | T9038839382 | N/A | N/A |
| BOTANICAL INTRO | PA000878372 | T9045361339 | N/A | N/A |
| BRAHMS LULLABY B FLAT | PA000706213 | N/A | N/A | N/A |
| BRAHMS: HUNGARIAN DANCE #8 | PA000706216 | N/A | N/A | N/A |
| BRAHMS: INTERMEZZO OP. #119 | PA000706217 | N/A | N/A | N/A |
| BRAHMS: SYMPHONY #1 ADAGIO | PA000706212 | N/A | N/A | N/A |
| BRAHMS: SYMPHONY #1 ALLEGRO | PA000706211 | N/A | N/A | N/A |
| CAJUN COOL | PA000321425 | T9018624550 | N/A | N/A |
| CHARNA SUE BLUES | PA000321424 | T9039019017 | N/A | N/A |
| CHRISTMAS IN JAMAICA | PA001241418 | N/A | N/A | N/A |
| CLOSER I GET TO YOU | PAu00355834 | T0700297886 | N/A | N/A |
| DANCE OF THE SUGAR | PA000878379 | T9045361237 | N/A | N/A |

Exhibit A - RANDY WALDMAN

| PLUM FAIRIES | | | | |
|---|---|---|---|---|
| DAWN | PAu000321423 | N/A | T9018632218 | N/A |
| DONT GRAB THE MEE GROB | PAu000960389 | N/A | T9018647842 | N/A |
| FEEL THE FUN | PAu003849925 | N/A | N/A | N/A |
| FLIGHT OF THE BUMBLE BEE | PAu000878378 | N/A | N/A | N/A |
| HEAD, SHOULDERS, KNEES AND TOES | PAu002933312 | N/A | T0717016642 | N/A |
| IF YOURE HAPPY AND YOU KNOW IT | PAu002933312 | N/A | T0717016517 | N/A |
| IM CHRISTMASING WITH YOU | PAu000513051 | N/A | T9018629759 | N/A |
| IM STUFFED, WHATS FOR DESSERT | PAu000960387 | N/A | T9018631533 | N/A |
| IVE BEEN WORKING ON THE RAILROAD | PAu002933312 | N/A | T0717016675 | N/A |
| JESU, JOY TO MANS DESIRING | PAu000878375 | N/A | T9018645846 | N/A |
| LAKESHORE DRIVE | PAu000321419 | N/A | T9018627811 | N/A |
| LES SYLPHIDES | PAu000878373 | N/A | T9045361011 | N/A |
| LET'S BUILD A SNOWMAN | PAu000513053 | N/A | T9040641121 | N/A |
| LET'S GET OUT OF THE WHEAT FIELD HONEY | PAu000960388 | N/A | T9018650265 | N/A |
| LONDON BRIDGE | PAu002933312 | N/A | T0717016697 | N/A |
| MINUET IN G | PAu000878380 | N/A | T9018623728 | N/A |
| NICE TRY | PAu000960385 | N/A | T0701071284 | N/A |
| NILES SMILES | PAu000321421 | N/A | T9018644901 | N/A |
| OLD MACDONALD | PAu002933312 | N/A | T0717016528 | N/A |
| OODLES OF NOODLES | PAu000960383 | N/A | T9018652421 | N/A |
| OOH YOU TAKE MY BREATH AWAY | PAu000047509 | N/A | T9018620456 | N/A |
| PETER AND THE WOLF | PAu000878381 | N/A | T9045360983 | N/A |
| PHAT THAI TO GO | PAu000960386 | N/A | T9018623080 | N/A |
| PRELUDE IN C SHARP MINOR | PAu000878377 | N/A | T9045361179 | N/A |
| PUERTO RICO | PAu001084063 | N/A | T9145692371 | N/A |

Exhibit A - RANDY WALDMAN

| | | | | |
|---|---|---|---|---|
| REMEMBER | PAu003849924 | N/A | N/A | N/A |
| RIDE OF THE VALKYRIES | PAu000878376 | T901864798 | N/A | N/A |
| RING AROUND THE ROSIE | PAu002933312 | T0717016539 | N/A | N/A |
| ROW, ROW, ROW YOUR BOAT | PAu002933312 | T0717016584 | N/A | N/A |
| SHAKE IT DOWN | PAu001278667 | T904175360 | N/A | N/A |
| SHELL BE COMING ROUND THE MOUNTAIN | PAu002933312 | T0717016631 | N/A | N/A |
| SHMENGIES IN THE RAIN | PAu000960384 | T901865548 | N/A | N/A |
| SKIP TO MY LOU | PAu002933312 | T0717016540 | N/A | N/A |
| STAR SPANGLED BANNER | PAu001224423 | T0719250222 | N/A | N/A |
| TA RA RA BOOM DEE AY | PAu002933312 | T0717016686 | N/A | N/A |
| TEN BELOW ZERO | PA000781192 | N/A | N/A | N/A |
| THE FARMER IN THE DELL | PAu002933312 | T0717016653 | N/A | N/A |
| THE GRAND OLD DUKE OF YORK | PAu002933312 | T0717016573 | N/A | N/A |
| THE ITSY BITSY SPIDER | PAu002933312 | T0717016711 | N/A | N/A |
| THE MEXICAN HAT DANCE | PAu002933312 | T0717016551 | N/A | N/A |
| THE TRAMP | PAu000960391 | T901865522 | N/A | N/A |
| THE WHEELS ON THE BUS | PAu002933312 | T0717016620 | N/A | N/A |
| THIS IS THE WAY WE WASH OUR HAIR | PAu002933312 | T0717016562 | N/A | N/A |
| TINSELTOWN BREAKDOWN | PAu000960390 | T901862272 | N/A | N/A |
| TWINKLE TWINKLE | PAu002933312 | T0717016619 | N/A | N/A |
| WALTZ OF THE FLOWERS | PAu000878382 | T901864160 | N/A | N/A |
| WE DANCED TO LOVE SONGS | PA000443625 | T904343833 | N/A | N/A |
| WHAT A CHRISTMAS | PA000513053 | T901864271 | N/A | N/A |

Exhibit A - RANDY WALDMAN

| FEELING | | | | |
|---|---|---|---|---|
| WHERE IS THUMPKIN | PAu002933312 | T0717016608 | N/A | N/A |
| WHITE CASTLES | PA000321418 | T904260921 | N/A | N/A |
| WILLIAM TELL OVERTURE | PAu002933312 | N/A | N/A | N/A |
| WINDY CITY | PA000321422 | T901865047 | N/A | N/A |
| WRITTEN IN THE STARS | PAu003849923 | N/A | N/A | N/A |

# Exhibit A

Member's Name: RAUL MALO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BRAND NEW DAY | 1-5679264172 | T920323819 | QZ4RG1600019, QZ4RG1600019 | 1dHe7e2QHCQhHb2aF07xE8, 3B73g367TZHRlsPPthVEQrt |
| DAMNED (IF YOU DO) | 1-5679416531 | T920323459 | QZ4RG1600023, QZ4RG1600023 | 1yWjunsgmpH7h1nHuHaHKf, 3iRoyQR2oElKIttPwW8cQW |
| EASY AS IT SEEMS | 1-5679416334 | T920323583 | QZ4RG1600020, QZ4RG1600020 | 6xDQmQXG4Q7VgAFMOpIXIA, 1ULEEa8T4zdm3ZkXVGsMR9 |
| FOR THE AGES | 1-5679416737 | T920323254 | QZ4RG1600027 | 6XPqfnZqKqBacX58tHWko |
| GOODNIGHT WALTZ | 1-5679416482 | T920323348 | QZ4RG1600022 | 2pBCdljLBeOWBbXSXZGtOT |
| I THINK OF YOU | 1-5679416385 | T920323820 | QZ4RG1600021 | 2yBcFubuYQpcmv53O7WO21 |
| I WILL BE YOURS | 1-5679416590 | T920323768 | QZ4RG1600024 | 5fXU9OYouc1qhWhCgpQkqI |
| I WISH YOU WELL | 1-5679416688 | T920323779 | QZ4RG1600026 | 7guquVkqk8OyKn61B09Gye |
| RIDE WITH ME | 1-5679416639 | T921573759163 | QZ4RG1600025 | 3UJnVW2f1MZx1WwPq1HbgD |
| ROLLING ALONG | 1-5679263841 | T920323091 | QZ4RG1600018 | 6pgHRbrfGEbIL7OLaNdnxu |

# **Exhibit A**

Member's Name: RAY GILBERT PUBLISHING CORP.

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ASH CAN PARADE | EU000765506 | T0708821775 | N/A | N/A |
| SAINT LOUIE | RE0000516639 | T070924 8769 | N/A | N/A |
| THE ANSWER TREE | EU0000718200 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: RHIANNON G. LAFFAN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AT THE PURCHASER'S OPTION | 1-4543736541 | T9202896717 | USNO11601016 | 5RmAtT0VaKttU0Eybo6ZWA |
| BABY BOY | 1-4544001367 | T9204540147 | USNO11601025 | 6Pl2VHx74jSIWUnH4bPwOV |
| BETTER GET IT RIGHT THE FIRST TIME | 1-4543736771 | T9204540103 | USNO11601020 | 3uj2eCWwCooyJUG7BMs90l |
| COME LOVE COME | 1-4543737011 | T9174002110 | USNO11601023 | 3VMgj5W7ui3Llbf3XYc8WB |
| COUNTRY GIRL | PA0001803101 | T9114485380 | USNO11100475 | 4zbviFbEpcz1f1SEagU0qm |
| DAUGHTER'S LAMENT | PA0001792829 | T9116167874 | USUM71201808 | 363OW0oPNxHRPMCJXQ9Ymo |
| DONA GOT A RAMBLIN MIND | PA0001799688 | T9157875202 | N/A | N/A |
| FACTORY GIRL | PA0002007753 | T9183624739 | USNO11601208, USNO11500578 | 66KhUWCqTpG8TF5sW9wOet, 4NEHHh9NL8r1nB5WfJrhs |
| FOLLOWING THE NORTH STAR | 1-4544001417 | T9205034748 | USNO11601026 | 7av2Q9DKF3PORigDkRfg8G |
| HEY BEBE | 1-4543736951 | T9204540192 | USNO11601022 | 7nWmIAFKlSaeIEeKd4zcFI |
| JULIE | 1-4543736671 | N/A | USNO11601018 | 62B9IZYM5KtmKrgLv7hE0Y |
| MOONSHINER'S DAUGHTER | PA0002007964 | T9180291070 | USNO11500576 | 7eDBpBBY o8pYzEWfYpiLBi |
| MOUTH MUSIC | PA0002007751 | T9180275198 | USNO11500575 | 38MLxHAMpqcHygpMBuAvOl |
| THE LOVE WE ALMOST HAD | 1-4543737081 | T9203367082 | USNO11601024 | 3isBgoSrElmIHFbE6NerHF |
| WE COULD FLY | 1-4543736901 | T9204540170 | USNO11601021 | 0kWLu3Bwq3thyd7inPDyvW |

# Exhibit A

Member's Name: RICHARD LYNN PHILLIPS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY BLUE EYES | PAu00631935 | T9115754853 | N/A | N/A |
| BURNING IN THE 3RD DEGREE | PAu00658879 | N/A | N/A | N/A |
| DON'T GIVE UP | PAu000634599 | N/A | N/A | N/A |
| HEY MR. JOHNSON | PAu002909564 | T0720901449 | N/A | N/A |
| IN YOUR EYES | PAu000083622 | N/A | N/A | N/A |
| KICKS | PAu001086193 | N/A | N/A | N/A |
| LOADED GUN | PAu0005777949 | T9110643497 | N/A | N/A |
| POSSESSION | PAu000428335 | T0709398957 | N/A | N/A |
| POSTCARD | PAu000086328 | T0712080197 | N/A | N/A |
| ROCK N ROLL IS ALIVE | PAu000086326 | N/A | N/A | N/A |
| SHOT DOWN | PAu00583202 | T7001461798 | N/A | N/A |
| STILL BE LOVING U | PAu001706273 | T0721121636 | N/A | N/A |
| SURRENDER YOURSELF TO ME | PAu000628025 | T9042046888 | N/A | N/A |
| THE RESTLESS ONES | PA0000445777 | T9054812952 | N/A | N/A |
| THROUGH IT ALL | PA0001706287 | T0732572610 | N/A | N/A |
| THROUGH THESE VEINS | PAu003089588 | T9052510528 | N/A | N/A |
| UNION JACK | PA0000083621 | N/A | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: RICK ANTHONY DEJESUS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GETAWAY | PA0002040876 | N/A | N/A | |
| PUT YOU IN PLACE | PA0002040875 | N/A | N/A | |
| SOMETHING MORE | PA0001939661 | T9143627581 | N/A | |
| UNDIVIDED | PA0001939452 | T9143622906 | N/A | |
| | | | | |

# Exhibit A

Member's Name: RICK ECKSTEIN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL NITE CAFE | PA0000976871 | T9028633003 | N/A | N/A |
| ANGEL OF SIN | PA0000976868 | T9029347055 | N/A | N/A |
| DIDN'T EVEN BLINK | PA0001978145 | T9152548624 | N/A | N/A |
| DIZZY DUCK | PA0000976867 | N/A | N/A | N/A |
| DIZZY DUCK | PA0000976867 | N/A | N/A | N/A |
| EYE OF THE SUN | PA0001822334 | N/A | N/A | N/A |
| HANGING FROM THE CROSS | PA0001082086 | T0724989972 | N/A | N/A |
| HANGING FROM THE CROSS | PA0001082086 | T0724989972 | N/A | N/A |
| IT IS WHAT IT IS | PA0001978299 | N/A | N/A | N/A |
| IT IS WHAT IT IS | PA0001978299 | N/A | N/A | N/A |
| ONLY ONE FOR ME | PA0000976874 | N/A | N/A | N/A |
| SPECTATOR | PA0001082080 | N/A | N/A | N/A |
| TAKES MY BREATH | PA0001082081 | N/A | N/A | N/A |
| TERMINAL NEON | PA0000976873 | T9029216237 | N/A | N/A |
| THESE MEMORIES | PA0001951272 | N/A | N/A | N/A |
| TOO MUCH SKY | PA0001951269 | N/A | N/A | N/A |
| TOO MUCH SKY | PA0001951269 | N/A | N/A | N/A |
| UNDERCURRENT | PA0001082082 | T0727711683 | N/A | N/A |
| UNDERCURRENT | PA0001082082 | T0727711683 | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: RICK NIELSEN, ROBIN ZANDER, BRAD CARLSON, TOM PETERSSON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL WOUND UP | PA000379372 | T9011243597 | N/A | N/A |
| ANYTIME | PA000849131 | T9029031730 | N/A | N/A |
| BACK 'N BLUE | PA000495139 | T0710736803 | N/A | N/A |
| BE SOMEBODY | PAu001474551 | N/A | N/A | N/A |
| BEST FRIEND | PA0001219854 | T9029054000 | N/A | N/A |
| BURN DOWN THE NIGHT | PAu001606785 | T9038935409 | N/A | N/A |
| CALIFORNIA GIRL | PA0001720719 | N/A | N/A | N/A |
| CARNIVAL GAME | PA000849132 | T9029021407 | N/A | N/A |
| CRY BABY | PA0000730624 | T9026697314 | N/A | N/A |
| GHOST TOWN | PA0000382404 | T0702642850 | N/A | N/A |
| HAD TO MAKE YOU MINE | PA000495136 | T7000190296 | N/A | N/A |
| I CANT UNDERSTAND IT | PA000495135 | T7000246357 | N/A | N/A |
| IF I COULD | PA0001219854 | T9029018324 | N/A | N/A |
| IF ONLY MY GIRL | PAu002411841 | N/A | N/A | N/A |
| I'M THE MAN | PAu000288430 | T9026713984 | N/A | N/A |
| LET HER GO | PA0000730622 | T9053973072 | N/A | N/A |
| LOSER | PAu000199886 | T9040783855 | N/A | N/A |
| LOVE ME FOR A MINUTE | PA0000730625 | T7001002968 | N/A | N/A |
| LOW LIFE IN HIGH | PA0001219855 | T9029034784 | N/A | N/A |

Exhibit A – RICK NIELSEN, ROBIN ZANDER, BRAD CARLSON, TOM PETERSSON

| HEELS | | | | | |
|---|---|---|---|---|---|
| LUCKY NUMBER | PA0001793663 | T9064522061 | N/A | | N/A |
| MIRACLE | PA0001690775 | T9035254445 | N/A | | N/A |
| MY GANG | PA0000730615 | T0712460633 | N/A | | N/A |
| MY OBSESSION | PA0001219853 | T0719680359 | N/A | | N/A |
| NEED A LITTLE GIRL | PAu000130006 | T9026731544 | N/A | | N/A |
| NEVER RUN OUT OF LOVE | PA0000730618 | T0701563714 | N/A | | N/A |
| OH CLAIRE | PA0000020423 | T7000497645 | N/A | | N/A |
| OHM SWEET OHM | PAu000288429 | T9026707346 | N/A | | N/A |
| PERFECT STRANGER | PA0001164808 | T9026731771 | N/A | | N/A |
| POP DRONE | PA0001219856 | T9029023492 | N/A | | N/A |
| RIDE THE PONY | PA0000721433 | N/A | N/A | | N/A |
| SCENT OF A WOMAN | PA0001219856 | T9029050428 | N/A | | N/A |
| SHELTER | PA0000849133 | N/A | N/A | | N/A |
| SLEEP FOREVER | PA0001720591 | T9048010204 | N/A | | N/A |
| SPECIAL ONE | PA0001219856 | T9029045021 | N/A | | N/A |
| STOP THAT THIEF | PAu001175946 | T0723123361 | N/A | | N/A |
| SUCH A GOOD GIRL | PAu000209739 | T9048022555 | N/A | | N/A |
| THROUGH THE NIGHT | PA0000390910 | N/A | N/A | | N/A |
| TRIXIE | PA0000707423 | N/A | N/A | | N/A |
| WOKE UP WITH A MONSTER | PA0000730616 | T7001002946 | N/A | | N/A |
| WRONG SIDE OF LOVE | PA0000379369 | T9146406624 | N/A | | N/A |
| YOU | PA0000707422 | N/A | N/A | | N/A |
| YOU DRIVE I'LL STEER | PA0000495134 | T7000830606 | N/A | | N/A |
| YOU WANT IT | PAu001197301 | T7000838666 | N/A | | N/A |
| YOU'RE ALL I WANNA DO | PA0000730617 | T0702135623 | N/A | | N/A |

Exhibit A – RICK NIELSEN, ROBIN ZANDER, BRAD CARLSON, TOM PETERSSON

# Exhibit A

Member's Name: RICK WHITFIELD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I GUESS I'LL NEVER KNOW | PA000193235 7 | N/A | NLB931400444 | 0krZMVZ3NKPENLpxQFQ8Cx |
| | | | | |

# **Exhibit A**

Member's Name: RICKIE LEE JONES
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DARK WAS THE NIGHT, COLD WAS THE GROUND | PAu003792283 | T9180987933 | USARL1696811 | 5pMgCO3uDLnh6Zx96eVUmw |
| LOST MY WAY | PAu003798669 | T9173390642 | N/A | N/A |

# Exhibit A

Member's Name: RIDE MUSIC LLP
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL I CAN SEE | PA000525591 | T0113892719 | USRE11300019 | 47uon1QUmnIY5NpM2Iercl |
| CHROME WAVES | PA000566514 | T0114239654 | USRE11200703 | 3zK6BzJeMClmVT05R5DzAh |
| COOL YOUR BOOTS | PA000566517 | T0114295598 | USRE11200706 | 7c2zpnEh1qnEUYimGqEwBt |
| DREAMS BURN DOWN | PA000525623 | T0113892800 | USRE11300029, GBEFS0100040, USRE11300029 | 1mIbZj0uHmRDQKQcZRRiKL, 4waVtvsfSoXRFqwbHCXTuK, 5urBS3WRkLRYiySoDLNRpo |
| DRIVE BLIND | PA000525590 | T0113892731 | USRE11300018, GBEFS0100029, USRE11300018 | 55g1W0xLdgaLP0OLJIApHJ, 6TbAxZ9Rcza7AT6iXfbgQj, 4tlTz0ohTqsBnNGQXzdkm |
| FURTHEST SENSE | PA000525595 | T0113892797 | USRE11300023 | 4kmXyeQqZjIfFNVbsN1BiY |
| HERE AND NOW | PA000525628 | T0114012531 | USRE11300034 | 2gkOzH0801R5PBli3cNFbN |
| KALEIDOSCOPE | PA000525620 | T0114012473 | USRE11300026 | 4oqZhaz3506QfeMXc2sXaL |
| LEAVE THEM ALL BEHIND | PA000566511 | T0114239665 | USRE11200700, GBEFS0100051, USRE11200700 | 0t4Qe08qLKzQFcXuTitgk, 1Bd6qJWiprL8NbQ3LcC1Zc, 5iFaMn78tUfiw3ID5S4zGg |
| LIKE A DAYDREAM | PA000525593 | T0113892764 | GBEFS0100032, USRE11300021, USRE11300021 | 1qUOYmfRrOrwR6tkMrB0Db, 6Ld8nD4yZZfZKZr92vwfiH, 4MQlufIcnrfWvpRux3EwDe |
| MAKING JUDY SMILE | PA000566518 | T0114295554 | USRE11200707 | 2UCOzJuGcoWdrYQ2RBajPs |
| MOUSE TRAP | PA000566515 | T0114295623 | USRE11200704 | 5BkavuclnNBRLVniSCHTOu |
| PARALYSED | PA000525625 | T0114012508 | USRE11300031 | 4bcR5dIZPYo6eOehfAg5id |
| PERFECT TIME | PA000525596 | T0113892786 | USRE11300024 | 3xjwOSPK3xdPpyx242Uhcu |
| POLAR BEAR | PA000525622 | T0114012484 | USRE11300028 | 1GuIgZUkJrwSid5UJs2mX1 |
| SILVER | PA000525594 | T0113892775 | GBDNH1700013, USRE11300022 | 1wUyS1YkLu55A6x8NPeyn5, |

Exhibit A - RIDE MUSIC LLP

| | | | | 4T5Zgrnwhl13vGQ6cv9Oh07 |
|---|---|---|---|---|
| TASTE | PA000525627 | T0113892822 | USRE11300033, GBEFS0100044, USRE11300033 | 0GPmnluXTWyLlwdFGlsLfU, 5Bz1hcdRglRdExrXNT1Cz1, 663NLxhA7scC9nXLMGUSlt |
| TIME MACHINE | PA000566519 | T0114295565 | USRE11200708 | 4SGynRMkTAi2SQr94Hl86w |
| TIME OF HER TIME | PA000566516 | T9001206208 | USRE11200705 | 1FonOmrgqht3ILbx8NhBy |
| VAPOUR TRAIL | PA000525626 | T0108720326 | USRE11300032, GBEFS0100043, GBEFS1500001, USRE11300032, GBEFS1500002 | 58AWfmYbSeMywgJtXkey7Q, 2x4LR05evVhX84LwW4uGGC, 4zRCd5hlEdKUaZ62WhvhO6, 3Iy3bPI2MpdujsLVNgwUZi, 3W1Gy8fjA4lye9pyG8fcGC |
| | | | | |

# **Exhibit A**

Member's Name: RIO CALI MUSIC CO.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IF YOU WENT AWAY | EU000091658 | T0709081628 | N/A | N/A |
|  |  |  |  |  |

# **Exhibit A**

Member's Name: RIVERS CUOMO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 367 | PAu002701327 | T0714879352 | N/A | N/A |
| (GIRL WE GOT A) GOOD THING | 1-5748105248 | N/A | N/A | N/A |
| (IF YOU'RE WONDERING IF I WANT YOU TO) I WANT YOU | PA0001666840 | T9032291400 | USUM70981229, USUM70981229, USQY51584861, USNEP1013727, USNEP1113727, USNEP1213727, USQY51584874, FR4GL1059530, USTXK1001582, USTXK1001582, GBYUE0917814, USV291361500, USA3714725367, USTXK1001582, QMDA71319176 | 09aDV0TC2RfWFU51wZfIdG, 7akwKkIS6sp7Orbq7LEj5a, 59Xxq2i5JsNXyp5wUbYPon, 1CT16IE3qppZIQtzLBSrcL, 1HMPu7vq0hVIyl4gerM2dW, 2H3jwrje796egeXX2YiQLI, 1SNKKsSb5bzUh2g1eV7cSz, 2y59kfry46fK7NK0Zwm8cX, 7AgO6dCum4iTgfISV9zj6Q, 31s0uLpbj5NjV8P2EgUMms, 5fWsf11epufOqWeH4A7Il7, 7BpuakxDxFRFaZSQ1vHVT3, 0Oa6koOSqffhGohgKRxrAg, 7L61d6jplfkmOApylGgUGn, 3eTAEwsusAfhJ0ZV35Yz Wk |
| ACAPULCO | PAu002645099 | N/A | N/A | N/A |
| ACROSS THE SEA | PA000819477 | T0001316618 | N/A | N/A |
| ALWAYS | PAu002586803 | T0711190543 | N/A | N/A |
| AMERICAN GIGOLO | PA0001092082 | T0714401430 | N/A | N/A |
| ANYWAY | PA0001790779 | T9113454367 | USA2P1337929, USA2P1337931, USA561199193, USV291345923 | 2nmFkFfipms97 7uQ6h7M, 3dAKUsFj14CXB3i1veFR5q, 01aRxmRokd2voDXIOsmGTz, |

| | | | | 2iM2aJWhBJ36niBzrv09pv |
|---|---|---|---|---|
| BLAST OFF | PAu002881342 | T0714922174 | N/A | N/A |
| BLOWIN' MY STACK | PAu0001749762 | T9062754954 | N/A | N/A |
| BRAVE NEW WORLD | PAu0001721673 | T9052523496 | N/A | N/A |
| BREAK FREE | PAu0001854391 | N/A | N/A | N/A |
| BROKEN ARROWS | PAu00264509 | N/A | N/A | N/A |
| BUDDY HOLLY | PAu000787867 | T0702488478 | USGF19562907, USGF19562907, USAT21601842, USUM70761993, USEWC1183754, USQY51584862, USEWC0710919, USG7D1276505, USA370578095, USG7D1499804, USG7D1035306, USG7D0910805, USG7D1034302, USQY51584873, FR4GL1079628, FR6V81839799, QMDA61424366, FR6V82592675, USV291361499, FR4GL1035116, DEHB51260709, DEHB51264184, GBG7W1472174, USK4W0730946, USTXK1001540, USA371472980, FR4GL1095806, USA2P1366749, QMDA71319432, USTXK1001540, USA371589981 | 7GptbanebPZYkLPvjNfd6m, 3mwvKOyMmG77zZRumnxp9E, 69wfXmlYYcDHGXcPTDh7dT, 28BGQAugUcrgXy45KJS9Wg, 36sqkyqgRWvA5gc12uTzc, 4fLmX9aTZ3B9cgVZUQ3vBR, 5U3WloIkHoL0krabnuP2cK, 5UicBIJPhB5Rd4WbQI4QLR5, 0to7JyqECs0I0yiDfjXBor, 1KVeiM0rLxPpLCDoK6zF7X, 4zSjO1AL2FjXm59FT2ktWn, 5p83MEc8n8UXOHlBReeCYz, 4cjqKQzEb3Eb1UIuWNoRbL, 65aWh5zhCuGWCYhPyrEiC4, 13REQY0ku3XUx1HvmCt1iO, 4IYyWsza8RFR0hQuriBTDn, 1sA6wl7b0ySIjavmArPvUN, 01GvRz4jm0n9vB7HfA8xzD, 7sHAyBEJjTQE4wo33pPirs, 07OhPssXpcJqOfdZHXP9HN, 6JPyd2R6yMMAjU8N6Yqwy, 29NDXVlHNGisLF4Jvsifhf, 6hOohIh83UGxyJgZxGm63k, 3ZVyuQ00HpzqGMmNsVPPQb, 3RmJavZWVCpdEiHEKOPoI, 5jW3CYh6U25Untxl8612AG, 2HyZDOLWQDO74A3R7l9qE2, 3kECII729LNDZdoCa1ojNM, 0XHaVLLQ5ipaaSUKII1FD1, 2AOAVz9XSKQvXGbC8BQRVM, 7J9hW5Cs1pbZvr2t3QxcTf |
| BURNDT JAMB | PAu002646808 | T0712827058 | N/A | N/A |

| BUTTAFUOCO | PAu002701335 | T0714879432 | N/A | N/A |
|---|---|---|---|---|
| CALIFORNIA KIDS | PAu002018273 | T916467161 | QMLD61406115, USAT21601844 | 0UbS4oWIo2nUXeTxsvFaN1, 5CsQwb89zUbizwvDKoj0xo, 1MclgISHUB7IoMRP1EISSf |
| CAN T KEEP MY HANDS | PA0001763958 | T9060012046 | USAT21100793, USAT21100505 | 4ts6FgP8SZqmCrefeZ58v9, 1yy5yILKTTccbJ1LHziVUW |
| CAN'T STOP PARTYING | PA0001648973 | T9018628803 | N/A | N/A |
| CAN'T STOP PARTYING (RADITUDE) | PA0001762960 | N/A | N/A | N/A |
| CHESS | PA0001633153 | T909241967 | N/A | N/A |
| CHRISTMAS CELEBRATION | PA0001021072 | T0711202695 | N/A | N/A |
| CHRISTMAS SONG | PA0001021072 | T0711202684 | N/A | N/A |
| COLD AND DAMP | PA0001648975 | T9018647057 | N/A | N/A |
| COLD DARK WORLD | PA0001738312 | T9014452778 | N/A | N/A |
| COME TO MY POD | PA0001648965 | N/A | N/A | N/A |
| CRAB | PA0001046404 | T0711190441 | N/A | N/A |
| CRAZY ONE | PA0001633161 | T909242006 | N/A | N/A |
| CURE TO THE LONELY | PAu003424390 | N/A | N/A | N/A |
| DEATH AND DESTRUCTION | PA0001092086 | T0714401623 | N/A | N/A |
| DECEMBER | PA0001092094 | T0714401543 | N/A | N/A |
| DO YOU WANNA GET HIGH? | 1-5748049502 | T917942317 | N/A | N/A |
| DON'T LET THIS FEELING FADE | 1-5744552138 | T917796147 | N/A | N/A |
| DON'T PICK ON ME | PAu002645093 | N/A | N/A | N/A |
| DOO WOP | 1-5701079611 | N/A | N/A | N/A |
| DOPE NOSE | PA0001092083 | T0714401601 | USIR10210909, USQY51584871, USEWC0710918, USA370578106, USG7D1649302, USQY51584884, USEGX1000734, USEGX1000734, USA2P1329986, QMDA71394782, FR6Y82592678, DESN31322238, USK4W0720624, US8K209667597, US8K20917597 | 74IoLronOsunwlx4MSZ6YY, 0JeZ3OyBRIz5Z2ITeSeDFB, 3gYzZF76gB44131eRoq8SA, 0b33Ep2P80IBz1fdbpEErP, 1ZrA0dF12axpQX0JbqsWKO, 5NB24sRNR8XUs4ftQIwAGE, 6LN4DK4GKe7bBrtb5BFVkR, 4dBRr5AMpXFnCKGjCK8PH6, 1rPRCzZuuNbatSbHKPDryu, 1xELUBv0GKvO6rbfudEMI9, |

| Title | | | | |
|---|---|---|---|---|
| DREAMIN | PA0001738315 | T901055698 | N/A | 3vaiEb79o0iSGSzMv4IUMb,<br>118TDrRNaEWE1vWlavoFJY,<br>14BtW9rQeypPvMRPEYBXBc,<br>6EmRfQ1ObjrypNCnJ4mSMb,<br>5KPpM2nvN9xzQdfkd3pmwR |
| DUDE WE'RE FINALLY LANDING | PA0001633159 | T909241989 | N/A | N/A |
| EARTHQUAKEY PEOPLE | PA0001777086 | T903416821 | N/A | N/A |
| EL SCORCHO | PA0000819479 | T070942101 | USGF19600707, USGF19600707,<br>USEWC1183756, USUM71022552,<br>GBCAD0900185, USUM71022557,<br>USEWC1083644, USQY51584870,<br>UST8K1414138, USEWC0710920,<br>USZ9A1200189, USG7D1499907,<br>USQY51584882, FR6V81839802,<br>DEHB51263916, FR4GL1100494,<br>FR4GL1035112 | 3g2gQMeeQAEPztiQKMIGSl,<br>4rzEjTzcG4sP28lUnRwlex,<br>3m19iBszTQGMokoKhOK7Ys,<br>3SKJ5gaNYk6yjhxajXQr2,<br>6bs4dpwN0AUZdeboko9gqi,<br>2rmrQezurYK10TCSo1m1A4,<br>2PVZpYPQCAWuShzGadZYp7,<br>7GstkHRVm0Rp8G3vlZjlwl,<br>3jIFgRTjqBRM6xEZFIlZf,<br>3fwTN1XXN4a1S3TDlypphn,<br>09GZj4C3s0rtxUUx8wkIR6,<br>6aWTF4VJ196QLsNex94Aw9,<br>1VFtoAWVOOotXvpaEmK2x7,<br>7ACL3y1rxw0kV7mCmyjWgT,<br>0ZgowfBftQzCZf5ggoI1hE,<br>38Fkl8JEOJMznRXJby55C,<br>06MJiWJEMLfQArNyqHuUWp |
| ENDLESS BUMMER | 1-5750953712 | T918600468 | QMLD61406122, QMLD61406122 | 7Ms6PobRg4d7muZqaN0HnE,<br>6XEnmxYKryl8c18NSuD8c0 |
| EVERYBODY GET DANGEROUS | PA0001738317 | T902585653 | N/A | N/A |
| FEELS LIKE SUMMER | 1-5723001732 | T211393032 | N/A | N/A |
| FREAKIN' LOVE MY LIFE | PA0001854397 | N/A | N/A | N/A |
| FUN IN THE SUN | 1-5704028832 | N/A | N/A | N/A |
| GETCHOO | PAu002072419 | T700122723 | N/A | N/A |
| GETTING UP AND LEAVING | PA0001866886 | N/A | N/A | N/A |
| GLORIOUS DAY | PA0001046408 | T711190532 | N/A | N/A |

Exhibit A - RIVERS CUOMO

| Song | PA / Reg. No. | T No. | US/ISRC Codes | Codes |
|---|---|---|---|---|
| HARVARD BLUES | PA0001649511 | N/A | N/A | N/A |
| HASH PIPE | PA0001046402 | T0711190429 | USIR1011110319, USQY51584866, USEWC0710921, USA370578098, USG7D1276503, USG7D0910808, GBQRF1209080, USQY51584878, USG7D1649203, USNEP1010166, USNEP1110166, USNEP1210166, USEGX1000740, USA2P1313159, USA2P1313160, USEGX1000740, USA56118714, USA56133686, DESN31322141, QMDA71394783, USK4W0721965, FR6V80768424 | 2mPMFIvQ0v27gVqe5b6nDn, 4thvjqZuKAOByvVWACNyTd, 5yt1gmSSgYkUBv3Vd6jNvB, 2b2u5j0QwYxLfh6fzSYJ8H, 4DzO60CMsdJtBfDaFDunBP, 3ErvKNjUhNA8uAkPYyjAcV, 442n8Zlc7dCkBmo016NaOs, 7GscfZHPEBTzDTduZ5Pw0r, 2xz2UsTuFRMmGTbpo52JrT, 209aYgk2QGUv8xihShtZed, 0jBZQE4DJi5pyvidyuI09, 4CVkTWzW1GvNooaOPHOxYJ, 7Myt1e8ZpfbGPxacJn9QV, 2uDuGGGj5tqnEpsSN0MDBLp, 7nOiykl1PEoSd7dgl5KaECg, 2qYUwbE3rsgd4a1nm0I3bm, 5NXn0RwxKNwP2nkJy2S0Zv, 0gbbA94QeXqUO19Y5m2OIp, 4vysYDzfHixjHBW4j8g5NV, 0rA2xSi3JASmGlZPgJSIQy, 3uqfK6Pgo94aKcz3ZJrT4U, 4O3dIpU9XSgPfFStSl9tlx |
| HEART SONGS | PA0001738318 | T9010563696 | N/A | N/A |
| HIGH MAINTENANCE | PA0001735785 | T9056587850 | N/A | N/A |
| HOLIDAY | PA0000787864 | T7001011265 | N/A | N/A |
| HOMELY GIRL | PA0001854393 | N/A | N/A | N/A |
| HOW LONG? | PAu002645089 | N/A | N/A | N/A |
| I ADMIRE YOU SO MUCH | PA0001648966 | N/A | N/A | N/A |
| I CAN LOVE | PA0001676618 | T9048023672 | N/A | N/A |
| I FEEL LIKE DANCIN' | PA0001745918 | T9063187100 | USUM71100507, USUM71100507, USUM71100507, USHR21147001 | 7gVyxl2X2dSvLwZ2ojUTC9, 2K3v0HrC1Rk1pLoVFHXPy7, 51okcmqsGCZQmGnvRtgqj9, 0zxmeEnnhx3ktzokNpOdxz |
| I JUST THREW OUT THE LOVE OF MY DREAMS | PA0000832855 | T7001390623 | N/A | N/A |
| I LOVE THE USA | 1-5723001272 | N/A | N/A | N/A |
| I WANT TO TAKE YOU | PA0001648969 | T901863398 | N/A | N/A |

Exhibit A - RIVERS CUOMO

| | | | | |
|---|---|---|---|---|
| HOME TONIGHT | | | | |
| I WAS MADE FOR YOU | PA0001633164 | T909242028 | N/A | N/A |
| I WAS SCARED | PA0001648970 | T901864796 | N/A | N/A |
| ILL THINK ABOUT YOU | PA0001648971 | T901863352 | N/A | N/A |
| I'M A ROBOT | PA0001749749 | T906275497 | N/A | N/A |
| I'M WEIRD | PA0001854404 | T915028431 | N/A | N/A |
| I'M YOUR DADDY | PA0001699803 | T904808134 | N/A | N/A |
| IN THE GARAGE | PA0000787862 | T700101127 | USGF19962908, USGF19962908, USEWC1183758, USG7D1499808, DEHB51264269 | 3If9Jdk1rgIOqubIsJcpmv, 6Jn7zdjr88ixbIHXouvQ9, 7GuVCZx9Tr74Xaz2aAXt0X, 6YufWa5crRVXIlt8Vdmb3yd, 0x310Gp88Py1Q448cNujoC |
| INCREDIBLE BODY | PAu00364273I | N/A | N/A | N/A |
| ISLAND IN THE SUN | PA0001046403 | T071119043 | USIR10110358, USAT2160184I, USEWC1489190, USEWC1183750, USSM10600034, USZXT0907995, USEWC1185673, USQY51584864, USG7D1034301, USG7D1276502, USA37057810I, USEGX1000742, USG7D1649204, USA2P1313227, USCHR1304407, USA2P1313228, USA561444590, US8K2092091B, US8K2097091B, USA561331689, USV29136150B, USEGX1000742, USNEP1010165, USNEP1110165, USNEP121016B, USG7D0910801, GBQRF1217455, USQY51584877, DEBL60843340, FR6Y825926777, QMDA71394784, FR6V80768377, DESN31322359, FR6Y80180372, CH654084226I, CH654084268I, US8K20967518, US8K2091751B | 2MLHyLy5z5I5YRp7momIgw, 6QuYC4Vcr3myWkZRJxg4NZ, 4Y778491IeXWCwtN4AhxO0, 4QCLWWra3hXn5dY8D5AS9G, 51IIkk1NWvxYt04Xh3NulG, 3iBSjhgFU8VK3nfNSduXgi, 2n5Pyc4ZNxyjFzI7mSLb37, 5OoVoRTThvO6ViMmZYOp95, 6friDi9IuCtnNM1yqX3gI6, 01CYyJRxRLSP3mZ1xxoE0C, 57Z0p6hFzNEmYSoxlwJWFr, 0lwA6DA28Q7J73LI2az2p, 37I44DA2XctU16DYtwgQs1, 6dmjiOXviHhjB5U7r7P4Ve, 5YdSFIv5nGjEHPqou0pBXD, 1TtRDVxXNwXvkzBV18VELb, 2QoYYlm7gQI2ZVVokOqKJe, 1XVMc4ZxCmYwmWPBNjPSVZ, 6hrvZ4JSwzDV54yqv9vsD7, 67RthezT4Hn7IPbLV14oUu, 7SOwblS8tIBfnRDCnEW4VC, 7yDTwSGjAYquAf6yqIDz9Y, 4C1XMjZIXVWzmk1KujiSMh, 1rad5QKgreatonCxvLHpIM, 6ck69FExiy95f0hIyssi1O, 0pwCrtZgaaB0hjnbL1IAnt, |

| | | | |
|---|---|---|---|
| JACKED UP | 1-5751013838 | T9185576754 | N/A | 0SMHT7UTxs2fAqJMs8qQ3W, 6zz69Nwb Q1PXyuXVzEu0px, 1pnVHS2t1VcCGJvSMjdY9H, 15eQZQTY6CVbCxxgF9VEGB, 0MnEMwfaGP56FHj7H53X7A, 2FKjCpelsOTG2InOdGKrR6, 3dOVphiCJkOrS7CVyrLj547, 43T7MDKDsJvH8KJfqFzRR1, 3a1MMmLMc4mN7rqg2RoqZg, 5pM2LxiPTcdmZyrQWeBg8D, 6ri8EIMdkS89RSdOtAyxcG, 3SYi6OD8IOR4jfouH82u5xF |
| JAMIE | PA0000816829 | T7001011298 | N/A | N/A |
| KEEP FISHIN | PA0001092084 | T0712827070 | N/A | N/A |
| KIMITO FUTARIDE | PA0001854420 | T9170707352 | N/A | N/A |
| KING | PA0001738306 | T9010551696 | N/A | N/A |
| KING OF THE WORLD | PA0002018675 | T9186593113 | N/A | N/A |
| KNOCKDOWN DRAGOUT | PA0001046405 | T0711190452 | N/A | N/A |
| LA GIRLZ | 1-5751013282 | T9185602022 | QMLD61406120, QMLD61406120 | 0U6QHjAcifZLGrVsFObjEK, 7Iir5y0pJYyacEET gG4Cz2 |
| LET IT ALL HANG OUT | PA0001690192 | T9048081465 | N/A | N/A |
| LISTEN UP | PAu002645083 | T0712827081 | N/A | N/A |
| LONGTIME SUNSHINE | PAu002881343 | T0714922185 | N/A | N/A |
| LOVE IS THE ANSWER | PA0001690193 | N/A | N/A | N/A |
| LOVER IN THE SNOW | PA0001633160 | T9009241990 | N/A | N/A |
| LULLABY FOR WAYNE | PAu002814263 | T0718170876 | N/A | N/A |
| MAD KOW | PAu002701325 | T0714879330 | N/A | N/A |

| MAGIC | PA0001714342 | T903641146 | | |
|---|---|---|---|---|
| | | | USAT21000545, USAT21000545, FR6V80763013, USQY51054587, USQY51054594, USQY51077068, USAL51020990, USA561047360, USI4R1122029, USI4R1122143, USI4R1122257, QMBZ91973310, USQY51054587, USA561077288, USA561056821, USA561056920, USA561056975, USA371121662, USA371120835, USA561051152, USA561057387, USA561050652, USA561050713, USA371120711, USA371123574, USA371113256, USA561034360, USA561052774, USA561053098, USA561052924, USA561052974, USA561052627, USA561053054, USA561052299, USA561053922, USA561053860, USA561053760, USA561053826, USA561053730, USA561056871, USA561057199, USA561057151, USA561057287, USA561065037, USA561064987, USA561065116, USA371121343, USA371120766, USA371121079, USA371121139, USA371111591, USA371121191, USA371109792, USA371111555, USA371111059, USA371123154, USA371123204, USA371123846, USA371123088, USA371123878, USA371122780, USA371123667, USA371123032, USA371123936, USA371122952, USA371123324, USA371122920, USA371123536, USA371123386, USA371123447, USA371123497, USA371122802, USA371201185, USA371180891, USA371180829, USA371181148, USA371179578, USA371201751, USA371201701, USA371214514, USA371221296, USA371253662, | 5uHYcK0nbEYgRaFTY5BqnP, 5LLTVSXK5qzEguVHcUNddw, 73xCT2WtXKfsq48IKapyau, 5l2ISX0s6KFEh9Cc5CiaZ2, 3GZJBgel4hALv5Pd8Ahffn, 2G4KMTFQBu4eOAviyK1IFv, 4Isv0SOedWEVvKu2BJi4Iy, 21zZZMgeLcyn783xdYj1en, 3ueK5fRF95p4NGdvPPYXIk, 2jIUrgeqrtv5IqN6oNcdwD, 7aqW0KULFuWxyn90yrtUFI, 49dV9X76fgz3YiIF9wi2X3, 5Wb5RAvNec4GZUoFGGnoQj, 7HkK6x0CouE48S4NuEV9EX, 2qkaW6hwiH3pBNQIWxAWF7, 6TJmxdGxYtuDF5pZG9h6l3G, 32T2bUoM3TnNIV5p2Xrewy, 4CKb3m9FAVexTKvVJIPxQW, 105WPAzpPHS4XuXaf2DETN, 4ZeSIAFZQwRgx3WjARfz3t, 4TmTalX5CP931ne2lZmM9X, 2L3pCeD9ydeu6sixWLOLde, 3GYnhQkGHiYeLyF8G8KZJW, 3EicmKmm9ofJbGLQDWGXI8, 5ubR8D2WeguW03egH0ZDnW, 5j3fKPPxa9Hv5tVGdXG7F5, 6At4Db3Ik0rDf6bND3Kq0o, 61FZ4O59XLNARDx5e2O8Dn, 7eRMZU3iSf0re4Aiexx7Vw, 0sddvQp2vqcXLt4Ce4QgLY, 6G7nGLiySnusLVM7eLkL3O, 2WGzBTu4ezVILBcYhqOhxN, 637DV31WMhQx5K5VJ1baPq, 0N40dCNG0gH110GpD0gkbG, 0vsZGyduP8sKIHD1XzA76x, 6Kgl6UjE5WFa2qys9qpSaS, 2aICxF6204O944f6NcTDj6, 1MmUO5pCn61mTfBYTroCn5, 28PHGhYykVcNUrWFzxY8Yu, 7BrZH3R0dqS6OjlRaGYjBS, 1Uyy8hSxrM0Bzjo6P2kAc7, |

Exhibit A - RIVERS CUOMO

| | | |
|---|---|---|
| USA371253562, USA371289715, GBW371200695, USQY51077072, USA371530070, USZXT1057647, US6R21327876, USV351318382, USQY51077069, USQY51077081, QMDA71316527, QMDA71356549, USA371468525, QMDA61350935, USQY51077090 | | 6d5hyNTE9OQK67NHZqydbN, 7l0sNcnk8kdP052hqRB0or, 2x5gvSTHGGLJkLnSjiNR3, 6NcKeBfiXAZiwZbQ2l0vkU, 73cSXSQN4AdTdUwgfcnbrY, 1j3A9ZAHUwmp3aOxp6JRRH, 2WwB1qP6YuK0xMeXmHrgQf, 05TZg1WP11eN2uSxuh3lSf, 7ymMteon3FcF9YGkF1ML9a, 1pCkP7JGsYUkTT8gOSLD2y, 46ZcQwarlloORStWY9waZN, 7ruHhE9NkKEQxi2dQAxNmv, 4GrRq8snlgu0DZvj8Oxvn9, 7lznXBKPFs2F33hXFxsONt, 0XPqQQnr1xE6Qyllt0rDGuf, 3rh7UMQphDVWRicdgLLJrQ, 59ii5Qc8DE5NkaN6ngrB9q, 3znYx14ieOZgVXPM11LDL2, 6ekdJ1QVlWQf6n0Fo3hHN3, 4NJ9K7AhcEF5flUayGoVx9, 2pmtHuuQyddoSINDqgzKi, 5u9DRh1S3ttQDJdG76snfF, 70iDwduN9QyFaml0RKzyRP, 6yr3mRlfeUakCDGh84V1oi, 1yG0rFHpUvBL04SjNEriE7, 1CR93BLToMmhrpY4s04JRn, 5KnBtKInCdvBVShJ7BqJQB, 6r6323ayip1ydpZm0Xua65, 2xfLEKryfRvmkmyUGzSUd3, 4oX9FyJjinE2V4PFZiiWVB, 6lnEq1Mju031SFfyOb80Ba, 2lVx17RskWgeBTP6uqIHqp, 3I1OrygzxTqRZWOIfNikUY, 70qRZtHroKQPZvu0oBl8ow, 5vKlT6surkJWUDM9c5Q11W, 7vcSFACs7CCk74XDAR3rjI, 7lKEmS3bI1hawuff9LGTkb, 5p03tr9f9y9j5p3Tsyam8n, 548BqPBnwqm88mmcA2T2q7, 0JE6zDLJq5gZPKNFNwuff7, 5Bg22RKdjuV0Z4NsoSWQFH, |

| Title | | | | |
|---|---|---|---|---|
| | | | | 07pCOMRT9J37u6x1VDxkSS, 77sjSMqtJbza4Jbuo5FByN, 3X66QxdRTQqiMfLgjhLHfV, 5SSrQiv8CnrWjv8OOjNCpP, 0a17omrsGlpJw543O8WYvr, 1VcKReINQUBdj3EzxM6fWp, 67ml0DwnaaILFDPsZQfIcq, 7LACF2DtB1JGwx7pIQPKNw, 0oHoM9L2x8r6Wx5LO5AjKQ, 5RLKcZpCDqQogTP8mli8qf, 6oe91QrA5zUn8B6Z5tvEbl, 6CtqOw44UvsGqtot4quoln, 37HapSUGXg5BsLXJ3wZANu, 4VK4al12dYDxvilsC63U2E, 0LIz9Lq2xqpDJDzJGiEzib |
| MAIN GIRL | PA0001916208 | T9105342549 | N/A | N/A |
| MEMORIES | PA0001721665 | T905252316 | USEP41020001, USQY51584868, USQY51584879, US8K20028527, US8K20128527, US8K20228527, USNEP1016881, USNEP1116881, USNEP1216881 | 3SOUAgD70B82IpBVjgVGn9, 2BFglPouKM30wdwHjWAgsP, 6Gi0cVAGz8IojifCWLPneg, 2kOkMfvesmEtPNltmC1faT, 7CLRt3jd4SZQWIL0qliodK, 1quDQmAZpLzrkdbAIevF3p, 2MLw2nx1RNazWmtCdmeLLl, 3ClFiC3AZjdEzAVM8pTf3b, 1Cu8oNiSIc5rxQuVgQ4cX0 |
| MISS SWEENEY | PA0001738301 | T9031188519 | N/A | N/A |
| MISSTEP | PAu002701330 | T0714879385 | N/A | N/A |
| MO' BEATS | PAu002701336 | T0714879443 | N/A | N/A |
| MY BRAIN | PAu002857443 | T0718428706 | N/A | N/A |
| MY DAY IS COMING | PA0001648972 | T901862 0310 | N/A | N/A |
| MY HEAD IS IN THE SUN | PA000961231 | T9102984032 | N/A | N/A |
| MY NAME IS JONAS | PA0000787870 | T0709412929 | USGFI9962901, USGFI9962901, USEWC1183749, USIR10400079, USEZ61400118, USEZ61400118, USTCC0907324, USG7D1499801, USE830980736, USG7D1276509, USG7D1382914, USG7D0910809, | 4YvLagaVWaegNK7RsUh1at, 4nzyOwogJuWn1s6QuGFZ6w, 3SXYa67ULaicABg0IJitWN, 7GQwdU96plMjq5Kt1boxYf, 3Wci3XjQmJjltY8G8h1FEW, 6aXUGz7eX3ubFCrnbAmvYF, |

| | | | USG7D1508028 | 0z2iNYJNqs7CzNluKUw67W,<br>1lEc2Qk2ZdxTeygak4Ltfz,<br>6wvXwwiyRbXgZfuWDifhKD,<br>3qS1XCYCfZ1FxLWscuk5vY,<br>7AHwKwHtl0vCbFx9lRT4lE,<br>04FWnK8EP8PsnWWw8TBUdY,<br>2LsswlcV4mtZxwj9x74DoB |
|---|---|---|---|---|
| MYKEL AND CARLI | PA0001698049 | T7001306374 | N/A | N/A |
| NEXT WORST THING | PAu003430733 | N/A | N/A | N/A |
| NO MORE CONFUSIN' | PAu002857442 | T0718428693 | N/A | N/A |
| NO ONE ELSE | PA0000787861 | T7001011538 | N/A | N/A |
| NO OTHER ONE | PA0000819475 | T7001324694 | N/A | N/A |
| O GIRL | PAu002881337 | T0714922265 | N/A | N/A |
| O GIRLFRIEND | PA0001046409 | T0711190554 | N/A | N/A |
| ON THE EDGE | PAu002881338 | T0714922254 | N/A | N/A |
| ONLY IN DREAMS | PA0000787863 | T7001011301 | USGF19962910, USGF19962910,<br>USIR10400082, USEWC1183760,<br>USG7D1499810, USG7D1276511,<br>FR6V81963340, FR4GL1099875,<br>FR4GL1115444, DEHBS1277900 | 3DkHNCA4QRBQgTzF2T18hm,<br>1uYoYrpOfhE4Vchx07GLmLW,<br>3ACkd36NLPpO16tI7shbi3,<br>4O3OURIECCPGzLK0qQYnTV,<br>3LiRFsn0g3alfRmhiPlHhP,<br>7bWo7ksIzfAtCQIPOhHI8,<br>005NdBiCnRKRdsTnbgG8HR,<br>7HatvGZMRqumFtZdinBeLl,<br>57oKckOa8mU12D4vXd08hq,<br>32pvgHO1cuZyyHa9sSecT7 |
| OOH | PA0001633150 | T9009241945 | N/A | N/A |
| OUTTA HERE | PA0001749729 | T9062812708 | N/A | N/A |
| PHOTOGRAPH | PA0001046401 | T0711190418 | USIR10110364, USA370578096,<br>GBQRF1210128, USEGX1000751,<br>USG7D1649202, USA561115133,<br>USEGX1000751, FR6V82592674,<br>QMDA71394787, DESN31322313,<br>FR6V80768511, US8K20967560,<br>US8K20917560 | 4hA3OFMvHCFCK3TfJYdbif,<br>4RsDuHsxLdZVLnSu4LjqgY,<br>3HFYt4RwNEavDkISEvpRUeB,<br>5KAKILwdy4PfaxPL8i1cz7,<br>5WCtidYjax6qUImy8w4FYn,<br>1e19j0ev003GDYsYqLVJeP,<br>6vkEg48rEE47dPEcC0Kyg,<br>1fyTD2uZfXTnH12Mlb15kF,<br>3v8vzraISH5Ad3fViwhsI,<br>2WaUln3GRrD3hsA7fNDAK6,<br>5kQWTg7Rx7LgS29l9gorMv,<br>3bjs3P7Dmu6nYaencnRVVX, |

Exhibit A – RIVERS CUOMO

| | | | | 7AfG3Pd6hLDlJ7gjx8XGGI |
|---|---|---|---|---|
| PINK TRIANGLE | PA0000819480 | T0709421000 | N/A | N/A |
| PORK AND BEANS | PA0001738319 | T9010555905 | USUM70811232, USUM70811232, USQY51584867, USG7D1276506, USA561115128, USG7D0910804, USQY51584880, USEGX1000227, USNEP1012975, USNEP1112975, USEGX1000227, US8K20927634, US8K20977634, QMDA61486110, USA561184715, USA561331691, QMDA71394788, USV291361501, USTXK1001505, USA561120445, FR4GL1087618, FR6V80768425, QMDA71319882, USTXK1001505, QMBZ91312110 | 7wclPheMJAUKn2njmO2s3A, 5NA2QSURjoA6oFJsMnWZU7, 689WpwBIfbjunq5L99cffL, 5Yy1LDL2kukPHnaCEsKM5dl, 4jYyt5xz2N1HEecY7Roolh, 0e5KkkuqvyFLE1Nubcf5Pg, 6ebNdX3drcBSHxZyTHBy7a, 2Msen2elu00t2KnlxL3Qp1, 4BlbskUCjBqOAy709DNEpF, 0QeP1qt1HL7aSu0kugiQUs, 00WH3qovetgEKNKZmAYiKb, 1ZTkTzDGkHYquqOo8O8d9L, 5FIA0I2KNyUKmjl7xcVvyZ, 4CK0VBH4Sq8q1RLJa5wPp2, 5uub6Q2HTFXwWNGB2ZwPHC, 0D6pKZpCz8AeEeAOq8dOpM, 20sMIC33yZTbCpBAwi11wc, 6eGrdWbsYNTWkQRM7E8tzP, 5zq9kAxOKF5qbU7GyfnJMX, 5p7snKITPh074ZomfwCdju, 3s4u84UDfWwsogFS9P2sj0, 00ny0cWn8ql0TGltKmHb6X, 1McRFRryNaUaP5Tsub6jam, 2rtR4RDsbXkMxLhpcRM88, 0X4zdITzVuixZ7xZkGKcju |
| PREACHER'S SON | PAu002881339 | T0714922243 | N/A | N/A |
| PRODIGY LOVER | PAu002701324 | T0714879329 | N/A | N/A |
| PROM NIGHT | 1-5744612005 | T9212206365 | N/A | N/A |
| PUT ME BACK TOGETHER | PA0001699795 | T9031104946 | N/A | N/A |
| QUEEN OF EARTH | PAu002701338 | T0714879465 | N/A | N/A |
| REPRESENT | PA0001721675 | T905664O530 | N/A | N/A |
| RULING ME | PA0001721667 | T903434839 | N/A | N/A |

Exhibit A - RIVERS CUOMO

| RUN AWAY | PA0001721670 | T905252429 | N/A | N/A |
|---|---|---|---|---|
| SACRIFICE | PAu002701331 | T0714879396 | N/A | N/A |
| SANDWICHES TIME | PAu002645088 | N/A | N/A | N/A |
| SATURDAY NIGHT | PAu002645087 | N/A | N/A | N/A |
| SAY IT AIN'T SO | PA0000787865 | T0702488489 | USGF19962907, USGF19962907, USIR10400084, USEWC1183752, USA56068581, USQY51584863, USG7D1276501, USEWC0710922, USG7D1034303, USG7D1499807, USA37057105, USG7D0910803, USQY51584875, USV291361502, FR4GL1035110, USG7D1035325, USA56142274, FR6V81839869, QMDA61491081, GBRBE0713956, DEHB51264773, FR4GL1103234, FR6V81869563, USK4W0725569, FR4GL1034242 | 4YPhn26bIFm2KUKL1VLzQG, 6VoIBz0VhCyz7OdEoRYDiA, 3MDmJDJIReM4fTYvgcQvy2, 4K2kp9qldwyLCezFRQ1QHQ, 6ErC642rMGNvwKu6LykuVv, 3Aa9LhZKn7btxaTW4xH8QG, 4FaQ8SyGvXExyDpjWCLCDr, 7vev7BsSquLpShSA9WUsrH, 2GyObzPqjxLlhON7Nclj9C, 6uZgq8EotuFU7d7Iyd6ZFH, 6KRMV4vwOtOOYMqzg56dev, 5LIOx02G19ZLX4vn8XgsAs, 0i9Y08Ym9mT5KQu5wLkwM, 0EDWtt8ysQFeA9aWOUeFPu, 3byjPLeS7uzMiHaIf3n3Q2, 0C1EAjTRwyoJ1ST3vkgIz1, 5GOzbMNS3mom1q78ZygsUz, 7EnRadTeygMLLwQnbKB5ad, 7KF23g0Rjqif7M3byw3Xyw, 3UxehIFRlvdZrAkQYWwPeo, 61rNUer4tnM0i3zVFozVjG, 6EhvqTqSxIjH0sxH6AVRuL, 4machVggi2mUfjZy7t0je5, 29FxuxYJMm3RKLMvEPk8Nk, 0McNRyBp4t6Qu3XZYNz5z |
| SEAFARING JAMB | PAu00264 5082 | N/A | N/A | N/A |
| SHE MAKES ME LAUGH | 1-5744551921 | T9197019628 | USRH11600553, USRH11600553, USRH11600553 | 3Au9587rjkkwQAJ4dZ4Qps, 484S7bcX401Xk07dsBrH9, 7EnHtUkebr8NIOtFLD71Q |
| SLAVE | PA0001092090 | T0714401587 | N/A | N/A |
| SMART GIRLS | PA0001725533 | T905252463 | N/A | N/A |
| SMILE | PA0001046406 | T0711190474 | N/A | N/A |
| SO LOW | PAu0264509 | N/A | N/A | N/A |
| SPACE ROCK | PAu002645074 | T0713537042 | N/A | N/A |
| STARLIGHT | PAu002586807 | T0711190485 | N/A | N/A |

Exhibit A – RIVERS CUOMO

| | | | | |
|---|---|---|---|---|
| STEAM ROLLER | PAu002701334 | T0714879421 | N/A | N/A |
| STUPID GIRL | PA0001196375 | T0719039403 | N/A | N/A |
| SUGAR BOOGER | PAu002586802 | T0711190521 | N/A | N/A |
| SUMMER ELAINE AND DRUNK DORI | 1-5748050093 | N/A | N/A | N/A |
| SUPERFRIEND | PAu002857441 | T0718428682 | N/A | N/A |
| SUPERSTAR | PAu002701328 | T0714879363 | N/A | N/A |
| SURF WAX AMERICA | PA0000787869 | T0001011287 | USGF19562909, USGF19562909, USIR10400085, USEZ61400120, USEZ61400120, USGOT1106189, USG7D1499806, USA370578097 | 1w8gsT5RBrFTrLYhDRJIk, 6K5jtUzk5pVgcjqlCJjiZm, 4VMdVPXHfkRMMBiIgCI612Z, 4W0ULofqbE9rvhm7CCO7Sn, 3fF3pHiYWEUxOKU8D2ahX8, 1NjViZUtF53XcRNlSReG9v, 0TGa8oRMhh3Hhaq6GWqjeqm, 6IYUE1N0yZXr0OM2zfwxkW |
| SUSANNE | PA0000813665 | T0011155133 | N/A | N/A |
| TAKE CONTROL | PA0001092085 | T0714401612 | N/A | N/A |
| TEENAGE VICTORY SONG | PAu002586804 | T0711190510 | N/A | N/A |
| THANK GOD FOR GIRLS | 1-5748095262 | T918192O172 | USA2P1534165, USA2P1534165, USG7D1650103, USG7D1648208 | 5uywMR3hTeVPoWaFDSliJb, 0E2gTjYA1qDoFj8ILLH4fe, 2IX8Vvq3By5MrqqSdfqbSu, 6A3WtYGtfwLnpYPFyBedwI |
| THE ANGEL AND THE ONE | PA0001173830 | T0910563890 | N/A | N/A |
| THE ANSWER MAN | PAu002857439 | T0718428660 | N/A | N/A |
| THE DAWN | PAu002645090 | N/A | N/A | N/A |
| THE GIRL GOT HOT | PA0001685368 | T903522S515 | N/A | N/A |
| THE GOOD LIFE | PA0000819478 | T0709421022 | USGF19600706, USGF19600706, USUM71021457, USUM71021457, USGF19600715, USUM71022556, USUM71022550, USEWC1083643, USA370578104, USG7D1499906, USG7D1276507, USA560521683, DEHB51274121 | 5CjwXdq5Z73Va0XCPFG5Aq, 3YXDC3VVTtX1sARMomY5Fv, 50Dr3xqDGHbBR316dT6XR1, 50Dr3xqDGHbBR316dT6XR1, 132jXyeKt95kBHCh7bjiG6, 6TB2q1nzusILQ4Kh7dkmyW, 600rWQdcwlxzY6k7q71Kmc, 2VGmLoTI2itSODjZZineDF, 0V6PzAcjggtf3c0nQuzfzK, 4HQB356p0jGZJe6fypRxXh, 2L3dthMbjvewhAEtdnwD7Z, |

Exhibit A - RIVERS CUOMO

| | | | | 2OWfxMLxLoNcC7IORDsjK, 3TuPOCisbl1HoTcyLJvUbm |
|---|---|---|---|---|
| THE GREATEST MAN THAT EVER LIVED | PA0001738329 | T901055678 | N/A | N/A |
| THE LAST DAYS OF SUMMER | 1-5744659756 | T918498253 | N/A | N/A |
| THE PRETTIEST GIRL IN THE WHOLE WIDE WORLD | PA0001648958 | T901863o632 | N/A | N/A |
| THE SPIDER | PA0001738300 | T901054213 9 | N/A | N/A |
| THE UNDERDOGS | PA0001699789 | N/A | N/A | N/A |
| THIS IS THE WAY | PA0001633162 | T900924017 | N/A | N/A |
| TIME FLIES | PA0001721674 | N/A | N/A | N/A |
| TIRED OF SEX | PA0000819474 | T001333173 | N/A | N/A |
| TRAMPOLINE | PA0001749735 | T062754987 | N/A | N/A |
| TRIPPIN DOWN THE FREEWAY | PA0001699804 | T904081432 | N/A | N/A |
| TROUBLEMAKER | PA0001738330 | T901056633 | USUM70811684, USUM70811684, USG7D0910806, USA561331693, USNEP1013088, USNEP1113088, USNEP1213088, US8K20229693, GBJHV1572201, GBJHV1572202, FRX761555360 | 4r53Y7uKvyXCU7a9dsnb58, 14t0NGUTIemXEp90jgyRMc, 6EjAw3FTjxyDulk8qFljQY, 4iVWmJhrf6m2m9mEvGSPSMt, 289XoegGrllops7qlh7pDW, 1ryVlbj1Pv2oBPNSyUu9DL, 2ToGicLDAVyp9wcTJsOElz, 4q8egOPhDIzQbQPhy2MrCc, 0MV89HRyJIlblo6dCeysTE, 4ddRukAT1jlh1UPsc5yzf4, 08zBC11qZwr9A5iCfHH7j6 |
| TURNING UP THE RADIO | PA0001749766 | T911448098 | N/A | N/A |
| TURNING UP THE RADIO | PA0001749766 | T911448098 | N/A | N/A |

| Title | Code 1 | Code 2 | List 1 | List 2 |
|---|---|---|---|---|
| UNDONE | PA000787866 | T0702488514 | USGF19962905, USGF19962905, USIR10400087, USEWC1183757, USQY51584869, USA370578107, USG7D1499805, USA370578107, USG7D1276508, USG7D0910807, USA561184713, FR4GL1035109, USQY51584881, USEGX1000728, FR6V81845100, USEGX1000728, QMDA71394791, FR4GL1103254, USK4W0722910 | 6FxbwB6o1MKOy0dHvxNr2W, 5WhtlloxoZrMmuaWWEQhwV, 2bZ3XapnYWPdVrEefTC18w, 7lLmu3Qy9dsbYdca8bVmYP, 3dsFKRhMp1HujuLkKByDSO, 3LgRsb4eA1NCox3I9suAcz, 5GtTB1b5Yto7DmVUTocRLH, 4prPCnfbKjXKnwmlYtE6p8, 3pYMQkFySdPT6KHSFx2amp, 5wHb6M36AM0s6UJhvT0xXG, 1KwVsFCMltwSHN2XxTIhDD, 0qlQQHLslBxcwCkii9nB6l, 4WL9VGaAZI5DYE5GNvkaKV, 1hDfVAMlrbi1c7Mi9cbPvQ, 5pwG6Z4aQHXmJbOYBYimkg, 08DJMbguh7lO69m0fv4fMU, 6ZPbYhfT2TTDeFwuhmwCyPh, 5EMAc9JpIarbxhy1kqpGes, 0wZlIy9wjbLgEyXBf0h8XF |
| UNSPOKEN | PA0001721666 | T905252338 | N/A | N/A |
| UNSPOKEN | PA0001721666 | N/A | N/A | N/A |
| VICTORIOUS | PA000202647 | T917720923 | USAT21503385, USAT21601439, USAT21603389, USA2P1677275, GBHAE1697915, GBHAF1613014, GB5L61400873, ESA01510501, GBHJM1574201, GBHJM1553001, GBHJM1559001, USLZI1565706, USLZI1565707, GBHJM1573001, GBHJM1574202, GBHJM1573002, GBHJM1553002 | 6od5hF-v9IT5JHc7NEF9HRv, 2ShSP9Jx7yg6sECSY14hw7, 5g6sqVUlucCdVpQbijpZcz, 26kJkdK3ps2VtiRVSSyswpl, 1VxCztggwRgIKhx2xu2Qwm, 0wovKyCKrTvFWz1KcyBL4Z, 4HDPOgzJ3rf0K9cLxUvzbm, 6sLGMdrg6cFmqCm70pUK4v, 2gtE5VpqEChrm9BCP5RqTm, 1fTSBb3XJTWCWYZCBqx1tp, 3TvbLDL5Kf0vQHo3g3xJaQ, 7KSnXwa91EJrlaFsHru7Ls, 1NUR3p9fY7JuUOqc6EakxC, 33SUQXUuqlK3fzLGXFC7166, 6oVDqFOXR7edj2UQL4A8C7, 7wVfC9OqfxX4NjmSFcAsOs, 5Cgc7c3iL29SV29IFCl1rZ |
| VICTORY ON THE HILL | PA0001649303 | T9018646043 | N/A | N/A |
| WALT DISNEY | PA0001648954 | T9018649213 | N/A | N/A |

Exhibit A - RIVERS CUOMO

| WANDA, YOU'RE MY ONLY LOVE | PAu002857440 | T071842867I | N/A | N/A |
|---|---|---|---|---|
| WHERE'S MY SEX? | PA0001721669 | T905252340 | N/A | N/A |
| WHY BOTHER? | PA0000819476 | T700132467 | N/A | N/A |
| WIND IN OUR SAIL | 1-575101416 | T918549727 | N/A | N/A |
| YOUR ROOM | PAu002645100 | N/A | N/A | N/A |
| ZEP JAMB | PAu002645096 | N/A | N/A | N/A |
|  |  |  |  |  |

Exhibit A - RIVERS CUOMO

# **Exhibit A**

Member's Name: ROB ASTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL OVER AGAIN | PA0001858558 | T9103803276 | USEP41302008 | 5IT7j9BAF6k81wnKDhD5k4 |
| APOCALYPSE NOW | PA0001161780 | T0724268863 | USAT20502945 | 2f5kR4AColeL5OjFpbKaSf |
| CALIFORNIA BABYLON | PA0001108071 | T0719628860 | USHEL0324109 | 5P2BnLGw3pNXwl00N1E7JC |
| CHTHONIAN | PA 1-983-560 | N/A | N/A | N/A |
| CRASH AND BURN | PA0001161781 | T0724119496 | USAT20502965 | 5PCNwH9CJobaLeh5jHmb7d |
| D.J., D.J. | PA0001108065 | T0719635901 | USHEL0324103 | 2WOexGz1lYIBVKDPjOSFEt |
| D.R.E.A.M. | PA0001108073 | T9149862806 | USHEL0324111 | 14tgX5dfPaXfWsbnCj6tlX |
| DIAMONDS AND GUNS | PA0001108066 | T0719635898 | USHEL0324104, USA2P1339398 | 78oeeGkqmsr6r6AlW0x69d, 51pD36bS2c0htU52obwxgc7 |
| DOOMSDAY | PA0001161782 | T9016054470 | USAT20502947 | 5nNk0VOnbqZGBGBPksRMMS |
| GANGSTERS AND THUGS | PA0001161783 | T0723040989 | USAT20502905 | 77LJcGtVHqhMssgqJgzpRi |
| HERE WE GO | PAu002576180 | T0729584682 | N/A | N/A |
| HIT THE FENCE | PA0001161784 | T9026364465 | USAT20502955 | 49T8P3S6ezcaKiYO88SxQf |
| I WANT IT ALL | PA0001161785 | T0724122808 | USAT20502963 | 45MbK8xWeRVeiSHqmX7TBF |
| IN A WARZONE | PA0001858558 | T9100610706 | USEP41302001 | 0lCXinhd6wGMTxtCAYdRQr |
| KILLAFORNIA | PA0001161786 | T9149865076 | USAT20502949 | 4zgRNTk5ljnSBQV2zeCqMn |
| MADNESS | PA0001161787 | T0728385952 | USAT20502953 | 5m6RJ7PWXcHqLf1wLphNWN |
| ONE SEVENTEEN | PA0001108070 | T0721325694 | USHEL0324108 | 2W1qLZ2EOysq6m7qpmLzo7 |
| POP ONE OF THESE | PA0001757943 | T9058126742 | N/A | N/A |
| QUICK DEATH | PA0001108067 | T0719697901 | USHEL0324105 | 3bNnArQSuiZXCQCtpqppSv |
| RED DAWN | PAu002576181 | T9149869158 | N/A | N/A |

| RED HOT MOON | PA 1-157-519 | T0724125772 | USWB10301548, USWB10301548, USDHM1509728, USA561194542, QMBZ91633394, GBQRF1209951, USPSU1007423, USEGX1315823, DEEP81302912, DEEP81302912, USPSU1243436 | 3a0PmAzfzQfCZFGWkqQ2vi, 504aUlboYR9ylqtldKkEPZ, 1LwiqgOkq7C4SZ5gNhG9IT, 0cJhlbPR8fViPsDmixJmo1, 63oeNL4Zn2yjnqR0GckKLT7, 56maxRrVgxiDO2F2nfbuN5, 4NGcTzKFSlnrL5Ezb2qns60, 1IrueRVHI93A00rYpbeVml, 0npHbOgCU92wP5Dggq4lRI, 7mWkpcDqGHWGhZ9C3d5Gkm, 4GjjmlbUVFQ2kOSlE8tDtD |
|---|---|---|---|---|
| ROMPER STOMPER | PA0001108063 | N/A | USHEL0324101, USHEL0405114 | 5z7IDqKnQkGw7viiUFNIIE, 3FqgqdXqPMdxtrh7s13uX |
| SAD BUT TRUE | PA0001108068 | T0719703124 | USHEL0324106 | 0Km6ytSNWRjZ1QdJFqfi7O |
| SATURDAY NIGHT | PA0001850691 | T9090797389 | USUM71101915, USUM71101915, USUM71102305 | 03qlXfuimOUqs6hl1jKca4, 6ExWgnDwyzZ49IZg7H22pHi, 16Z7eNnpGjrr3bc35MKGBE |
| SLIDIN' ON THAT OIL | PA0001735114 | T0730098120 | N/A | N/A |
| SOMETHING'S DIFFERENT | PA 1-858-559 | T9150060165 | USEP41302005 | 0xpMjLASc2MPvOiYpYEBoY |
| SWITCHBLADE | PA 1-339-381 | T0725219464 | USHEL0403105 | 5vaQ3nxD8O0twFbnfOm8Lu |
| TALL CANS IN THE AIR | PA0001108064 | T0719715635 | USHEL0324102 | 16ZatpXeth34Nygl9wzNKc |
| WE TRUSTED YOU | PA0001108072 | T0721331389 | USHEL0324110 | 6fA9aM9VD46RFTdf0E3MsT |
| WEIGH ON MY MIND | PA0001108069 | T0721331378 | USHEL0324107 | 17FMoyT7Sa4uFtakcoKUZB |

Exhibit A - ROB ASTON

# Exhibit A

Member's Name: ROB WERTHNER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BABY BOTTLE | PA0001867189 | T9130262372 | USTC90926615 | 1xQ3652FM8BxhZCaVPpqiZ |
| DIRT BIKE RIDER | PA000119761 | T0716955008 | N/A | N/A |
| DON'T REMEMBER | PA000119761 | T0716954890 | N/A | N/A |
| FISHKILL | PA0001910780 | T9138537210 | QMEU31401020 | 702iOPLuenC48S1njtzQbv |
| GIRL ON THE TRAIN | PA0001910780 | T9138537174 | QMEU31401017 | 0c3WOcLhNKdBuJvUx9NIUF |
| HAND JOB | PA000119761 | T0716954878 | N/A | N/A |
| HOUSE OF PAIN | PA0001910780 | T9138537141 | QMEU31401014, TCACU1698082 | 3WmK3yIBFE8Dc67pCcSti6, 3h7BMAs6OvELHXmI20Rgim |
| JEN | PA0001910780 | T9138537152 | QMEU31401015 | 0pxACE9Oz0AJo2TkVfGDtv |
| LA DEE DA | PA0001867189 | T9130262316 | USTC90926582 | 4jFD1B5WMb3O617ScNbGjs |
| PICTURE ME | PA0001910780 | T9138537196 | QMEU31401018 | 7MQe1XecEAtvwDTpuMB2q4 |
| PLANE CRASH | PA0001867189 | T0716958110 | USTC90926614 | 1NLpFySB7x2MUuijA4cYyN |
| PULL THE TRIGGER | PA0001910780 | T9138537232 | QMEU31401021 | 4kRKc0o2LaiHBKvMAxpjqD |
| RECORD PLAYER | 1-5554752111 | T9200945795 | TCACU1611768 | 1wXIsQCO97HZOJWSM76h9C |
| SECOND HAND CIGARETTE | PA0001910780 | T9138537163 | QMEU31401016 | 4k9BSjVK3X1asgBdX8HQps |
| ST. TROPEZ | PA000119761 | T0716954889 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: ROBERT CRAY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 1040 BLUES | PA000668988 | T7000911480 | USWWW0135891 | 1OSXFNECJgphOQGuTXlSEl |
| ACROSS THE LINE | PAu001106350 | T0702318328 | USWWW0126727 | 0v2COG7oON59hVcTi8X4Qg |
| ACTING THIS WAY | PAu001058210 | T0702318351 | USWWW0126725, GBUM70711037 | 2LCjJyDMhbmJo2FFMZg5I2, 25hjsMSP9mrafACYwN5gUS |
| ALL THE WAY | PA000994472 | T070822774 | USRY10479003, USRY10479003 | 4AdSZ9NCONM50Nu4xGCAO3, 4VEeK16ZMhGuRdl13INGnM |
| ALREADY GONE | PAu002568849 | T071174138 | USRY10611002 | 3UW7rI9quxxsPFYnEJNKV7 |
| AT LAST | PA000422290 | T911054257 | USWWW0126728, USWWW0126728 | 31QOnDg3Iq5Y5OL8L78qES, 6MwCPvkGr4BSPYuiI74aSS |
| BABY'S ARMS | PAu002568849 | T7000911480 | USRY10611001 | 25bi0JLX3oebqZgiyrzEWg |
| BACK HOME | PA000848494 | T7000911480 | USMR19786758 | 4vfBQjf4i2T8376txtpv4gw |
| BEST OF ME | PA000532998 | T070018160 | N/A | N/A |
| CHICKEN IN THE KITCHEN | PA0001698110 | T7048091403 | USGHT1000076, USGHT1000076, USGHT0900043, USGHT0900043, USGHT1000076, GB7VZ1300105 | 2s4vrYjt5ICHbYnpIzFK12, 2stJEvU7f4L7US2HIlm0X0, 1qfvVv6WujR8g9FMKnz5sL, 5DBJHJCPzF5C29gY3mYawr, 7xNcT4V2mUzIQpiI U3RP31, 11azM5kHiwEwMLOQ9zo2sU |
| DIVIDED HEART | PAu00894791 | T9039257824 | N/A | N/A |
| DO THAT FOR ME | PA000848493 | T7000911480 | USMR19786757 | 3XQpj2Q6hlA1ZjSXqgoaus |
| DON'T BREAK THIS RING | PA000668991 | T7000911480 | USWWW0135896 | 6YjPgUjiMV9Gap0EooQUfD |
| ENOUGH FOR ME | PA000705298 | T070527101 | N/A | N/A |
| FAR AWAY | PAu002568849 | T071174218 | USRY10611009 | 0zBjV4nBAMx78RHk2Go7tY |

Exhibit A - ROBERT CRAY

| FINE YESTERDAY | PA0001909136 | T913817494 | NLB931400442 | 6fIwfnTZfLTVUeN3fDXDD |
|---|---|---|---|---|
| FIX THIS | PA0001818084 | T908913636 | NLB931200406 | 4vByIvjuI4wWpjYvWNQPHR |
| FOREVER GOODBYE | PA0001698101 | T904809470 | USGHT0900049, USGHT0900049 | 2podz3ZIU3HJaErIclPNco, 48nmPwKFaiQAMS4hM2S3Z5, 5S6OJKkxJJLhFWvLuObW9q |
| GREAT BIG OLD HOUSE | PA0001818084 | T908931670 | NLB931200408 | 0XDvMPYPwmawyZQl04SOLK |
| HELP ME FORGET | PAu002568849 | T7000911480 | USRY10611011, USRY10611011 | 57ARU9a5YxRy72WxhDB1s2, 2zmwNhpSLpFv5HNHpzDKtC |
| HOLDIN' ON | PA0000705300 | T903454077 | USPR39500261 | 2nayIcIsrshxYxyR3qhEUY |
| I CAN'T FAIL | PA0001698110 | T904809436 | USGHT0900044, USGHT1000070 | 0Ac7S8azlcsWNEfYsqi5e5, 6V17IV4ZnqceOouNgAZY3e, 04XJhlex9VEbdkJ72ibMxb |
| I CAN'T QUIT | PA0000848500 | T7000911480 | USMR19786765 | 6ZQRhqVj'YkUvCARAJMx1qI |
| I SHIVER | PA0000668990 | T070410912 | NLB931501700, USUMG9900520, USUMG9900520, USUMG9900520, USUMG9900520 | 2qaPDG2kdHHQ1qYS3rWD1, 6qj25DUWl6yYUVFbwUGmm5, 2fGS1kYLsZ7o9m3dHxHc8t, 7t28DUBnsMACe4BNbiPBXR, 4q3ElwGYkzyahnCyFIHjap, 5nh3iPIsZGpWWXbbhga92E, 4v9ofmLcHu6TyDFOLF8xNv |
| I WONDER | PA000313012 | T7000287107 | USWWW0126266, USWWW0126266, USWWW0126266, USWWW0126266, USWWW0126266 | 08kdqx0mNND7Bs85PiuqCI, 0h89YLImMCXKzSNxHX9188, 3L3b1fcDAjgGpjXK0E3RXE, 1RTX7mVCtIafOSC3R30zq0, 6RwrXb6Qb4ICLjg1q9yMF2 |
| I'LL GO ON | PA0000705295 | T7000911480 | N/A | N/A |
| I'M AFRAID | PAu002568847 | T7000911480 | USRY10611005 | 2ay3eR0spbZRC0imqvbOIa |
| I'M DONE CRYIN' | PA0001818084 | T908931636 | NLB931200407 | 5tavH87hyLH2w2DVIY5FMR |
| I'M JUST LUCKY THAT WAY | PA0000668995 | T903396436 | USWWW0135900, USARL9582903 | 6m8RTxXwWWZuFTYkQMVWm, 5hv7V1JMVbgBF2Tg8MXBIE, 4Nh0x1e6L5gMYFAIvazrJm |
| JEALOUS MINDS | PA0000848498 | T070910837 | USMR19786763 | 3axEQuzVBQugompeueC1SO |
| JUST HOW LOW | 1-517718307 | N/A | USME31600749 | 3SC3LuIMqzb56mDLEApQx3 |
| LEAVE WELL ENOUGH ALONE | PA0000668993 | T7000911480 | USWWW0135898 | 1XLLzbwOEgfmDBAHfJROGG |
| LITTLE BIRDS | PA0000848496 | T7000911480 | USMR19786760 | 3drNVYtVsTgJoWNDNwQ8qs |
| LITTLE BOY BIG | PA0000705301 | T7000911480 | N/A | N/A |
| LOVE WELL SPENT | PA0000745434 | T903454076 | N/A | N/A |

Exhibit A - ROBERT CRAY

| | | | | |
|---|---|---|---|---|
| MOAN | PA000705294 | T700911480 | USPR39500252 | 49zU1Vjafgb9Mg18ste73E |
| MORE THAN I CAN STAND | PA000313012 | T700450502 | USWWW0126264, USWWW0126264, USWWW0126264, USWWW0126264 | 2PBKUZevFUCGNmhND6do2p, 4voxEJ3DsUhydxEyy7GmfI, 06hiQ3IH3KYjTXsX7GqCQK, 3c14TdDOQpIIfpkxXQINeF |
| MOVE A MOUNTAIN | PA000536487 | T9140066246 | USIR20080116 | 7EiqdRk69wJtR9FipXxX6n |
| NEVER MATTERED MUCH | PA000705296 | T700911480 | N/A | N/A |
| NEW BLOOD | PAu00894793 | T700475685 | USWWW0126259, USUM71003945, USWWW0126259 | 3uKYf7PU7omHY1jxZ0A5eO, 6Ff2s0w37dLR4SWNWlTEzh, 1kkTYzdBnBN9YMLcFb2VKl |
| NO ONE SPECIAL | PAu02568849 | T700911480 | USRY10611006 | 3yFE96pFqdTeJiqZiZYDFF |
| NOT BAD FOR LOVE | PA000848499 | T700911480 | N/A | N/A |
| NOTHIN' BUT A WOMAN | PA000313015 | T071001792 | USWWW0126262, GBUM70711030, GBUM70711030, GBUM70711030 | 7gPwkSlX7KPNPniZskHwWO, 1XsieDohQrW0NA22lnm2tq, 6Irhgccu1PpGSFb2dCA7Bj, 6YMfQsDok8pf24A4SlBFz7 |
| NOTHING AGAINST YOU | PA000848492 | T700911480 | USMR19786756 | 6n6sG53mt5DJZ75LAMS8q2 |
| OLD LOVE | PA000443898 | T900241313163 | USRE11300323, USRE11300323, USRE19900644, USRE19900879, USCMG03101894, USCMG03101894, USA2P1304731, QMFMG1431234, NLG620483750, NLG620483756, BGA261635719, DEHBS1271764 | 2KAQMHnDLzc3jr9ilLSJIC, 6AGArbT9NWwMD1PGavbzg7, 0KaAAVQxLJjB7HtjwlCZ5p, 5rZqWOYRxiHc6UXdQjRXRC, 25G6rYTmlaHp73BDTrbjGC, 36DuURbxUuoQnc6O9mKtAx, 6wBlZU09NeIY9n71MbVqX4, 16EXGPpntOLuHvd5wvMiDw, 5MU8g7XMrDI5unBBwFf50o, 3xCZqTxUaYKPUzLCgLMsHq, 1jdV25o0HkDAyApI6DeVgz, 4znCHhn8bA5axPRcmBFaF9 |
| OUR LAST TIME | PA000711766 | T9145622931 | USGHT1000067, USPG19290032 | 4s1c31A54mvTg9UgEU7JXU, 5tvz26nHj2MHNOgAd9yz3 |
| PARDON | PA000994471 | T700911480 | USRY10479006 | 4uI7v8zJLxmM0Jk9KPFzb8 |
| PASSING BY | PA000668994 | T700911480 | USWWW0135899 | 6tXBLMxtuzU2UlKCumDUi |
| PILLOW | PA000190947 | T9136570973 | N/A | N/A |

Exhibit A - ROBERT CRAY

| | | | |
|---|---|---|---|
| PLAYIN' WITH MY FRIENDS | PA000669487 | T070248S037 | USSM10109533, USMC19340824, USMC19340824, GBHGV1200100, USMC19340824, USMC19340824, USMC19340824, USMC19340824, USMC19340824, USMC19340824, ushm21615602, usx9p0618142, USF220610038, USMC19340824, uscgh0725534, USF221010005 | 0ifsqBEbBYBMG0EhIdH6u, 07l11tdfckojdC5V37NKN6, 4UHN6l5LbeuO2v2jzEYMQv, 0lF6Dca9IsV5gMDiyu7796, 2IBNik1iPrRdfxuKPSWWep, 6ZTwAWg4UiZmjXcqhswynF, 4v8I654tG1Pap4kzF0Wyan, 5qGA08xRQPPMIytVn0yUnp, 5nTP775at7ny2sOa9DJY86, 70nCXkc73B3MWBco2f4RFU, 0gfGOJhIMuv0JesJU1LKHR, 5DrmSI9pQ8fgXrsfwibl6Z, 5Wwj9UMEDJRNHI3fEwXyXb, 2zTqMPajzwXntsCQTH2jS3, 16Qsno4NXUgE9qD6s0SKYv, 5VOVmgV6ps7vKPb7fdieF6, 6KGHDNWxDUKG1scsTq6wHp, 0XXC45B6Nlt7VepyrqKexb |
| RENEW BLUES | PAu02568849 | T0711174252 | USRY10611010 | 44A5KoxGuiNLwmWBgsRFi8 |
| SADDER DAYS | PA0001818084 | T9089316381 | NLB931200409 | 0pgWHBhthHKapDoTYsccl2 |
| SIDE DISH | PA0001818084 | T9089316347 | NLB931200403 | 2dj9hSFG2DYmt9IdRWGqyt |
| SIMPLE THINGS | PA0000848497 | T7000911480 | USMR19786762 | 4BJGGd26Yp2nDCLUydVWeP |

Exhibit A - ROBERT CRAY

| SMOKING GUN | PA000313014 | T070243694 | | |
| --- | --- | --- | --- | --- |
| | | | USUMG9900522, USUMG9900522, | 015jb1VkxMl1fQzKwHPjwP, |
| | | | USUMG9900522, USUMG9900522, | 2yehvUwY8Dbl86JXpmhfwF, |
| | | | NLB931501715, GBUM70711038, | 4xOmpZLOwq391N0AHAosjh, |
| | | | USGHT1000069, USUM71003948, | 2jewFglmbEM1y2UKWxKvdz, |
| | | | USUMG9900522, USUMG9900522, | 6719SfpeK4qIsYsm3IH6ZR, |
| | | | USUMG9900522, USUMG9900522, | 0r8poyfXzJjPH1V7GGUPpnL, |
| | | | USUMG9900522, GBUM70711038, | 5vOK3ksLIX3MNe2o48lWTU, |
| | | | USGHT1000069, USGHT1000069, | 6sCQlBR8vvBgey8Fcr6Yo7, |
| | | | USGHT1000069, USGHT1000069, | 6Y4bsk69jrYfZb4PTx6sLX, |
| | | | USGHT1000069, USGHT1000069, | 3KXwtqu5FCq2NkgFiQwoY4, |
| | | | USUMG9900522, USGHT1000069, | 1q50TkB3MFojpWe1Xbpwv3, |
| | | | USUMG9900522, USUMG9900522, | 3TYH3iHqRMSJ6sOqM0Bwle, |
| | | | USUMG9900522, USUMG9900522, | 22KdUGCBeujbF3lseU3P42, |
| | | | USUMG9900522, USGHT1000069, | 1gMMeeXZbrkueOWRKagNWo0, |
| | | | USUMG9900522, USGHT1000069, | 53UruTx2d7Cci5600FsiUI, |
| | | | USUMG9900522, USUMG9900522, | 08w952YKmww2aGPk9tARSc, |
| | | | USUMG9900522, USGHT1000069, | 7ur9lLC6TL1JG2lNHSvVmR, |
| | | | USGHT1000069, USGHT1000069, | 74vKbjyG2HSihrLsy6Dhep, |
| | | | USGHT1000069, USGHT1000069, | 0VEl9obrdAsSNFjYeIE3NO, |
| | | | USGHT1000069, USK4W0707538, | 0b2SV1MeuzNDpPCOZStUsX, |
| | | | USK4W0725662, DELJ81516031, | 4FAx9M2v920rwq1RZLe4vJ, |
| | | | USK4W0725662, USK4W0707538, | 23auSttfiqmp4HgctCiNw0b, |
| | | | FR6Y82607204, USK4W0707538, | 3Dn4eISq8FlACf14FHeaBf, |
| | | | USK4W0725662, US77R0406321, | 33XBYQVKrrfjWKTl3t08sS, |
| | | | USK4W0725662, USK4W0707538, | 6f67raENEKQ17j8QNcFlOe, |
| | | | DESN31324999, CH654085191, | 2ApxExSj0p81yL608CI0xP, |
| | | | USUMG9900522, USRO29636303, | 0jYnyWRW0mMSKUo0tLYmdH, |
| | | | QMEZE1714005, QMPKX1663402 | 1e9LsDPNAUL9pL7s2GiTbY, |
| | | | | 3BDVM9dT4sjNwbQKBaYpyh, |
| | | | | 0fTGFRuN6T2Y2rLXIKzULC, |
| | | | | 22ZN7t5UnmxoiUcFBKXGSWH, |
| | | | | 4PgmgxjsMSMe91nYpYDlnZ, |
| | | | | 3R0m2QMY42kGtp4CcmYXCM, |
| | | | | 36c3w5TM8pfYqAz6tIVnNV, |
| | | | | 2wUi5Up4OjyrSazystkPEO, |
| | | | | 7LiwerxVqXo4CnYV7ugEcY, |
| | | | | 7HddieQAZ8IL6fIGBgENN5, |
| | | | | 0ljPlojCCLeg1EGExSp76P, |
| | | | | 5H4BaB5DDFRRP9z5GsBVvY, |
| | | | | 4cV90bWSgE9plqPPZYOEOF, |
| | | | | 2ELeCRqNhdgJrmptR0fepN, |

| Title | | | | |
|---|---|---|---|---|
| | | | | 7MOE2sWnL5Z5IToZbl24hf, 3se0KJMlQECa2UEF384PxS, 2mVl0vinbHM6WTlMloAZEX, 1yyqh2lJ3o9F7NVsYqlsT7N, 3qcnAHE0GuYaTKmcwlnK11, 6SZmnbOyCPsPFrKmrIOYbl, 6q52NbRDROHWWAEq1edaVFl, 1CHXBwWRdyiYueNbH7KZia, 4mmEPQ14xtqzJpfJ4sSWB3, 4stFdjbd8WVQp8zv2tlkKM, 3rClNRlG0PNB66Ank3G14u, 4w5jn2VPRxNB8cZR8yK7z2, 3W0SF2fQ2WO9Il21zk8Rc9, 2kuiO98Vkf4ejinlam6XGB, 10sHHdh21AGa3n1bozqSqR |
| SOME PAIN, SOME SHAME | PA0000668989 | T700091559 | USWWW0135893, USWWW0135893 | 11F3n7fdprFAtvDN8Wwe3k, 4LsBnDn1pQluc3juc2Nk2M |
| STAY GO | PA0000668992 | T700091571 | USWWW0135897 | 3i6XWi2aGb8Q6nvIQQPHm9 |
| STILL AROUND | PA0000313015 | T700067142 | USWWW0126263, NLB931501716, USUM71003942 | 3s6i9lsL28WRqTsxsXK3ZO, 2Rh6pwQWl8Es18jg6yQYQf, 58eyrNq8e3VbdUfnh7Ldb6 |
| TELL THE LANDLORD | PA000759171 | T701894269 | N/A | N/A |
| THAT WASN'T ME | PA0000994471 | T700091480 | N/A | N/A |
| THE ONE IN THE MIDDLE | PA0000848495 | T903540926 | USMR19786759, USMR19786759, USGHT1000078 | 0tyuBe2NbA92LLqza6cq2e, 60yu4MuVAOht4n3vCpstP, 7HUQT8d5dFPzhNfdwr3g1M |
| THE WAY WE ARE | 1-5177183122 | N/A | USME31600753 | 6ydMfApb5HBj32wsSHUmD8b |
| THERE'S NOTHING WRONG | PA0000994471 | T070822752 | USRY10479004 | 0LeuKMYyrszCp6vh28hbFB |
| THIS TIME | PA001698110 | T904809458 | USGHT0900047, USGHT0900047 | 5xyy93PH7HiRHgFMKe3JTW, 7a8l2tuk7cjf8rkb0ScSMc |
| TIME AND STAGE | PAu002484560 | N/A | N/A | N/A |

Exhibit A - ROBERT CRAY

| | | | | |
|---|---|---|---|---|
| TIME AND STACE II | PAu002484560 | N/A | N/A | N/A |
| TROUBLE AND PAIN | PA0001698110 | T9048115953 | USGHT0900050, USGHT0900050, USGHT0900050, USGHT0900050, USGHT0900050, USGHT0900050 | 6S4q9FnMP80W1qcePyrTyl, 1u4SlvXD3fT3LRqe6YIaR7, 120PYzariI3MoUiciKdWCU, 6PWqUrIQR9jDWo6w5s9x9ie, 4GH2KFMid4AiwITsRUtkqw, 7oFxj9DXDF9P9Ewr3g1A9U, 4XYMHBBi2Pd8qF9QzAjDjW |
| TWENTY | PAu002945920 | T0721864761 | GBUM70802057 | 11UBai3EgFlY0mpHj5Yh13 |
| UP AND DOWN | PA000668996 | T7000911560 | USWWW0135892 | 3YtEXBvKoBqu1y2Jyc0bKH |
| WE COULD MAKE A COOL HANG | PA000844168 | T9045950581 | N/A | N/A |
| WHAT WOULD YOU SAY | PA0001909136 | T9138917518 | NLB931400446 | 7hVwLHFOOK4NRguHz1DEku |
| WILL YOU THINK OF ME | PA0000705299 | T903454079 | N/A | N/A |
| WITHOUT A TRACE | PAu001058211 | T9063526567 | N/A | N/A |
| WON THE BATTLE | PA000593634 | T906043570 | USPG19290027 | 2oppDLWPBLbXVCDBHOdpP0 |
| YOU DO THE MATH | PA000593634 | N/A | USSM19700427 | 4RFUgOoU0pTkRYDhfd3yZ0 |
| YOU HAD MY HEART | 1-5177182991 | N/A | USME31600750 | 4LaqPUlefEVpGBy8QOgkxl |
| YOU MOVE ME | PA0001909136 | T9138917529 | NLB931400440 | 5fWcuZOQs6y0HQ8DZUjjZu |
| YOUR SECRET'S SAFE WITH ME | PAu001106352 | T9131105652 | USWWW0126722, USWWW0126722 | 6v3hipAGD11wwOxOLgkJvc, 7agR2eX6oOTmyLTQNXUq5V |
| YOU'RE EVERYTHING | PA0001909136 | N/A | NLB931400448 | 5gnJNseKb5HxcCGCJ8HGZh |

# **Exhibit A**

Member's Name: ROBERT J. RAMOS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CROSSROADS | PA000101010343 | T9204532592 | USFW41479506, USFW40457006 | 5AXv2sCy8N6PSJI8cf1XMa, 7I5MMHWKfmhBzYazXy00hG |
| TOO CLOSE TO SEE | PA000101010992 | T9205549720 | USFW41479501, USFW40465201, USFW41176806 | 1j9PnpFFssA5aatGivk0DD, 1pTUxHZTBNAkSNbEDIZqMu, 5lAhiP4fgRl8zl1QpwV9GN |
| | | | | |

# **Exhibit A**

Member's Name: ROBERT KRAFT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AS THE CROW FLIES | PA0000419618 | T0702256710 | N/A | N/A |
| CAN'T LEAVE HER ALONE | PA000478544 | T906758765 | N/A | N/A |
| CROSSOVER | PAu001442861 | N/A | N/A | N/A |
| DADDY'S COMING HOME | PA001789188 | T906759188 | N/A | N/A |
| FUNDAMENTAL THING | PA0000414138 | N/A | N/A | N/A |
| FUSEBOX | PA000051511 | N/A | N/A | N/A |
| GUMBO HEAVEN | PAu000406640 | N/A | N/A | N/A |
| HAWK SWING | PAu001432058 | T700201505 | N/A | N/A |
| HERE COMES TROUBLE AGAIN | PA0000441548 | T906758945 | N/A | N/A |
| LITTLE MISS MISSY | PA000419616 | T9139200401 | N/A | N/A |
| LOST IN THE SHUFFLE | PAu001129210 | T071174493 | N/A | N/A |
| LOVE TRIANGLE | PAu000856150 | T071156498 | N/A | N/A |
| MILES CALLING | PA000515134 | N/A | N/A | N/A |
| NO ONES HOME | PAu000942556 | T071201270 | N/A | N/A |
| PEP TALK | PA000441551 | T906759069 | N/A | N/A |
| QUAKE CITY | PA000423704 | T904151651 | N/A | N/A |
| RAINBOW ROOM | PA000515136 | T913920074 | N/A | N/A |
| ROOM AT THE TOP | PAu003670244 | T910.337524 | N/A | N/A |
| RUBBER NECKIN | PA000423705 | T700059401 | N/A | N/A |
| SHE MAKES ME SWEAT | PAu000923705 | T910696318 | N/A | N/A |

Exhibit A - ROBERT KRAFT

| STOLEN LOVER 4 | PA0000515135 | T9139200945 | N/A | | N/A |
| TURN IT UP | PA0000478540 | T9067591484 | N/A | | N/A |
| TYIN MY TIE | PAu00942558 | T0712302016 | N/A | | N/A |
| WONDERLUST | PA0000419619 | T7000817609 | N/A | | N/A |
| | | | | | |

Exhibit A - ROBERT KRAFT

# Exhibit A

Member's Name: ROBERT LAMM
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 4 BELLS | PA0001825672 | T9127120278 | USE2A1000953 | 6eiWuKrGL5J9sKcLU3b647 |
| ARISE (STORM) | PA0001825675 | N/A | USE2A1000954 | 3YC5W2x2BPxppEssVbDPOR |
| KEEP THE FAITH | PA000182567 | T9148183931 | USE2A1000952 | 3YCZv4jdD0ACe4SaopeqZW |
| LIQUID SKY | PA0001825675 | N/A | USE2A1000951 | 3hiCDpBwKwVzsS8FHqZg9g |
| LIVING PROOF | PA0001825676 | T9019287208 | USE2A1000958 | 2AhNIgoBIPs4n8UFIWP8xR |
| ON THE EQUINOX | PA0001825672 | T9127102130 | USE2A1000956 | 7wejSW8whG0EMiqIASJwmw |
| ON THE EQUINOX (REMIX) | PA0001825672 | N/A | USE2A1004259, USE2A1000967 | 7zQkrYeqkiELTTOmQOdIB5, 0QaXgRU6DYBsLyQ2EQsLrl |
| OUT OF THE BLUE | PA0001825676 | T9018520688 | USE2A1000955 | 7oXV6p5WAI8jjsE3kzYHZb |
| THOSE CRAZY THINGS | PA0001825675 | N/A | USE2A1000957 | 3h8v1P6Hq99zCvrl3uyIL3 |

# Exhibit A

Member's Name: ROBERT LOGAN REYNOLDS III
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BUCKTOOTH POTATO | PA0001639808 | T9019275219 | CH6130954006, USA2M0906115 | 1hTn55CvTDmCpjrZ3r11sMc, 26nN69FxK9ht9OgU8drvhn |
| BUMP POW! BUMP BUMP BUMP POW! BUMP POW! | PA0001639808 | T9019275300 | CH6130954004, USA2M0904115 | 5soZFyA7jBU5V3dmekLEoR, 3Jj0gTA0nd53esRIB7kdkT |
| GODDAM SOUNDS GOOD | PA0001639808 | T9019275297 | USA2M0901115 | 50iAjcp6gEAfgp4wsuhpB5 |
| LOG BOMB | PA0001113622 | T0716596278 | USFP70400128 | 6idZqzr7uz9h4ts04Tgt0h |
| MR. SIS BOOM BAH | PA0001639808 | T9019275184 | CH6130954002, USA2M0902115 | 68212Ke1S9HnHqu7Ro1svi, 2Mr5gtSWHpibAQFn0L5bRh |
| MY SHIT IS PERFECT | PA0001639808 | T9019275220 | CH6130954007, USA2M0907115, CH6131164012 | 7JCByAbPOqecJ8MOcvI2Ow, 0JSI1jtkNXN3Vy2pPo020w, 2PbD9f6WH1A37dD7adZr7P |

# Exhibit A

Member's Name: ROBERT THIELE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A LIFETIME OF LOVE | PAu02183766 | T9109828457 | N/A | N/A |
| BE STRONG | PA0000717946 | T0711801932 | USYMF1500104, USMC19340773 | 0JPydeUnZ9SPQIwlzextXJ, 5dIN5gXj0tDl1WuPXt82r7 |
| BELIEVE | PA0001396377 | T0733664793 | N/A | N/A |
| BETTER DAYS | PAu002184672 | T9109821616 | N/A | N/A |
| CAN YOU FEEL MY HEART BEAT | PAu000429656 | T9013126562 | N/A | N/A |
| DAY TO DAY THING | PA0000567481 | T9028721484 | N/A | N/A |
| DIRTY LITTLE SECRETS | PA0000857147 | T9138643160 | N/A | N/A |
| DON'T KNOW HOW TO LET YOU GO | PA0000717553 | T0730190165 | N/A | N/A |
| DREAMING OF YOU | PAu000429653 | T070432296 | N/A | N/A |
| END OF THE AFTERNOON | PA0000987814 | T071392814 | N/A | N/A |
| FEELS LIKE THE END | PAu000429648 | N/A | N/A | N/A |
| GOOD SONG | PA0000753148 | T9028624977 | N/A | N/A |
| HALF A MAN | PAu0017052822 | T0708990399 | N/A | N/A |
| HEART TO HEART | PAu000429651 | T9013122275 | N/A | N/A |
| HOW DO I DEAL | PA0000930520 | T0708990913 | N/A | N/A |
| HURT BY LOVE | PAu000429647 | T0700776584 | N/A | N/A |
| IF YOU LEAVE | PAu000429655 | T9028482953 | N/A | N/A |
| IT TAKES MORE | PA0000567482 | T0709091008 | N/A | N/A |
| IT'S TOO LATE | PA0000767186 | T0702672705 | N/A | N/A |

Exhibit A - ROBERT THIELE

| | | | |
|---|---|---|---|
| LET MY PEOPLE GO | PA000567483 | T902889336369 | N/A |
| LET'S GET OUT OF HERE | PA000822567 | T901322497970 | N/A |
| LOVE REVOLUTION | PAu001799953 | T073020979696 | N/A |
| MY BROTHER MY BROTHER | PA000674482 | T906831401212 | N/A |
| MY WORLD | PA000627928 | T902747717474 | N/A |
| PEACE | PA000717549 | T071374704646 | N/A |
| PUSH | PA000721201 | T912741444242 | N/A |
| SEPTEMBER RAIN | PA000717548 | T072953223333 | N/A |
| THAT'S HOW LOVE GOES | PA000717547 | T070189526262 | N/A |
| THE HAVES AND HAVE NOTS | PAu001760294 | N/A | N/A |
| THE OTHER GIRL | PAu000429650 | T914812359595 | N/A |
| THERE'S STILL TIME | PA0001774397 | T904763362525 | N/A |
| VICE VERSA LOVE | PA0000717946 | T071192176464 | N/A |

# Exhibit A

Member's Name: ROBERT ZAKARYAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GETAWAY | PA0002040876 | N/A | N/A | |
| PUT YOU IN PLACE | PA0002040875 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: ROBIN ZANDER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SECRET | PA000062650 | N/A | N/A | N/A |

# Exhibit A

Member's Name: ROCKMASTERS INTERNATIONAL NETWORK, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A NIGHT WITH DADDY G | EU000644375 | T8016483652 | USBT21606364 | 6k0xinc3r5sT7Hcswgipqe |
| BACK SLOP | EU000762876 | T0702269519 | DEEG31300018 | 4axDQKb8hBR4UwwkmMjRTO |
| BAD THINGS HAPPEN TO ME WHEN YOU'RE GONE | EU000067181 | T903874316 | N/A | N/A |
| BLESS THEM ALL | EU000714885 | T8009239264 | N/A | N/A |
| CARRY ME BACK TO OLD VIRGINIA | PAu001154457 | T8006380491 | N/A | N/A |
| CHANGE PARTNERS | EU000797392 | T8008495997 | N/A | N/A |
| CHANNEL | EU000697475 | T902376164 | N/A | N/A |
| CHURCH STREET IN THE SUMMERTIME | EU000771550 | T0710768185 | N/A | N/A |
| CITY FARM | EU000779218 | N/A | N/A | N/A |
| D C SHUFFLE | EU000689529 | T903914759 | N/A | N/A |
| DADDY G MEETS THE GUITAR MAN | EU000758768 | T902376140 | N/A | N/A |
| DADDY G RIDES AGAIN | EU000730941 | T8012625070 | N/A | N/A |
| DANCING TEARDROPS | EU000783673 | T8012608413 | N/A | N/A |
| DEAR LADY TWIST | EU000694901 | T0040443035 | US3M59893807, USRC16208575, USE831571902, DELJ81352940, GBBXS1270702, USDEI08807389, DELJ81329146, DELJ81339862, FR2HQ1511680, USA561447424 | 248Jb9TGzk3Rk0OaNtUGol, 03t2oO4y2mYYmpzsBQFdzX, 4R3BubN4YpibkMzkGSLjon, 4i9UL9hwTCxJTE6lbevAd9, 7BLqbKTWBt8u79WzllOKqK. |

| | | | 5j9M8FLNqlqXH2mE2wWKcH, 78K9suctLi2B1NJtDUîNj8, 4WDKQorgoUtpchcycUDvjb, 4Gp6Sv·W9iDGRpD9iiXA6NP, 0C2Y1Ki07vAoTCkEDNUVl2 |
|---|---|---|---|
| DO THE LIMBO WITH ME | EU000745232 | T9023761811 | N/A |
| DO YOU HAVE TO ASK | EU000913149 | N/A | N/A |
| DON'T FOOL WITH MY GIRL | EU000952505 | T0710813049 | N/A |
| DON'T RELEASE ME | EU000750507 | T0710814688 | N/A |
| DUE TO CIRCUMSTANCES BEYOND MY CONTROL | EU000968778 | T9093362022 | N/A |
| EVERYBODY DO THE SKA | EU000828205 | T8008495715 | N/A |
| FRANKIE'S GOT IT | EU0000166457 | N/A | N/A |
| FROM THIS DAY ON | RE000529133 | T8012634695 | N/A |
| FUNKY LIES | EU0000067180 | T9063522758 | N/A |
| GIRL NEXT DOOR | EU0000758767 | T0711318501 | N/A |
| GIT YO SELF MARRIED | EU0000779219 | T9093639151 | N/A |
| GO 'WAY CHRISTINA | EU0000786899 | T0711325313 | N/A |
| HANDS OFF | EU0000768549 | T0711352770 | N/A |
| HEY BOY HEY GIRL | EU0000039883 | T9023761571 | N/A |
| HIGH AND DRY | EU0000899948 | N/A | N/A |
| HULA WOBBLE SHAKE | EU0000738124 | T0711407225 | N/A |
| I CAUGHT THE FLU FROM YOU | RE0000470968 | T8012625105 | N/A |
| I GOT CAUGHT | EU0000899949 | N/A | N/A |
| I HATE YOU BABY | EU0000797391 | T0711430566 | N/A |
| I KEEP COMING BACK FOR MORE | PAu00669627 | T9182334549 | N/A |
| I WANTA HOLLER BUT THE TOWN'S TOO SMALL | EU0000744691 | T8022013373 | N/A |

| IF YOU WANNA BE HAPPY | EU000751116 | T070191376 | TCABD116514, USA171091088, USRE10401528, ZACO10400075, ZACO10400075, GBAJE0600309, GBAJE0600309, SE3VN1400115, SGA31110369, USEE10250428, GBBLY1402226, USA561254860, GBCMZ0503190, USA560923523, ZAC5810001680, GBLFE0500041, GBBLY1100176, NOFCT7902070, uscgi0702304, ushm20840181, ushm90689064, DEA450808800, NOFCT7902070, NOFCT7902070, QMVRR1447091, SEVI10200115, ushm90669729, GBZJ51400039, uscgi1181634, ESA031607940, CAM460409535, USWB10106718, USWB10600276, GBCBU1311072, USQWA1218890, GBZJ51400039, GBZJ51400039, DEC83120 0373, QMVRR1435876, CAM460415855, USNEP1206391, CAM460415855, USK4W0705285, USK4W0705285, USV291394571, US8K20918347, US8K20968347, USK4W0705285, CAM460409535, CAM460409535, CAM460409535, GBQRF0839889, GBBXS1495769, GBQRF1218486, CAM460409535, CAM460409535, US85C1215599, GBLGL0808275, US4R31325836, CAM460409535, USPSU1238855, CAM460415855, CAM460409535, CAM460415855, US4R31402555, US4R31402509, CAM460415855, CAM460415855, CAM460415855, GBQRF0839889, CAM460409535, GBBXS1280051, CAM460415855, CAM460415855, CAM460415855, DEHB51260423, DEHB51260491, DEKB71483999, DEKB71474351, US4R31325846, USK4W0727875, CH654084 7121, | 7D97JnBT73FWUb9KmRv9M, 1n1jU1BTzacNOrm2dCHQ5, 2FTV7McAb1ewkIEqdb6Gp7, 41IGsWyrCqiGpE9CsTgyDD, 0AkwDIWoKki7s0WtbrYwen, 3x0qolygvlenFmyUdi1j08, 0h1bs9RQBVP4mPUP1kcpRZ, 3RmqRkLa0fcd6AAK1qvadi, 3WKdSmtb8IrISpL0wDrEco, 5nDbuNPYEluisU0fv7M13R, 29QScVJce6dK42Ikn26gnc, 6LqVXucqXBnSHuL5lhcoWH, 2po2AYo6uY5NrarOWIotRD, 6biWctgXPcc3uzOLIIrBhu, 3kEIxYu6fllcvMzLPrTNpd, 3UTrMCnq35LL7x01g61gwy, 62KKn6QIFMOqw81SSfiKZ, 5oSmxG8KgIzgyAjyrWEjuj, 0CICPWnzswTYjFiB9Vmj6Z, 13sM7D3u7nYSWN5sWaPwZu, 17ZXiVWhwY1w96icOdd8y1, 7AmXgSEG6r4yvEAaIyms5L, 2EhqLPyO8NiEV1h4koEIlf, 7d5xIIznVg4OEY7lJ7npRO, 5Nc8K6xlkFC19pOBIaHyN2, 0jo6Os8scCRI3krCOtM0e8, 3AVZKIgtZ4DZimXJWThFqc, 6Wa50czUVKjEBg3GUd1CnW, 3e5SakIBmSk5yGSARSU8ZB, 25MUIC1EIYmqdvQDgTI4BY, 3bwFgqRoGT9hcARK7F4W7, 0mGhd2jeuaF9xeaLQcC189, 5Kfqb1j1ZBN9Il5gqAIKLy, 4Pe8tkFo8opPTqOzaQ7IbF, 6tVzEx6ASG1AFo7gUgFwN0, 2HVM3mabnxVPLqExqnUyDT, 7eU2ksuLoeHdPQ9SMJP0V5, 0cxzw4LPtWUtX9wE5Gje61, 42XS0XhkJPg6XQn67LL6M4, 3bpBdOKobvBtwIYZhLkTW1, 2xzhlcMqzq7I79cGNGAhMP, |

| | | FR6Y82137071, USA561115221, USK4W0727875, USK4W0705285, DEBL60995136, USK4W0727875, USK4W0705285, USK4W0727875, uscgi1650691, ITA619911860, NZVK06302614 | 5K9C7PtGjVf0oHqH6TN23i, 2YmHcFj92NhtAYIsFZ5ZaQ, 6DhGLtpm5uCseYTsrlbXod, 7cNpXEkBt5yEKFYz2yEMTl, 2QeG4sn4GhFBmoIfVU4eWC, 0VCMSqrb0rEqdOCwShWfgp, 7sFVzfoOmU7zAS1SFAaYxk, 3HA8o39DwVaM5ZxuQywNkh, 6N5YOiRXYJ3eUK0L6ikyY4, 395O1M5eawUh4LYkhiuTlG, 2BMXSNotjxUfsQBNrTJFua, 065rIAVZ8ZiIC4KbW9FQcX, 7zpbWecGBwnAdCOV98UT6, 62LgiT1m6wxN9zBl5tePZd, 5lJOA152tjfmT1xSPHso4I, 4defy0SgPw2diKldA9YkAD, 7f73aIZMoAb1R4hWuyfp7Z, 66W99YrP3UaNb7j7miNE1G, 3kH4BF6OESHbEvJfpKYORR, 5rqQ3PWuaxwRssNYECxROW, 2nXE3GTsSrznfAG3mjizYY, 4FnenX32SY0mZWHGbBfBuX, 2UObV8PHsmZt9WshTMzQ61, 3ENCpyts5vG2xOzb00uKSM, 31kuTq2TFcfky1Xunklbog, 6dBqyMLbTqDp1nxaWCSxHO, 0XxUqJz8xF8VBBWOlOC1Qs, 2jbRSzRz2I5h2o2X9ktzuX, 567BpOAdcNqAsxifOgJS6, 35FgwmbuF5J2LzYGCtGLXp, 28YJXfJRBXW3KlRGvQNc91, 1N1kXveTME6PLGGsvhncOa, 4S9CLz1YPBDPizc9Nqd8UA, 3sU2xBfDdesKSf0PVR5BL19, 4fQnf4Wv9sFQsDnEXjy3Ju, 3pSAek9zrXwvn2kebwUCebH, 30jvQOvfOIi3F15rI2d6M7, 4at9N2Q9q0XC3lfVI6mnGV, 7Hzlb7KaGcgxgNjAGsM6XT, 2L1VHb8Jif1JD56JSDRdG5, 2QeRfITbfnb3v8Tg0VLwFb, |

| | | | |
|---|---|---|---|
| I'M ANGRY BABY | EU0000864457 | T8012608140 | N/A | 13GwtNggZw8kx3tUTFmCka,<br>6sLo0Vz8oJ59SHzZtMh37S,<br>7hQC3M33yGW5ef6eYP1aO6,<br>6amqK4KUfMu7mzQFIHfIP,<br>5VgIrN3sQ67niUbhyI6TAA,<br>7kbW8zNaDDvsKuTQES7fq,<br>34Yap9SRheQQh30JzKEQJF,<br>1sFpXyaT0X9CzkE0BoRmXW,<br>0eYY0YeRPXWMYwtr72bGyX,<br>6eXygXE3V9bRCzHjdcARTI,<br>3Jq6aus2NI7qnsbD9UDyCe,<br>0Jdi9qZZNZ5lVQXnBo7AD3,<br>3wQLK8AgvDhMujeHcJM9tK |
| I'M LEAVING YOU | EU0000796981 | N/A | N/A | |
| IN MY ROOM | EU0000885023 | T9023657774 | N/A | |
| JELLY ROLL | EU0000072071 | N/A | N/A | |
| JUDY | EU0000850198 | T9023657796 | N/A | |
| KILKENNY'S PARTY | EU0008128840 | T8012616728 | N/A | |
| LET'S GET INVOLVED | EU0000289133 | T904642384 | N/A | |

Exhibit A – ROCKMASTERS INTERNATIONAL NETWORK, INC.

| | | | | |
|---|---|---|---|---|
| LITTLE BIT O SOUL | EU000819325 | T071721786 | N/A | N/A |
| LOLITA | EU000729964 | T904073712 | N/A | N/A |
| LOVE HAS NO COLOR | PAu001002685 | T923761684 | N/A | N/A |
| LOVE HAS NO COLOR | PAu001002685 | T918241790 | N/A | N/A |
| MILLION YEARS | EU000636253 | T923761775 | N/A | N/A |
| MIXED UP FACULTY | EU000729882 | T812504223 | N/A | N/A |
| MY BABY LOVES TO BOWL | EU000730942 | T812801672 | N/A | N/A |
| MY GIRL SHE SURE CAN COOK | EU000823926 | T071986752 | N/A | N/A |
| MY HANDSOME SAMSON | EU000794386 | T904082933 | N/A | N/A |
| MY LAST PHONE CALL | EU000706089 | N/A | N/A | N/A |
| MY LITTLE MISS AMERICA | EU000796982 | T812616693 | N/A | N/A |
| MY LITTLE ROOM | EU000857124 | T923761344 | N/A | N/A |
| NEW ORLEANS | EU000629821 | T071011305 | GB03A0909242, US3M59893801, USEM38100002, US2P1263514, GBJUT1018274, IT0371002980, USDEI0807391, USDEI0807391, USAT20401765, DEA450619130, USA3706154333, USA560671894, USARL0891913, USARL0891913, USARL0891913, USARL0891913, USARL0891913, QMZ621200086, USRH11001063, USSM11110074, USSM11106558, uscgj0725578, USYZ90700009, USSM19100701, USSM16610006, USA370544318, USA2B1036116, USA2B1036116, uscgh0539596, USAT20105905, USCRB0302366, USARL0891913, FR6V8045701 3, USEM39600516, USCN10800844, USSM10606504, NLG62053410, GBBLG0700052, GBJUT0916225, USARL0891913, usdy41593031, USARL0891913, FR6V8237222, CAU117909397, uscgj1131913, USARLl440818, | 02Pnl8bz7lBddYpUWogdYT, 7oOyyq51fBOPUR06zZ6a09m, 61HA1oeRgugjQ9xuVvclb4, 6FrF0ATBsj5KmGFbLyeQT4h, 7r1882WGvWF8L9JIRTAvRp, 0zkcczQuntlbWgDIdrDLTQ, 1lB5I7EGoQ9jQA5n9inOn, 5guaMSFsBwDQkKYU8xYs2j, 3JUTc3vj52frN7scM1bZU8, 3oGmd34kHdmJbTjgHLkH1m, 4wmbRQx4v0h57dHuQ2SeXC, 6dP2KsiD0XrTdTQiFDg9GY, 2csO3WnSlnnDGIYrlAUsHjC, 35pRGB5wxhKyuCeXwQAWeL, 5K4VwRd5RxZqWJmyXktNzo, 44CAhj4YsqnqawTJagawa2, 0pt2b7iwDZhx22Kuzoos2C, 1sctIKX9G7JIRfGcRGk1o74, 7AIcmpfeSOY9gRQERI1eUq, 0tsfIsI5IpIuWwIRwYRn3D, 3ojd0l42Q9V14TGgaj40ob, 49wUNVfWSAvEjUvOc3THE4, 49Oys0scPRzzoN6crhlx5D, |

| | | | | USN26101098 | 7JSyYV7U36nJdMEJ0Kg1pD, 1LaFF7GhdtE29qolqJwYxR, 0HpgfGNDaZoDNmBptZd8ql, 3cboxVYm4ShlVYwQQnYViS, 26mfXzYLLWbldX5O62ozc0, 11UdFsWNWQ44JKWo2qMTMyG, 3uVgd09ZcD2mPYOXFN2WN4, 5G2QkUh8TULI0UZveoG1A7, 4zU8RUQjAdCEMxoBBRA7Zx, 6CWMulk6BdmjIBhMmvLWo1, 3Xd3CvqJPL9RFvPuVUFYy, 6aD0el27z7Pwmg7TAgZOmp, 5BBOGe5wqmOHrQf8Jryi5y, 2DAgBSN5qfc3BqvkG1sNek, 50lhHBZtsYvP11Nr5uVmKR, 6pqQ386bPHqaLkKFJmACDd, 24fHjhZxQWTP8iuR1ieDr7, 0bt1QaU9fim3HMB1FAjh2QS, 3p5tsJSCMUSMaG7hFlxa4H, 6jHhiV1kstsmCJmilYXku2, 4bGkda3mkZddYK2Co2sef0, 4Gw9o0oRS39869KU5kub7O, 0cwyG14J0rDO8xJZq05cWP, 2vyOg8FPAQDLx4KibqSaR8 |
|---|---|---|---|---|---|
| NO MORE HOMEWORK | EU0000773855 | T0712011363 | N/A | | |
| OH SAY YOU CAN SEE | PAu000702197 | T9182817454 | N/A | | |
| ONCE IN A LIFETIME BARGAIN | EU0000641921 | T9041284871 | N/A | | |
| ONE MILLION TEARS | EU0000662571 | T0712039412 | N/A | | |
| OUR DRUMMER CAN'T KEEP TIME | EU0000768550 | T8009240136 | N/A | | |
| PLEASE MR SONGWRITER | EU0000831985 | T9023761548 | N/A | | |

| QUARTER TO THREE | EU0000662572 | T070399416 | | |
|---|---|---|---|---|
| | | US3M59893804, USSM10507134, | 7aHn8rGeEGkDkQiUV0DpWI, |
| | | GB03A0907840, USEM34900036, | 2sy0R1slj9T7vDeq33C1Eg, |
| | | GBBPJ0800098, US6X81500414, | 5mOECh8BAECc5HEHz1UVpd, |
| | | USSM16501443, USA171010103, | 7xC35sxKSW1mjZuuMaQyqrn, |
| | | GBCBR9900034, AUDD3150342l, | 4scNJFoBekewac2XIVjgzw, |
| | | GBAJE0600306, GBAJE0600306, | 1nSQxrRHiXmJhXiMp0Yyl Qg, |
| | | GBCQX7800208, USSM10309669, | 2e7MADvH6lehNeLyCyR66g, |
| | | ES553143799B, ES5531437998, | 3sJ1qKAlFZVvndAPtjI00T, |
| | | QMWN31301513, QMVRR1447133, | 5jCO2kkan82tgpi5NgcqFu, |
| | | NLG620467324, USACU0504803, | 760sBq2dLG0oEdlWq3VbnR, |
| | | GBAYE0200050, GBZJ51400030, | 68jbZ8HCa1opxJqQPCFGHI, |
| | | GBZJ51400030, GBZJ51400030, | 4NNRY8paGnfPCBpEWeAyh89, |
| | | GBZJ51400030, GBZJ51400046, | 6GRmsj5nGV9i51MMzJSK87, |
| | | USA2P1263513, GBJUT1018268, | 61xt4XDeWC4E1xYzHMLA0e, |
| | | USK4W0706445, USDE10807730, | 1EiZQrzTBhHlTKH8IE5OPW, |
| | | USK4W0706445, CAM460418586, | 69CRcDWXIdEpB0G9H5IICx, |
| | | CAM460418586, IT0371002974, | 16xQHpVDRZjAAPdSR3zV5G, |
| | | CAM460418586, CAM460418586, | 0aaBnibKid3N1CI9yVSIGa, |
| | | CAM460418586, GBQRF0847262, | 7vMvVhD0cwDvpMuAonvJJM, |
| | | CAM460418586, GBQRF1208052, | 6mDXZsmx1vqNrdtvUQS8oH, |
| | | USPSU1239722, ES5531437998, | 1XtPDnfHLVulGMhk2jl2bF, |
| | | CAM460418586, USEGX1304843, | 0pBazudyPF9pH7XeeF0I72, |
| | | CAM460418586, CAM460418586, | 1jhGnL620gwOj50BsSVLRT, |
| | | CAM460418586, CAM460418586, | 27QDuHhJtr31M6pbzj61Xo, |
| | | NLRD51439024, CAM460418586, | 6bQD5Sqvqramyg0RGLgW7O, |
| | | CAM460418586, USQY51103682, | 6KbfvyyXHm9Hhm5cBgFEWo, |
| | | QMDA61439080, USNEP1206263, | 2zSj3bK7sJWxnlfIIZkSRY, |
| | | USK4W0726672, USPSU1246863, | 1kZmkLmS4h4IqJfNSXC9t5, |
| | | USK4W0726672, USK4W0726672, | 70jItnINHoZsKJtusRtmlx, |
| | | USA371482188, USK4W0706445, | 6cFmwxmoqCH0x4OEIsHRyS, |
| | | USCHR1366917, USQY51150365, | 7dYgOTxYjD0uv1LZZjVZUB, |
| | | USQY51150726, USQY51150837, | 0LOBmihSTia3g17U t1NGQ7, |
| | | USQY51150274, USK4W0706445, | 3EeZDCW3NHNPGgA6RKTVDj, |
| | | USK4W0706445, QMVRR1204319, | 7vugeR0uJbVS9NAtLmynF6, |
| | | QM6MZ1577963, USQY51288028, | 1wbWRpOEbOj0Wvfa2UKCmZ, |
| | | US77R0407749, QMFMG1403496, | 3QxuJQW83BPjClTHCNsDkV, |
| | | USK4W0726672, USQY51168318, | 4KjsdzZOokwfsDndrdOwsr, |
| | | USQY51170347, USQY51170994, | 6bY1Eyc5vAqdaLCM63iwcU, |
| | | USQY51171291, USQY51171711, | 0VecapYj7jvT2Tp6QwHzmi, |
| | | USQY51172789, USQY51174185, | 14d0FsxO3nuRauiqD r4KC, |
| | | US6R21308874, QMVRR1204319, | 2nSxasDCfVMaZTVG20rZS3, |

| USK4W0726672, USA561118762, USA2P1243347, USK4W0706445, USA561169954 | 6U9X2eqsx31csx3pHnsfnQ,<br>7gg1LnQDmt0MtHE0wncCFLm,<br>2ypUVAqFXvh8WxM9odjT47,<br>4Ux8QUwYbymtfMrHLLBikOV,<br>1aA8uLWLk97Zt98xgRlsR,<br>7kBjes3RNzyNvq3EC0lop4,<br>0XFAccakKkeRvhTtbhY7KQ,<br>6Byl9R4mpg6J8pYPBsq19g,<br>0ilsfR6WUOHlpdaKPxCJsV,<br>2m1D0PRY8nX1GQZRNzCGEi,<br>5ibfcDUVkJvG6rLYN3YZkh,<br>7MGpjO1mOk4exQKfzVGhrF,<br>27IBE6H0cdyrrIYxQzDmgC,<br>2GlevJ6o6uwhBDaZZ0hcqC,<br>3Qb2dHq27ZMeB0x9QL9o5v,<br>5jhunfH8GjkesXMNWIRVS,<br>5CAU4an8kZd2NktOlZeEf7,<br>4AKAdQpB8wolf20ZoKZnPF,<br>4CO02DpvhfRAeyTjFPTRxI,<br>7wJdcKpFQY1JAPqJTbvWWL,<br>077FywPknaByA6ESlk1Y4Z,<br>51JyxXZp6IYKcrGmz5Lxr9,<br>4ZVvOdo419C1d5xvwyorOd,<br>4dWqcfZK3pMcL11EZkw9Vfd,<br>3xiZfKZDl6dbipBNgRGJM7,<br>5KcNgB6Wi7gZpfxJNTSZNG,<br>3uDADd55VmcKjgJrC1JDCi,<br>23ibxKOZkf7WVQwEvEFJK2,<br>3SdLHD7Mmmp9fjyX9FYdb27,<br>1S3KjhvDn0AvpknqiuoXB8,<br>2dbVqA8DtoYxtp66EhJWeZ,<br>4G3BALBFYKvs6Oeu7NkpPG,<br>2QRVOF8BJvsyJG2XQoMO19,<br>4qew4gcmqK6z0TQxUddd6D,<br>3uRH3b5FVFkdQm8KloPrKB,<br>21QJd9LO2PneTG2AMt4yi4,<br>0qmU4ehnkruDScJ1gYmJUJ,<br>6gp4yCyRKDjSvMugPTNJQy,<br>6X55nRDhiebFospahKAAhZ,<br>44HDwKLrzjZTMuA0cb8DM7,<br>5nsatSGKXTlVYsvSSA4P1v, |

| | | | | |
|---|---|---|---|---|
| | | | US3M59893805, GB03A0909245, USA2P1263512, USDEI0807390, GBJUT1018278, USWB10806856, USNO11300308, ushm8I533541, IT0371002984 | 7hbYp5EvAKuL3zM3dC6t6G, 3IlF7AZmuGGm81yVyMFNc, 4X4d2wc4L1jUr5FsTH7GXs, 08ViUla39R5OTauEMUzmz, 1ZsxtX0RhDUqq7Q0chgNXH |
| SCHOOL IS OUT | EU0000674062 | T0702433940 | | 01GarP7Iim3fsxASeIkEFW, 3Y8ksEUDeCcm47Lvo0h7Ob, 05af2PeRFYuh30ZiPIQ43A, 5DjJ3YEiQsndNLi1tp8IAB, 3LBjK73zM8saAC4nuR2e83, 5eaiA9HVQFBx7sRlokxInE, 7xzeyNVg64RxUOTIIqvY6Q, 2p2MkSzbKPnqCn5BAdXTOG, 38IrJxAH1Ob3FYhnSDVQfc |

| Title | Code 1 | Code 2 | Code 3 | |
|---|---|---|---|---|
| SHE'S ALRIGHT | EU0000750404 | T8012616444 | N/A | N/A |
| SLOW MOTION | EU0000968779 | T9023761695 | N/A | N/A |
| SOME KINDA NUT | EU0000714887 | T9023761651 | N/A | N/A |
| SPANISH COOKING | EU0000975595 | T9023761435 | N/A | N/A |
| STANDING OVATION FOR LOVE | EU0000533217 | N/A | N/A | N/A |
| TAKE ME TO LOS ANGELES | EU0000826988 | T0712229690 | N/A | N/A |
| TEN TWO AND FOUR | EU0000763835 | T7000704463 | N/A | N/A |
| THAT'S ALRIGHT | EU0000674060 | T9042155646 | N/A | N/A |
| THE CAT'S WIDE AWAKE | EU0000705109 | T8012634300 | N/A | N/A |
| THINKING OF YOU | EU0000650826 | T9042204922 | N/A | N/A |
| TIME OLD STORY | EU0000661547 | T7000728316 | N/A | N/A |
| TO THE OTHER WOMAN | EP0000267198 | T9102981691 | N/A | N/A |
| TREAT 'EM TOUGH | EU0000777505 | T0712288873 | N/A | N/A |
| TWIST TWIST SONORA | EU0000704707 | T0712299494 | US3M59893809, USACU0504784, GBBLY1100175, FR0O70858162, FR0O70858202, DEA450808780, USA2P1263516, USDEI0807388 | 1u7zJy4RUSXclRhswkA6RT, 4grSTBZSZ23Pg4PZ4vdVJFx, 00j0E4xk7l2Dvb7t8IDFJ7, 5iQc64SZZrmQ4y4pqZINGu, 6a1YVofLj2nmdAnrIPB430, 4RshkcSD4SFrkt1deQ4yK1, 1EftB55pE3sTuLjE2QoXJo, 1wwMF2nXdBGMspptEljRfG |
| TWISTIN MATILDA (AND THE CHANNEL) | EU0000697475 | T9007725862 | N/A | N/A |
| TWO BROKEN HEARTS | EU0000729965 | T9182969739 | N/A | N/A |
| WASHING DISHES | EU0000768551 | T9182983024 | N/A | N/A |
| WHAT A DREAM | EU0000754176 | T0713493083 | N/A | N/A |
| WHAT CAN I DO BUT CRY | EU0000979842 | T0712340561 | N/A | N/A |
| WHAT I WOULD DO FOR YOUR LOVE | EU0000663090 | N/A | N/A | N/A |
| WHEN MATILDA COMES BACK | EU0000714886 | T9007725851 | N/A | N/A |
| WHO SENT THIS LOVE NOTE | EU0000809795 | T8009239786 | N/A | N/A |
| WHY SHOULD I DANCE | EU0000686052 | T0712368176 | N/A | N/A |

Exhibit A – ROCKMASTERS INTERNATIONAL NETWORK, INC.

| YOU CAN'T HAVE YOUR CAKE | EU000830176 | T9023761424 | N/A | N/A |
|---|---|---|---|---|
| YOU'RE NOTHING | EU000735319 | T8009239979 | N/A | N/A |
|  |  |  |  |  |

Exhibit A - ROCKMASTERS INTERNATIONAL NETWORK, INC.

# Exhibit A

Member's Name: ROGER MATTHEW FREEMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| YELLIN' IN MY EAR | PA000781283 | N/A | USHEL0707123, USHEL0707123, USOEG9770105 | 0N0Q3uoeawxCEyHE4a3NUE, 5CX35Sb0E5hnugeNTUIp5I, 0CdC2ljWBPk1D7XWHse3jk |
| | | | | |

# Exhibit A

Member's Name: ROGER MCGUINN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| TAKE ME AWAY | EU000710287 | T000694931 | N/A | N/A |
| AMERICA FOR ME | PAu000333793 | T072372211 | N/A | N/A |
| ARTIFICIAL ENERGY | EU000218095 | T072255557 | USSM16700113, USSM16700331 | 46MwuE5PCAMEbhKQriTvAZ, 27DuAVIxDZEXpSzjUrc08F |
| CHANGE IS NOW | EU000221815 | T000051834 | USSM16700119 | 4SoykGLnLQPgQUkrKQxNYq |
| DOLPHIN'S SMILE | EU000221814 | T9110575638 | USSM16700122, USSM10021218, USSM16700122 | 5njQ6FkBPmFqZ0Kk9ZTWrx, 1rMvG6HAQYH4OE13xUCRmC, 70yvnTJPKDTBxgbDHoFAmJ |
| DRAFT MORNING | EU000218096 | T9110579607 | USSM16700116, USSM16700128, USSM10021217, USSM16700116, GBHUM0802014, uscgh1436060, GBHUM0101305, QM6N21531425 | 33zGyiukiRo1gW6JWY0FMo, 2ZoZnOKYfvH5uo1HRAbjaX, 1hCVbrgDfwDNeEs13fDyWL, 1q6Vq4Rna6yG5DmorKo5gy, 24jgQ6IzHIDPn0PIPVH7Ii, 1TQN6zZec8dqQbFqwEWnp1, 2dSJ9KY1ukxdKxPAptpl0r, 5LfMDJyFkPER3pGyzkXVY |
| ENTERTAINMENT | PAu000213935 | T072530446 | N/A | N/A |
| GET TO YOU | EU000218098 | T000160352 | USSM16700118 | 0Hx3e65pcMUTQPfacGzWXb |
| I AM A PILGRIM | PA0001211014 | T000241896 | USSM16800128, USSM16800128, USSM10025287, USSM16800128 | 5fU3KDplqqqmV9AWoBHToc, 5jjOD5qsGjC63kNBG8Xqjo, 1I8DxN1YMZR90bn721FcpN, 3DVOT1VFAxrEwIoFlHVira |
| MOOG RAGA | PA0000440055 | T9175609026 | N/A | N/A |
| ONE MORE CHANCE | PA0000057463 | T000508772 | N/A | N/A |

Exhibit A - ROGER MCGUINN

| PRETTY POLLY | PA0001211015 | T9122849734 | USSM16800143, USSM10021206, USSM10308970, USSM10308970 | 7hu9kGjpg2LLu5Nv3En446, 5vzZaAgm7NAXivwY1NDpdV, 2Bzt0rY3OkQVutT3rTs16H, 6TLPydnleJgGTzZkFzblsu, 1Et5WPKEgGAjErfbFvXl3Y |
| SKATE DATE | PA0000057465 | T9029363084 | N/A | N/A |
| STANLEY'S SONG | PA0001211016 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: RONALD DAVID MAEL AND RUSSELL CRAIG MAEL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A VIOLENT DEATH | PA0001990483 | T9167290520 | N/A | N/A |
| CALL GIRL | PA0001990471 | T9169703860 | N/A | N/A |
| COLLABORATIONS DON'T WORK | PA0001990479 | T9169725319 | N/A | N/A |
| DICTATOR'S SON | PA0001990470 | T9171525910 | N/A | N/A |
| LOOK AT ME | PA0001990482 | T9171525932 | N/A | N/A |
| PISS OFF | PA0001990484 | T9169922161 | N/A | N/A |
| POLICE ENCOUNTERS | PA0001990474 | T9169704249 | N/A | N/A |
| SAVE ME FROM MYSELF | PA0001990473 | T9171526037 | N/A | N/A |
| SO DESU NE | PA0001990475 | T9169704454 | N/A | N/A |
| SO MANY BRIDGES | PA0001990480 | T9171526060 | N/A | N/A |
| THE POWER COUPLE | PA0001990478 | T9171526015 | N/A | N/A |
| THINGS I WON'T GET | PA0001990477 | T9171556437 | N/A | N/A |

# **Exhibit A**

Member's Name: ROSS VALORY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LADY LUCK | PA0000031722 | T9089199111 | USSM17900140 | 45L2gzjR3EoezZOTUhVhUS |
|  |  |  |  |  |

# <u>Exhibit A</u>

Member's Name: RUTH FLEURY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FASHION SEEKERS | PA0000818890 | T0712470557 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: RYLAND COODER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 3 CHORDS AND THE TRUTH | PA0001390767 | T072920982 | N/A | N/A |
| 3RD BASE, DODGER STADIUM | PA0001287546 | N/A | N/A | N/A |
| A COWBOY'S PRAYER | PA0000382354 | T072457257 | N/A | N/A |
| A DOLLAR SHORT OF HAPPY | PA0001893176 | T913492601 | N/A | N/A |
| A MEETING BY THE RIVER | PA0000640498 | N/A | US4R31122803 | 7gQJ1CsWEjn4TiLozOQYwT |
| A NIGHT IN LA | PA0000866230 | T001476071 | N/A | N/A |
| AFRICAN QUEEN | PA0001031477 | T9138319194 | N/A | N/A |
| BABY JOINED THE ARMY | PA0001877573 | T089893232 | USNO11100196 | 2x2wLomD73212Gm9OtMo9H |
| BAY OF BENGAL | PA0001031477 | T9138319218 | N/A | N/A |
| BIG LOVE | PA0000579885 | T900249127 | N/A | N/A |
| BOLERO SONAMBULO | PA0001136515 | T04190119467 | N/A | N/A |
| BORDERLINE | PA0000100940 | T7001648326 | N/A | N/A |
| BROTHER IS GONE | PA0000182055 | T912838720 | N/A | N/A |
| BROTHERS | PA0000243461 | T070258186 | N/A | N/A |
| CANDY MAN | PA0000061740 | T9022071938 | N/A | N/A |
| CAT AND MOUSE | PA0001390765 | T072913523 | N/A | N/A |
| COAST OF MALABAR | PA0000663445 | N/A | N/A | N/A |
| COLD COLD FEELING | PA0000182055 | T912838753 | N/A | N/A |

Exhibit A - RYLAND COODER

| CROSSROADS | PAu000823132 | N/A | N/A | N/A |
| DARK WAS THE NIGHT | PA000243469 | T070245904 | N/A | N/A |
| DEFINE VIOLENCE | PA000866233 | T070924918 | N/A | N/A |
| DEVIL'S GOT MY WOMAN | PA000061740 | T902036620 | N/A | N/A |
| DO WHAT YOU WANT TO DO | PA000612435 | T916234951 | N/A | N/A |
| DO WITH ME WHAT YOU WANT TO DO | PA000612435 | T900249018 | N/A | N/A |
| DO YOU WANT MY JOB | PA000057988 | T900249249 | N/A | N/A |
| DON'T BUG ME WHEN I'M WORKING | PA0000579892 | T902491272 | N/A | N/A |
| DON'T CALL ME RED | PA0001287543 | T072272602 | N/A | N/A |
| DOWN IN HOLLYWOOD | PA0000044708 | T070881224 | N/A | N/A |
| EL U.F.O. CAYO | PA000128754 | T904706488 | N/A | N/A |
| EL U.F.O. CAYO | PA000128754 | T904706488 | N/A | N/A |
| EL U.F.O. CAYO | PA000128754 | T904706488 | N/A | N/A |
| E-MAIL | PA000086623 | T700147606 | N/A | N/A |
| EYES ON THE PRIZE | PA0001603209 | T073100523 | USEP40701102, USEP40819102 | 1POYn5JIZxJsJnymfVVIZD, 0JEUQJosn80Ski6wudSkGE |
| FLATHEAD ONE MORE TIME | PA00016125593 | T904765861 | N/A | N/A |
| FLATHEAD ONE MORE TIME | PA0001612593 | T904765861 | N/A | N/A |
| FOOTPRINTS IN THE SNOW | PA0001390764 | T072931355 | N/A | N/A |
| FOUR WEEKS LATER | PA000866227 | T070942930 | N/A | N/A |
| GANGES DELTA BLUES | PA000640499 | N/A | N/A | N/A |
| GLASS OFF | PA0001293274 | T072126042 | N/A | N/A |
| GOING BACK TO OKINAWA | PA0000346088 | T700017279 | N/A | N/A |
| GOING TO TAMPA | PA000182055 | T912683876 | N/A | N/A |
| GOOKS ON MAIN STREET | PA000259173 | T700018018 | N/A | N/A |
| GOT TO KEEP MOVIN' | PA000443568 | T902099576 | N/A | N/A |
| GUANTANAMO | PA000182055 | T912683874 | N/A | N/A |
| HOLLISTER RANCH | PA0001680102 | T903356938 | N/A | N/A |

Exhibit A - RYLAND COODER

| | | | | |
|---|---|---|---|---|
| BLUES | | | | |
| HOLLISTER RANCH BLUES | PA0001680102 | T903356989 | N/A | N/A |
| HOUSTON IN TWO SECONDS | PA0000243465 | T700023309 | N/A | N/A |
| I KNEW THESE PEOPLE | PA0000243468 | T700025619 | N/A | N/A |
| I'M DRINKING AGAIN | PA0000143795 | T070042755 | N/A | N/A |
| I'M LEAVING YOU | PA00008623 | T070042492 | N/A | N/A |
| I'M LOSING YOU | PA0000886623 | T700147604 | N/A | N/A |
| IN MY TOWN | PA0001287543 | T072272602 | N/A | N/A |
| INSIDE JOB | PA0000566618 | T900249064 | N/A | N/A |
| IT'S JUST WORK FOR ME | PA0001287543 | T072272601 | N/A | N/A |
| KINKO'S | PA00008622 | T700147603 | N/A | N/A |
| KOOL AID | PA0001182055 | T912683877 | N/A | N/A |
| KRSNA KANTHA KANDAM | PA0001031477 | T913831920 | N/A | N/A |
| LAST FAIR DEAL GOIN' DOWN | PA0000617940 | N/A | N/A | N/A |
| LAST STAND (ALAMO BAY) | PA0000259171 | N/A | N/A | N/A |
| LONGING | PA000064050 | N/A | N/A | N/A |
| LORD TELL ME WHY | PA0001760043 | T906522220 | N/A | N/A |
| LOS TWANGUEROS | PA0001136515 | T041901947 | N/A | N/A |
| LOW COMMOTION | PA0000346089 | T070102549 | N/A | N/A |
| MAMBO SINUENDO | PA0001136514 | T041901945 | N/A | N/A |
| MAMBO SINUENDO | PA0001136514 | T041901945 | N/A | N/A |
| MATHILDA | PA0000866228 | T700147606 | N/A | N/A |
| MUTT ROMNEY BLUES | PA0001804795 | T912293800 | N/A | N/A |
| MUY FIFI | PA0001287544 | N/A | N/A | N/A |
| MUY FIFI | PA0001287544 | N/A | N/A | N/A |
| MY BABY JOINED THE ARMY | PAu0297081 | T072258717 | USAKS0500329 | 1BmtISwWdfMXc18AQS5c1u |
| MY OWN EYES | PA0001603212 | T072994278 | N/A | N/A |
| NO BANKER LEFT BEHIND | PA0001760042 | T906522210 | N/A | N/A |

Exhibit A - RYLAND COODER

| | | | | |
|---|---|---|---|---|
| NO SAFETY ZONE | PA000024346 | T700486273 | N/A | N/A |
| NOTHING OUT THERE | PA000243462 | T700491670 | N/A | N/A |
| OBSERVATORY | PA000086623 | N/A | N/A | N/A |
| OBSERVATORY | PA000086623 | N/A | N/A | N/A |
| ON THE COUCH | PA000243467 | T700504612 | N/A | N/A |
| ONE CAT, ONE VOTE, ONE BEER | PA0001390766 | T9047357595 | N/A | N/A |
| ONE CAT, ONE VOTE, ONE BEER | PA0001390766 | T9047357595 | | N/A |
| PAIGE | PA000866225 | T7001476026 | N/A | N/A |
| PARIS, TEXAS | PA000243460 | T070242837Z | USWB19903331, USWB10806248, FR99S0500027 | 1idiifjTcCoGfBeZlYOdim, 33OXrW25FbtmmA1DHBTPN0, 1rVdJ87hAAdiAF7QtHwuTK |
| PECOS BILL | PA000382357 | T7000529966 | N/A | N/A |
| PECOS BILL PART I | PA000382356 | N/A | N/A | N/A |
| PECOS BILL PART II | PA000382355 | N/A | N/A | N/A |
| POOR MAN'S SHANGRI-LA | PA0001287542 | T0722725996 | N/A | N/A |
| POURQUOI? | PA000086623 | T7001476082 | N/A | N/A |
| PRETTIEST GIRL IN THE WORLD | PA000038235 | T7000552332 | N/A | N/A |
| QUICKSAND | PA0001715684 | T9063331715 | N/A | N/A |
| SEEDS OF VIOLENCE | PA0000866235 | T0709285608 | N/A | N/A |
| SHE RUNS HOT | PA0000579890 | T0702435093 | N/A | N/A |
| SHE'S LEAVING THE BANK | PA0000243466 | T7002317286 | N/A | N/A |
| SOY LUZ Y SOMBRA | PA0001287547 | T0722726035 | N/A | N/A |
| SOY LUZ Y SOMBRA | PA0001287547 | T0722726035 | N/A | N/A |
| STRIKE! | PA0001390765 | T0729313534 | N/A | N/A |
| SUITCASE IN MY HAND | PA0001390765 | T0729313512 | N/A | N/A |
| SUNDOWN TOWN | PA0001390767 | T0729313567 | N/A | N/A |
| SUNDOWN TOWN | PA0001390767 | T0729313567 | N/A | N/A |
| TAKE YOUR HANDS OFF IT | PA0001822104 | T9126838797 | N/A | N/A |
| TAKE YOUR HANDS OFF IT | PA0001822104 | T9126838797 | N/A | N/A |

Exhibit A - RYLAND COODER

| Title | | | | |
|---|---|---|---|---|
| THE 90 AND THE 9 | PA000182055 | T912683786 | N/A | N/A |
| THE ACTION | PA0000579893 | T902491216 | N/A | N/A |
| THE END OF VIOLENCE | PA000866226 | T070424941 | N/A | N/A |
| THE SANDS OF MEXICO | PA0001709127 | T903597976 | N/A | N/A |
| THE WALL STREET PART OF TOWN | PA000182055 | T91.6838731 | N/A | N/A |
| THIS LITTLE LIGHT OF MINE | PA0001603210 | N/A | N/A | N/A |
| THIS WILL BE THE LAST STAND | PA00025917 | T000721951 | N/A | N/A |
| TOKYO BOOTLEGGER MAN | PA0001149765 | T0717300383 | N/A | N/A |
| TOO CLOSE | PA000259172 | T000734330 | N/A | N/A |
| UFO HAS LANDED IN THE GHETTO | PA000143793 | T0701940955 | N/A | N/A |
| UP AND UP THEY WENT | PA000382353 | T700758169 | N/A | N/A |
| VAMOS EMPEZAR | PA0000866238 | N/A | N/A | N/A |
| VAMOS EMPEZAR | PA0000866238 | N/A | N/A | N/A |
| WHAT A CITY! | PA0000866224 | T7001476093 | N/A | N/A |
| WIDE SKY | PA0000964739 | T9138318099 | N/A | N/A |
| YOU SHOOT HIM! | PA0000866223 | T7001476059 | N/A | N/A |

# **Exhibit A**

Member's Name: SARAH KIM
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MISS SWEENEY | PA0001738301 | T9031188519 | N/A | N/A |

# **Exhibit A**

Member's Name: SCOTT RADINSKY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLOODSTAIN | PA000131048 | T0723899942 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: SCOTT SHRINER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| COLD DARK WORLD | PA0001738312 | T9014452778 | N/A | N/A |

# Exhibit A

Member's Name: SCOTT THURSTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| I'M THE CAT | PA000795992 | N/A | N/A | N/A |
| IN THE JUNGLE | PA000259169 | N/A | N/A | N/A |
| INFORMATION WARS | PA000795991 | N/A | N/A | N/A |
| IT IS ONE | PA000795995 | T914826576 | N/A | N/A |
| LOOKING EAST | PA000795988 | T070145240 | USEE10170248, USEE1017024, USAPR0500057, USAPR0500056, USAPR1000505, USHBR0810111 | 4E2qenkYrZ3AFWYSnLDSKc, 1ph9Zmg1nLSIaObLoRL7go, 0NF5PvxaYT3hvnbjg9s3RU, 1ifgSBLzd8EcSjqtcqcMo3, 51CRP5asv2Usw8hOM5mRkP, 5Idi3LqeA0YZMM4FsIHqXZ |
| SHOCK | PA000260049 | N/A | N/A | N/A |
| THE BARRICADES OF HEAVEN | PA000795989 | T070193878 | USEE19694703, USEE19694703, USEE19694703 | 3woEtvy8IEqji1iV1ttuxb, 1RMHT0u4xpHgmpkIL5W36M, 5hohl6pbAS3qVV1jQEJcIo |
| THE WORD JUSTICE | PAu001234864 | T070205620 9 | N/A | N/A |

# Exhibit A

Member's Name: SCOTTY MORRIS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 2000 VOLTS | PA0001013448 | T0711917906 | USIR19905025 | 1UNy9x2V49J33OPiKWgjW |
| ALWAYS GONNA GET YA | PA0001209807 | T0725928573 | USVG20310003, US3P60477017 | 2QjKNxrRQhboFJ3vliliAT, 4wzqb6c2hiS8i0cDzpoZV |
| BIG AND BAD | PA0001013441 | T0708861339 | USIR19905016, USIR19905023, US3P60900072, US3P60477006, USWD10628485 | 5Wr09kbXgTtGTmQyfgAU8X, 1SHOoJaQnaGKh3Beullw4, 7GqAyjbNYQ66kByQUDNQ1q, 3nf8P9ywyfQow3dJWy8eKr, 6pqfDJMTHQLBMJ3BkXMwdr |
| BIG TIME OPERATOR | PA0001013445 | T0708862592 | USIR19905023, US3P60477006 | 1SHOoJaQnaGKh3Beullw4, 3nf8P9ywyfQow3dJWy8eKr |
| CHRISTMASTIME IN TINSELTOWN AGAIN | PA0000756692 | T0708884314 | N/A | N/A |
| GO DADDY-O | PA0000756693 | T0727835928 | USEM39700081, US3P60477014, uscghj0511488, uscgj1157637, USA370335846, USA370362330, DK5C501221861, uscgj0778844, USDEI9905212, DK5C50073056, DK5C50073056 | 79dKGYtbdcDsWwc7oYtkfg, 0Vavkvwy6FbyhGntJS8v2C, 09X8LPXmH4zi4AFrpAO6ggO, 1V5dLQNQgSwkMIX19uHnEl, 1vY1WRybm1PCcWyWRfwQqq, 2QyyYJpMCC5BN80Scan1d0, 4JbvnntqTpE6weexit7khD, 4mOmeaIV0GL9HcESiSd9H3, 2O3EIj2aTqg1WWSp5lz6Cr, 5IB8sRxvhtCvjEFThdE0KT, 3aWUdhxwi5SR1fjpD300Oz |
| I LIKE IT | PA0001209805 | T0726452761 | USVG20310009, US3P60477011, USSJ11300357 | 18N9gzWmHPrS7ZYM7JTkt, 1LHZKIpPo3F4Yr20rpLBuV, 43ybcDpFpivV79pA74qtSP |

Exhibit A - SCOTTY MORRIS

| | | | |
|---|---|---|---|
| I'M NOT SLEEPIN' | PA0001013449 | T0709102066 | N/A | N/A |
| JINGLE BELLS | PA0001274338 | T0902832885 | USSJ11300358, US3P60400060, US3P60400057 | 6QOzffa6wdwy5UDNihnZdy, 4NT1O4K6yk2OKQx1tW5zSp, 0dWVVek71iFxZzk0gzean9 |
| JINGLE BELLS (BONUS TRACK) | PA0001274338 | N/A | N/A | N/A |
| JUMP WITH MY BABY | PA0000915061 | T0702680112 | USEM39700076 | 0rhcdJpXmOwlimavawCGB9 |
| KING OF SWING | PA0000909882 | T0702683859 | USEM39700072, US3P60477009 | 0zWq1QdGW0cFDKzCxD9rnV, 1jItDUHwU8WNuhpIFiMMoy |
| LAST NIGHT (I WENT OUT WITH SANTA CLAUS) | PA0001274335 | T0721271722 | US3P60400054 | 0IHpZKqM8FniBrza9joDyz |
| MACHINE GUN | PA0000909884 | T0902782086 | N/A | N/A |
| MADDEST KIND OF LOVE | PA0000915060 | T0702709269 | USEM39700077, NLAX70925022, NLAX70925997, NLAX70925997, GBAWA0662051, USWR61501092, USWR61501092 | 2IX33sZMSyBuxo9aOnLpB, 53u0Awg3X7PBW72yGiyvdc, 6IkMrbjfPA1Mbm4KXb9vOv, 1oOdEo6xOHOy23Rsj8mb3n, 2hXf6is8B0aVv62I8IhOjm, 2Yz55xMcyIRAqJ0AtsAofz, 1I0uVY3e4LWfNC513vFxOJ |
| MAMBO SWING | PA0000915058 | T0709158042 | US8K20977680, FR6V81839728, USA561134236, USA561205702, US8K20927680, QMFMG1495797, FR4GL1105507, QMVRR1101314, CAM460401293, CAM460401293, CAM460401293, CAM460401293, usdy41517461, uscgh1764862, CAM460401293, USBKY0509595, NLHR51484606, USEGX1000440, USA37099815, GBY1V0801871, USPSU12411069, NLHR51487588, US85C1300960, PEMG90114006, CAM460401293 | 6I9ujCXXNhCkHUKYwoLOg3, 1ZsZV1jG6cGLbpOJxDtUL2, 4iirFTtbxqOciiQdyvhy4k, 1FR5yaPbwbEBxtbs05Mi9Y, 3oudIqe5QPInpxwt2oC9jg, 5vmLojnXHnV7jSKuNzuFnp, 5DmZeQEZGCxRKckEsJDvd1, 09agR1eZdL6T2mTfCMeYXo, 6742T8qA9dam3hkwlczi0q, 37YNneL5M1bLnvbtMLJPhg, 6OT8xwRBeAsyeDuSJUI4LT, 11gFS2FxREEHRVBb0ds5kR, 5GPzSPImJU0F7ONBHrBnga, 6zZNjwq5HI74MUcILYZIfd, 27ocKvku8FzABl7Ra2E6wn, 6jCz44574XNkR2HAB4ZXfK, 5Oi5ob69rPwOI4Zf5aI3GS, 2DHDQaifgxvfSYI1QwlxVI, 3x73WpUOHocTHQrpqTIdpo, 3Pb2kmCF6ktLk5Ai6ZY7cL, |

Exhibit A - SCOTTY MORRIS

| | | | | 4SY0CPqBFfGrWQIUxHgx7F, 7zmvvTgbLIEq2sDxerO2La, 4btlgqgKKrb7Tp5U1Of2rbE, 5UsGabLMir6alrSrftaYDp, 4WCtzKGscOZE6R8Y4RgVPv |
|---|---|---|---|---|
| MR PINSTRIPE SUIT | PA0000915062 | T0702708686 | USEM39700073, US3P60477013, uscgj1792052, NONWL1501120, GBKQU1690762 | 5TB8lq3NL3GcKHMBj36czk, 7nrDgDRwcbKkA6ewmzegnl, 2G2LTaDnDblca9tyNCensX, 3NLeRRoDEpbY9YEh3bxOv8, 03SwQNRUJCuObdgy5XdRt2 |
| NEXT WEEK SOMETIME | PA0001209803 | T0726667293 | USVG2031010007 | 58OQAUvyfyskYvQUcxGoOk |
| OH YEAH | PA0001209801 | T0726700022 | USVG2031010005, US3P60477008 | 4STM7k4gBgeAdqH62LkaJH, 38b4LfeYnfFxYCwfKCHa00 |
| PLEASE BABY | PA0000915059 | T0702739090 | US3P6047012 | 7uMdUUgHlZrF4mn0gqYTOo |
| ROCKABILLY CHRISTMAS | PA0000756690 | T0715748018 | US3P60400050 | 29zAuVjnmgamdLJq55honJ |
| SAVE MY SOUL | PA0001209804 | T0726852421 | USVG2031010008 | 2euSu0KhXQg05y2FO45LG |
| SHE'S GONE | PA0000909886 | N/A | N/A | N/A |
| SIMPLE SONGS | PA0001209802 | T0726852410 | USVG2031010006, US3P60477015 | 5XcOatQZwG8FsjwI2ppFXj, 1x3EHpxWZ41T4xL2AuGPuU |
| SLEEP TIGHT | PA0001013446 | T0709284069 | N/A | N/A |
| SO LONG FAREWELL GOODBYE | PA0000909885 | T0709273937 | US3P60477016 | 0g39W4PsL1Wa7NfUo75SNNQ |
| SOME THINGS | PA0001013444 | T0709284070 | N/A | N/A |
| STILL IN LOVE WITH YOU | PA0001013442 | T0709284081 | N/A | N/A |
| THE BOOGIE BUMPER | PA0000915063 | T0708853239 | USEM39700071, US3P60477002, CAM460401286, ES5531223559, CAM460401286, CAM460401286 | 2dGd5QSnXANc1lBRusxl8X, 45petMAqGpV30c5AI2zEaW, 4mBvkyQ4JODKEaijFlvkke, 3YC2oTwBSoEPj5t7075Ud3, 5uy8D8QeNvoyVqezZyuYTo, 5uVMNRJmfkt54tN7Mdk4Lm |
| WE THREE KINGS | PA0001274336 | N/A | USSJ11300354, US3P60400059 | 72fBFZKWs8CsaNlm7KCg8z, 4BMusG4qk7HtQ1s1Il79W1 |

Exhibit A - SCOTTY MORRIS

| WHAT'S NEXT | PA0001013443 | T0709344170 | N/A | N/A | |
|---|---|---|---|---|---|
| WHO'S THAT CREEPIN' | PA0001013450 | T0709345550 | USIR19905018 | N/A | 7KrbV1aFTxlMN1JdWBJfOE |
| YOU & ME & THE BOTTLE MAKES 3 TONIGHT | PA0000756691 | T0702137458 | USEM39700075, US3P60477010, QMVRR1534887, ES5531223562, NLHR51282159, usx9p0665768, ES5531223562, USQWA1291408, ES5531223562, ES5531223562, USPSU1242849, US2Y30745735, US2Y30749312, CAM460419885, USDEI9905207, US85C0503034, US85C0503034, USEGX1103871, USCHR1337153, GBQRF1035784, GBQRF1209461, CAM460419885, US85C0503034, USPSU1241010, US85C0503034, GBQRF1035784, CAM460419885, USA561205703, CAM460419885, USK4W0723948, USA561134237, CAM461101491 | N/A | 1Wvi4tNCu1LmUKvOCKbNNJ, 1tgOyV6aPJoDYkInqkrz2, 0Ip7TckmzuK1n1ULEzzCsIY, 4A2fhq472jx1N4SkJ2joU7, 7AAbdPkamN8gJ8SumuPrh8, 0sQcPbkdnOFAVefbZccFvQ, 1ULyjuuqStVEFS2hy14jDA, 7yAj8QiRDBd2qkH8dR2pLe, 4sfDXLuPLP9kcKMN0VMrqa, 6FrM18nY2pYWAIJ5dsXs9V, 59p1dkZZTx29Gvk5V8qgUd, 3TVCIE1I7uPA0oCOsPubqI, 0yP5WCpFNHLhiWid3e4j45, 39Q3W7dVUjdnsYfkvdhjpN, 56o51BEczwQCLXEKdNe80k, 71cvIBj2ZF4GjmiVEE8mMw, 1jO6cIzsSijdwYcgqP3Q2o, 7FtORS5qspEVqRGLTgLYwv, 4ethuIXj8v87TEshSgLGUs, 50Fa5EoU0Xd4blotX84ZKX, 2LRKbXtczLDypVyE5ld5VP, 7rXZCQnoSPLzESegQXjKEh, 6dRFIRkuxJCfVUvgsFSgoW, 0HU3DBjcIDEH7IxAs8zr8e, 3mpOYUT0usr53R5pILnItCI, 7r73Dq8TxiHmRqtDbaj85F, 2DtoqZRn0cP2N5CKkKF5LD, 6xfXJ8ZSaTt3v7CWMTepVD, 6PtrEKwvV0ZyCqIrqp309b, 29hsg2LoiExJboLrFlhxyi, 6Leen0DOFL8O4te4LkcNKH, 3nCAP6x5mCcaTvvVRpbs2j |
| YOU KNOW YOU WRONG | PA0001209799 | T0727214325 | USVG20310002, US3P60477005 | | |

Exhibit A - SCOTTY MORRIS

# <u>Exhibit A</u>

Member's Name: SEABREEZE MUSIC LTD.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GIRL | PA000144402 | T9000191888 | N/A | N/A |
| PAVANE | EU0000827460 | T0100633235 | N/A | N/A |
| READY AN' WILLING | PA000144404 | T9000182489 | N/A | N/A |
| SAINTS AN' SINNERS | PA0000159943 | T9002228117 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: SEAN GREAVES
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CRY BABY | PA0001060027 | T9046562010 | N/A | N/A |
| PARANOID | PA0001060025 | T0711169662 | N/A | N/A |
| RENOUNCE | PA0001060025 | T0711169651 | N/A | N/A |
| SOCIALITE | PA0001060024 | T0711169684 | N/A | N/A |
| SODOMY | PA0001060027 | T9046561631 | N/A | N/A |
| TERRIBLE PEOPLE | PA0001060024 | T0711169673 | N/A | N/A |

# Exhibit A

Member's Name: SEBASTIAN AROCHA MORTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ADORO ESTAR A TU LADO | PA0001911302 | N/A | FR10S1625888 | 7qemSsvTQzf3Aj1Jtss4c1 |
| AGAIN AND AGAIN | PA0001806144 | T9048812153 | USOM81042913 | 2kA7jq16g8S843Y473YOxK |
| AMBER SKY | PA0001656032 | T9020330012 | USOM81042904, USOM80934402, USOM80934402 | 1bn4KnvjGjESeqVIYOpFSJ, 7aG6nmtwVRKXjGxvkGKQ9q, 51uIeGHfirMw1JrWqG1bIF |
| ANGEL LOVE | PA0001930278 | T0724960659 | USOM80727804, USOM80934303, USSJ10700134, USSJ10700134, USOM80893201, USOM80893204, USOM80893205, USOM80893202, USOM80829710, USOM80893203, USOM80892204, USOM80936910 | 2wIgAebN4XCsHeYhGeOKDl, 2E8h0iArErLcNyz8kfjhIO, 2wxLAE5wPeXIhITC1waqMz, 3Fd4TIb2t0ybOuBqVKMojt, 2cETBw3om09FadDEX8zjU1, 41UKIxpIdOabQiR0qUL8yL, 2gnk6jSh0M03HQjDzxF9HW, 4oWuUIokIGk6taU1wph0Hv, 4ZNXMc00SEAMONkYkaFv0s, 6kLnNqHvXCjgvuFY59ZI3a, 1i8YG5TjmXOeYK4cwe4kJZ, 1LAQkWXiwO0NGtW8dsXuN3 |
| BEYOND FOREVER | PA0001706974 | T9020004039 | TCAAZ1135143 | 68xx8qZPVkj7hx67dns4qb |
| BREATHE YOU IN | PA0001915857 | T9125363384 | USOM80727803, USOM80828701, USOM80828705, USOM80828707, USOM80828706, USOM80828701, USOM80828703, USOM80828702, USOM80828705, USOM80828704, USOM80828708, USOM80892201, USOM80892002 | 3JYicZvBdyD0hbLtStBJx4, 6ry566f8PWU4gnaAN6wtnZ, 0kwthEKZ6Z8x2h1wea7LWl, 5zr4WkKPezvYfv46uJL4Qx, 5dTOYvJk0KxuPHCIADU8pp, 2sJEfR5pzloyvprxl2MyQY, 28ttGIpSJ5ZAinhQI3hXvu, |

Exhibit A - SEBASTIAN AROCHA MORTON

| | | | | |
|---|---|---|---|---|
| COME THROUGH | PA0001915854 | T9011070750 | USOM80727805, USOM80934302 | 7JmctiaUJ8TP0DrgeEoWbr,<br>19Xu7HzjKjDtcJPI7Gxg9v,<br>5QgcedBFrV6370FCkiNtKg,<br>2vgVWLxUv1h5h9TeWVQ4K3,<br>1e00wHl6p1tzmwKK7WhxxT,<br>5bJAhuou3HjE9QiusNp9mW |
| DEEP SURPRISE | PA0001903662 | T9125378612 | USOM80727808, USOM80794402,<br>USOM80794801, USOM80794401,<br>USOM80794403, USOM80794404,<br>USOM80794405, USOM80794407,<br>USOM80794407, USOM80892210,<br>USOM80795312, USOM80937310,<br>USOM80794802, USOM80794803,<br>USOM80829708 | 0Amilxqx56ABg5Yb1AYCSB,<br>7lzEI3KRMVYd0vXF730hQt<br>1UQsCS8dyqZA9VDSho74qq,<br>7a7mo9eB09geqhm4Lhvpn,<br>0XanqxkZi0dRuJCrzkGBLv,<br>1zFGpJ2cD4G0P8DragLw25,<br>1YbwnSKXwUUGe0wHpmdEhE,<br>6WcFyKRBif3gO6uuThoeNg,<br>1Xd75nEVT6NbzzE8LvfegG,<br>2GSKHWAGXsxDbT914Uy22K,<br>4gN1IiSMFd16lhZU4L6DmB,<br>7n95u05I6F51rt09MtF6Z7,<br>7cHlKdgiwcjz9FeSM6RLnE,<br>11OS5CDsDuhmNhysMuUy1e,<br>5yz3lxYOkaKlvRHXTtt7Tt,<br>51i151UZh2cJ7SlwZGNJ96,<br>5evtYoE951D7JP9WClZ0nJ |
| DIKY DIKY | PAu002558061 | T9148699494 | N/A | N/A |
| ENCHANTED LIFE | PA0001915856 | T9011084030 | USOM80727802 | 4uGOGxkfvmR4W4HdMIOUW |
| FIND A WAY | PA0001806144 | T9048750783 | USOM81042911 | 3DfYmEEgrRGfsCiVB8hoPc |
| FREE | PA0001806144 | T9048812175 | USOM81042910 | 1gXcSIN5teY3DiFe3UnRzr |
| FUERA DE CONTROL | PAu002980371 | T9018215004 | N/A | N/A |
| I FOUND YOU | PA0001915860 | T9012407577 | USOM80727807 | 5sOP7166FgT4W3sBI4qjvS |
| I'D DIE WITH YOU | PAu003714326 | T9149161626 | N/A | N/A |
| ILLUSIONS | PA0001806140 | T9048758390 | USOM81042908 | 6vicHxI2MxacfBxJGKz4fc |
| I'M A FIRE | PA0001687779 | T9009905059 | USA820800080, USA820800080,<br>USA820800122, USA820800078,<br>USA820800080, USA820800123,<br>USA820800079, USA820800077 | 5auSsl54DtF2oWWPdYP3Hk,<br>60gX2NN3uhDowzSZARLIH3,<br>6DWA7XZV0YHsmyJkpPMh3q,<br>4J9cQRaWe85XKxCiwSTybP,<br>1cly8iX2pCaqdThxguxwAc,<br>7jyT7j0SI19cy38u4MStPa,<br>6MaFWFaSA50UXJeUpSWgo4,<br>3DbnYI0vPS77u3S4zhtt85 |

Exhibit A – SEBASTIAN AROCHA MORTON

| Title | PA number | T number | ISRC/other codes | Other |
|---|---|---|---|---|
| INSOMNIAC | PAu003627656 | T911732464 | N/A | N/A |
| IT'S ONLY LOVE | PAu0001677869 | T909806295 | USA820800119, USA820800119 | 1qHyrRtHHHDAVYXAYfzqcU, 4yaLlsPHlY24zeO6KLF8sm |
| LATINO STYLE | PAu002591096 | T9148701320 | N/A | N/A |
| LIFE IS WAITING | PAu0001806144 | T904785144 | USOM81042907 | 1Vkh2Z0paKVkQ2GOuFILfr |
| ON THE RUN | PAu003714326 | T9149161955 | N/A | N/A |
| PASSWORD TO PARADISE | PAu0022282863 | N/A | N/A | N/A |
| RIGHT NOW | PAu0001915855 | T0731876780 | USOM80727811, USOM80829312 | 7Lm4Cq63Samd55qFbwHC0B, 2jd2Ao6O9z4iuRLDH8plhm |
| RISE | PAu0001930278 | T072684160 6 | USOM80727801, USOM80622904, USOM81042403, USOM80620201, USOM80934301, USOM80698103, USOM80621101, USOM80698205, USOM80698202, USOM80727801, USOM80621104, USOM80698201, USOM80725009, USOM80621103, USOM80622901, USOM80621102, USOM80622903, USOM80698205, USOM80620413, USOM80698204, USOM80622902, USOM80795204, USOM80698206 | 6vhtoqMhbf3QvshLKhuNlE, 0E7iMGTIyvoWJpl2LQExDD, 0cZU8UkU7w8OOVD3IqiG1, 3FloGZyyD0cViBKxV13bL6, 3s8v7wM9wk6BhNMrmbgunf, 6LQcwgGN6n8OpOioMhTYo4, 4d19NdQZFYs8qtD3pLe2T, 4epwAuzOmO3l0fihXNLjp8I, 4OQCc7N891pbFTPMMdo7S, 30ffwWXjaYBByKTwaqhNwt, 2E6fQntg0jdDKvjMDkOQNJ, 2ZJreKe2LNnCLOaRpbFHjE, 5u6oEaENowXDW6Tt0wZHjE, 3Fk161QjtE8ZLqqPZA0hyA, 0rcMBYZcdR3FEXnC0GKhJY, 3bRDfiuysL9Dcbz27N3C9uA, 7DIfR3qRzdARbWP20MhlME, 26t88W1RGgWvO6J6d5jbnt, 0Erp2RO5fGxpuxpinVRWBG, 44XTtu8Ll3FhzsLxJs7R43, 4rkMEFZfCap8OLLAjBnb61, 0BfDEme2kKPZALcHEvQXAi, 5WwnfT27MvOuwmUeuqafem |
| SATURN | PAu003714319 | T9149160543 | N/A | N/A |
| SOULLESS | PAu003714326 | T9149160270 | N/A | N/A |
| STILLNESS SPEAKS | PAu0001981602 | T9162292026 | TCABW1485969 | 6cq4xMf2o1XfbaVbNE2Bq |
| SUPERNATURAL (HEAVEN IN DISGUISE) | PAu003697002 | T9106871027 | N/A | N/A |
| TAN BELLA | PAu0022257312 | T9176240247 | N/A | N/A |

Exhibit A - SEBASTIAN AROCHA MORTON

| | | | | |
|---|---|---|---|---|
| TE IMAGINO TAN BELLA | PAu002257312 | N/A | N/A | N/A |
| TREE OF LIFE | PA0001806144 | T9048738723 | USOM81042909 | 3j0Rh0B2qoAxBCDK8ERumk |
| UNDENIABLE | PAu003716943 | N/A | N/A | N/A |
| UNFORGIVABLE | PAu003714316 | N/A | N/A | N/A |
| VEIL | PA0001806140 | T9048772027 | USOM81042902 | 6Bmmmzsg1OHSTpPMHLlo2s |
| WHITE ROSES | PAu003714326 | T9149160407 | N/A | N/A |
| WOMANITY | PAu003487323 | T9176143081 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: SEBASTIAN HAIMERL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CHOPINWOOD | PA0001227122 | T9127035716 | N/A | N/A |
| DON'T BE CARELESS | PAu002865741 | T905042002S | N/A | N/A |
| DON'T YOU WANT TO BE MY LOVER | PA0001227124 | N/A | N/A | N/A |
| NEXT TO YOU | PA0001227123 | T9148270773 | N/A | N/A |
| THE POWER OF HOPE | PAu002865740 | T0728542775 | N/A | N/A |
| | | | | |

# <u>Exhibit A</u>

Member's Name: SEVERIN BROWNE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|---|
| ANGELYNE | PAu02588798 | T0711258159 | N/A | | N/A |
| BAR BAND | PAu003705390 | T913536054.2 | N/A | | N/A |
| BRITTA'S BIRTHDAY SONG | PAu003585121 | T9089731691 | N/A | | N/A |
| CAT WOMAN | PA0001773362 | T9089731726 | N/A | | N/A |
| DEAR RUTHIE | PAu002415081 | T908973.748 | N/A | | N/A |
| DON'T MISTAKE THE SINGER FOR THE SONG | PAu002415083 | T0711258002 | N/A | | N/A |
| EGGSHELLS AND TEARS | 1-562783529 | N/A | N/A | | N/A |
| GET CRAZY | PAu003722180 | T916065165.0 | N/A | | N/A |
| HEY LONER | 1-5626627001 | N/A | N/A | | N/A |
| IF I LOVED YOU | PAu001865097 | N/A | N/A | | N/A |
| IS IT REALLY TRUE? | PAu003585119 | T9089731680 | N/A | | N/A |
| LESSONS | PAu002708222 | T9089731760 | N/A | | N/A |
| LUCKY MAN | PAu003587225 | T9089731624 | N/A | | N/A |
| MEMORY OF A GOOD THING | PA0001250287 | T0722002836 | N/A | | N/A |
| MY LOVE MO BETTA | PAu001956827 | T7001306363 | N/A | | N/A |
| ROADS | PAu002424855 | T0711258182 | N/A | | N/A |
| SHE'S A FUNNY GIRL | PAu003705385 | T913536053.1 | N/A | | N/A |
| STRANGE LIFE | PAu02535250 | T0711258160 | N/A | | N/A |
| THE OTHER MAN | PAu003591134 | N/A | N/A | | N/A |

Exhibit A - SEVERIN BROWNE

| THIS TWISTED ROAD | PAu002076980 | T0711258137 | N/A | | N/A |
|---|---|---|---|---|---|
| UPTOWN | PAu001950002 | T904540616 | N/A | | N/A |
| WATER | PAu002076981 | T0711258115 | N/A | | N/A |
| | | | | | |

Exhibit A - SEVERIN BROWNE

# Exhibit A

Member's Name: SHAE JONES
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| HOLD ON | PA000945542 | N/A | N/A | |
| HOW MANY? | PAu002306625 | N/A | N/A | |
| I FINALLY KNOW | PA0001015449 | T0711842919 | N/A | |
| I WANT TO STAY | PA000945534 | N/A | N/A | |
| IF I WERE YOU | PA0001087629 | T9063106650 | N/A | |
| SAME SCRIPT DIFFERENT CAST | PAu002533004 | T9160604831 | N/A | |
| STRANGER IN MY HOUSE | PA0001032957 | T0711892179 | N/A | |
| | | | | |

# Exhibit A

Member's Name: SHANA MORRISON

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGEL ON MY SHOULDER | PA000951613 | T0709576511 | N/A | N/A |
| BLIND | PAu003147573 | N/A | N/A | N/A |
| CAN'T HOLD ON | PAu002214451 | T001668788 | N/A | N/A |
| EVERYBODY'S ANGEL | PA000104674 | T0709610898 | N/A | N/A |
| GOOD ENOUGH FOR GOD | PA000176503 | N/A | N/A | N/A |
| HOURGLASS | PAu002568962 | T9046550032 | N/A | N/A |
| I SPY | PAu002214452 | T0709095931 | N/A | N/A |
| JE MARCHE A L'ENVERS | PA000948120 | N/A | N/A | N/A |
| JOEY | PA000104674 | T0709610821 | N/A | N/A |
| JOYRIDE | PA000176504 | T9034571976 | N/A | N/A |
| MAKIN LOVE | PA000176503 | T9033993496 | N/A | N/A |
| MOTHER | PAu002594492 | T0717727586 | N/A | N/A |
| SMOKE IN BED | PAu002593935 | T9012802561 | N/A | N/A |
| TEN THOUSAND THINGS | PA000176503 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: SHARON ROBINSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A THOUSAND KISSES DEEP | PAu02499361 | T0713631129 | ES5300715690, NLB630100141, NLB630100141, NLG620579060, ES5300715690, USRH10450258, ES5300926487, AUXHC1300004, USDSL0903727, AUSH41200010, uscgj0890332 | 4aj1gSSXs99Io8Ql0giKm, 7eFlnKkjvfXWMrGSr6BBec, 1izTPgfFEyvc0hl7uYAzGt, 1z4wlSuuFZ1YVdf0eqVZb, 74QP6PValuUTAzWIOheUwp, 0DYMn3FBYl0HiTqiCTDIB9, 3hgdLKymOu3yzlhUyAiNI5, 178ZXQSPOVc5fo3PKVMT6i, 2SCt18xDuOq75cZ7EnSslj, 4pKd4xlmzpJEk10bKNWYEx, 64KKQcTIGkxYYZMGYRZmHF |
| ALEXANDRA LEAVING | PA00173978 | T073209834 | uscgh1258647, USKE60700003, CAC221400058, NLB630100144, NLB630100144, USASR0911905, NLA931000105, CAR401601005, ushm91205687, IEBNG1200009, CAM231100045, uscgh1101256, QMFME1353615, uscgh0756193 | 4W9h4eaFBt28FBtzIoRZMZ, 1n6bQD3FhgHvY1On0PMZTr, 5s33p7zsgrVVqnd2uV1JTF, 3JhVlkRMLDQ99q3ZABvNYV, 6UDouNjHCwaI72hVunKpGv, 34fhxYagRZwFMPXi4Wn7br, 5ryueDvoxNcYj3B4OP5I71, 1svpdPqo7ls8PUfBCLk1QC, 3PAoX2hsm5mSllCvEVSYkn, 7mwbqYk2WEN6dnKhoCUoXO, 5IOT0b6YsPeKHAMN3Dp43s, 3q1iMDsetjvS2HhzIkdXHC, 6kDXvK7uZRS9ModEhJK8Q9, 7FA62gavnldfbY1HnaXMHf |
| BOOGIE STREET | PA0001084174 | T073202824 | N/A | N/A |

Exhibit A - SHARON ROBINSON

| CROSS MY HEART | PA000337464 | T070887430 | USRC18704365, USRC18704365, USRC18704365 | 4wGlpEb6jjCq5LROhUtcFL, 5zSYkfypOx7UtswELxkVol, 7vv5bL45cjxbM2RSvyfkq1 |
|---|---|---|---|---|
| DO IT IN LUXURY | PA000120457 | T071832722 | N/A | N/A |
| EVERYBODY KNOWS | PA000368732 | T070262352 | USSM10027491, USSM10027491, CAC221400054, USSM10027491, CAC220900006, USG880600011, NLB639350003, USKE60700004, USUM70956579, ARF10120003030, ushm21401464, ushm91008429, UK5VP1400002, ushm81198067, TCACS1697220, ushm81043667, IL407090115z, ushm90638742, uscgh1252244, ushm20880263, SEYOK1209037, CAL1Z1400002, ushm81266054, GBBYD1239105, FR9W11204949, USSM10027491, usx9p1250599, ushm81491929, TCABL1206612, DEC831600241, FRP8X1400046, usx9p0663573, ushm81697268, CAM231100046, ushm91016175, ushm81026612, ushm81026613, USK4W0711877, USPSU1237930, US8K20925731, US8K20975731, USK4W0711877, USK4W0711877, CH654040684 | 60s0QWaOZ2UTzqdIHBCt3x, 4SV5ARaLE0X5HIKjVLwhSq, 4WqiVAWLXG1WBwte1tTH8x, 7lbuHG5wnxY11iOsn9g2yw, 5hpjqYgHPapqX7pIPDl0dt, 5KiSO3mlxkQja3Mpj2Njn6, 42KRBhPFoW5Hu43Lb6oVaA, 32nQWPvNojUieNp6N9tSAX, 0W4ALYvdQZfpiOG3wytZ0f, 3rOTN1zrF7M8w7quGdX7Ut, 3sGGyzmGlW1KkXx5jHDluf, 6XQUf3lqdHlRtndCB82SZ, 6tSz8ik2qgcdSdu9xcmoux, 2InFBXuHHYM4DQpwGGwM1c, 2plx3lmHfPBmoMVklbqlhW, 3352NjNjalVYFc6bs6n5Vd, 5Zoh73ORRZuJm9v4JbhbYv, 1KryYjiB2hNXu3APetlhJ, 12YsxPAdo9DQa7TawjD94R, 0tqHrTs0wmPb16YyVAMsz, 3fJSqT0qmx2h3y3R0miCqt, 0MjMdFc0r5me84r7XPrlrC, 4kFjU9QyWfwDguPEZ1jBtl, 3lop1xS0nrVcO3q8yuntFc, 30lb3UVYBPtZnb0n4eDL7H, 2k70dQ7ooQQw5p595ThXdB, 1rk8xAcctyaghy676M62V8, 547w19loZQj5fjwHe4nPZt, 3vOae9oDRk4mOSY7I5srZp, 3LNgCGMMN3e6ETWKXikkRy, 0pXEQ3OY4ogFay5ymJ0kzi, 6bHSg5EOZKS2vJUWCS28Gh, 2McuT78caBp5idVb5DAPBL, 7lmYuQq2U4s7Hpa1tEjWbU, 22DLkdiSDP0Ej8Vz02Gul0, 3U99AViS99kxR8a53IsNsM, 0mqdbiHo93SpCy17zuVfsY, |

| | | | | |
|---|---|---|---|---|
| | | | N/A | 6mWDtplmPDbsl0fGGLOWfa, 5/0y0lwDmjSeeU6dBtR1m, 45piQKWYOwc12h8w67i20n, 1F6AWBFFwHOLHko1Eit1nU, 62Vmc3eTvVpim7vsSnAiZB, 6ZHA1LKBZcwwckBLnjdprx, 5vEOYtHqu0nWPqzFYoR1Is |
| HERE IT IS | PAu002499360 | T0732098406 | N/A | N/A |
| IN MY SECRET LIFE | PA0001084175 | T0718831301 | DEUM7060410, CAC22090007, NLB630100137, CAC221400057, NLB631000137, TCACT1672480, GBLPF0002697, uscgj1459930, usx9p1094608, QM9AA1544764, US6860500279, DEA891300267, CAA501027103, CAR1F1400008, FR6Y81451539, DEA891300267, GBLBK1528516, NLG021300010, CH741245004 | 1QhUAUifMYzW94V1Iba9Mj, 5sb6iOALpkhs233MDIjybx, 6QYBg1wX7Bne64YH2bhhsZ, 127VhhZyDhvpTsNwA5xLw8, 31TADh49q4s4jm6fGDeIrd, 32F8IjpaIG7o6EzuXQDvrk, 4AqMR3pNFzumny0b4fxLGo, 1CRSUsyu6pPC8mWGI9iXbW, 6nAkTeSIgIvH6YL5fKO8kQ, 1aniGZPWqHcJmoRxJaEH5B, 7v1lKuHKCIrupn3rRPWvLA, 566dHXWLqNeglrKGXlRRK6, 3hiBI4RyMCLIzqYLKEHm3, 6875LVmr86eo0t6bJAgJtng, 110GlkNWVNXYwtSwSZZGMN, 7vruI5gf05UBaSNmLTYWK5, 2IXDQIaHBIyVDdon5o5vRd, 5pqUpk4fDSksam6cdvyOBT, 4rMpwlq7i1TPh5p68DJ6v8 |
| LOVE HOLIDAY | PAu00783752 | N/A | N/A | |
| LOVE ITSELF | PA0001084175 | T0727484072 | N/A | |
| ONE AND ONLY | PA0001818322 | T9115199990 | N/A | |
| SUMMERTIME | PA0000676265 | T0715190445 | N/A | |
| THE LAND OF PLENTY | PA0001084174 | T0732098439 | N/A | |
| THE LETTERS | PA0001249190 | T9012578562 | N/A | |
| THERE FOR YOU | PA0001249191 | T9012784075 | N/A | |
| WAITING FOR THE MIRACLE | PA0000606728 | T0702080543 | CAC229200006, USSM11002874, CAC221400056, CAC229200006, USSM10025062, TCACT1672485, ushm21245507, ushm91037677, | 5oy1jFMurZXLpVLJP2CmdA, 1GrEz17qCmbaBTHdUyS2hO, 70vnaZCrJCyXS6bseOmDXD, 04cg4N12Hs5tKwgB04v9fr, |

| WHISPERING YOUR NAME | PA0001364448 | | TCABO1387360 | 0xNWHoHZQEYo8iFH4QdwbK, 1uLscO71xLWSBmgLbMObBw, 0f6pMjsvsyrEnNCD9k62HZ, 4quGqtSudarGfA9yvYqUJo, 6XIKuqJEB6E94CeoqRP8Un |
| NAME | | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: SHELDON GANZ
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BETTY COOPER | PAu00868302 | T9038813126 | N/A | |
| LOST TRAILS | PA000189187 | T9040789364 | N/A | |
| NO APOLOGY | PA000189187 | T9041171168 | N/A | |
| WALK ON THE WATER | PA000189187 | T9042435825 | N/A | |
| | | | | |

# Exhibit A

Member's Name: SID HILLMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| TERCERO | PA0001281437 | T0721643986 | N/A | N/A |

# **Exhibit A**

Member's Name: SILENT TRIBUNAL LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALPHA BETA PARKING LOT | PA0000947893 | T0718969700 | USCA19886893, USCA19886893 | 48JxuFsjogKRAPAnzTGvQa, 4IgBS05OFsnuf17TDFoJdU |
| ARCO ARENA | PA0001071639 | T0719127771 | USSM10104613 | 3OhRW7VpUG9uvHVpETKzGw |
| BOUND AWAY | PA0001740539 | T9056651559 | N/A | N/A |
| COMFORT EAGLE | PA0001071639 | T0719127782 | IT0131100004, USSM10104614 | 3HIwv2qDZ4NmFt6Tb3XqBB, 2qQCU22yQXKjhytKUBxa59 |
| COMMISSIONING A SYMPHONY IN C | PA0001071639 | T0719127793 | USSM10104612, QZ22B1800997 | 7h2VOqNH9yHNAmIXImtth4n, 5TvwvTglbD0cYlzqkAtQuph |
| COOL BLUE REASON | PA0000947893 | T0718969722 | USCA19886896, USCA19886896 | 3sY5pRZCRfsQ95VbYtKYT2, 3BXfZ8aaqYnZzSl2SDNsgo |
| DARIA | PA0000844572 | T0709422854 | USCA19686704, USCA19686704, USSM10501019 | 7IdQVGFdJ3dFrNHSizYieq, 1vyeluY4egpIENaw1vPWyx, 41w5gg12P0MLUixWEgy3no |
| FEDERAL FUNDING | PA0001740537 | T9056651515 | N/A | N/A |
| FEDERAL FUNDING | PA0001740537 | T9056651515 | N/A | N/A |
| FRANK SINATRA | PA0000844572 | T0709422865 | USCA19686700, USCA19686700 | 5OLjhk2ab14wAFMmWjrxGw, 1abNE7hvyT9RtksIEIERhh |
| GUITAR | PA0000947893 | T0718969733 | USCA19886887, USCA19886887 | 3W3qAdkMV5y9eeTIqSPYX7, 5iQaRWaERBSjAepIuoe1qG |
| HEM OF THE GARMENT | PA0000947893 | N/A | USCA19886892, USCA19886892 | 5Myoq3na9DWhvv1k9jxFXe, 5D4YB6tnXzcXIIEZ7ZZdeg |
| ITALIAN LEATHER SOFA | PA0000844572 | T0709422901 | USCA19686713, USCA19686713 | 12KwQ5UHj6F8HzmAxlXPww, 1vgTTnMgiInHHHuHxTPwy |
| IT'S COMING DOWN | PA0001071639 | T0709422898 | USCA19686710, USCA19686710, USGHH0700011 | 32xGmEPn37MIvVIY1iy3zR, 4CeBe2uGjOzlyU1WfTtqdO, |

| JOLENE | PA0000847502 | T7001133742 | USGHH0800018 | 4BYKrLoCaZRBbxTzKMF4Zm |
| LET ME GO | PA0000947893 | T0718969744 | USCA19886895, USCA19886895 | 3qkdfqjvHbehlvQNTXmzov<br>0qdUhXtk9u7sdSwfBB5XU,<br>6JBoXvXCfrBCOc0B4Qv1Ak |
| LONG LINE OF CARS | PA0001071639 | T0719127828 | USSM10104615 | 6MyZDt84pg8y8ySGXFiOzz |
| LONG TIME | PA0001671820 | T9056225322 | USGHH1000002 | 3uK811bKrKzxfLcjjCJDEE |
| LONG TIME | PA0001671820 | T9056225322 | USGHH1000002 | 3uK811bKrKzxfLcjjCJDEE |
| LOVE YOU MADLY | PA0001071639 | T0719127839 | USSM10104616, USE831509299,<br>USE831526091, uscgi0638185,<br>USTCF1003847, TCABZ1441110,<br>USE831551204 | 5jhfa76FhqtD3Boij6MAKS,<br>3Gey5KTrj4KPFFX9GHHheQ,<br>2LHMkwhqGG8u2Cv9OnyRtx,<br>5O32cTWHZVDI7shJp5Haw,<br>6gKPKRsAD60PQOWY7dqB7x,<br>6xj6rO7lMQrHLYHLDtJp3W,<br>6UXxMoP9yNYnW5gXVHZJxM |
| MEANWHILE, RICK JAMES | PA0001071639 | T0719127840 | USSM10104609 | 5cWsKKp8brqei2F5vXrYoG |
| MEXICO | PA0000947893 | T0718968398 | USCA19886885, USCA19886885 | 2McT9smAArZgp6jKdLnLOX,<br>5XLsG89PgsDlZyS01WOWkxS |
| MUSTACHE MAN | PA000174053 | T9056272721 | USGHH1000005, USA371587632,<br>USA371587632, USA371587634,<br>USA371587634, USA371587634,<br>USA371587634, USA371587634,<br>USA371587634, USA371587634,<br>USA371587634, USA371587632 | 5YE7GXM5Mfs9Aul3uth1j,<br>7iFAtuTL7j7DOHKdH9CV,<br>0Hs7wu3ya33jOmng06n34x,<br>6nWeFStnNxtnoZHjyTGLmr,<br>53IUKPqGePTuTyLsFk2xv1,<br>5wSAa1YdsgxoQTTzK7RaA8,<br>6T6oXyxklm8iEjEUwt1MDIy,<br>1MJBWWkCWVx3Yxm0gaSJjz,<br>0e4c5xxpL7oN3ShSLwlX77,<br>2Bm3BTtMaPPeCR16hulzrF,<br>19lnetmoO5e7bDNlnFlApe,<br>0eqpHd6fPAoZtRE7DCKHnke |
| MUSTACHE MAN | PA000174053 | T9056272721 | USGHH1000005, USA371587632,<br>USA371587632, USA371587634,<br>USA371587634, USA371587634,<br>USA371587634, USA371587634,<br>USA371587634, USA371587632 | 5YE7GXM5Mfs9Aul3uth1j,<br>7iFAtuTL7j7DOHKdH9CV,<br>0Hs7wu3ya33jOmng06n34x,<br>6nWeFStnNxtnoZHjyTGLmr,<br>53IUKPqGePTuTyLsFk2xv1,<br>5wSAa1YdsgxoQTTzK7RaA8,<br>6T6oXyxklm8iEjEUwt1MDIy,<br>1MJBWWkCWVx3Yxm0gaSJjz,<br>0e4c5xxpL7oN3ShSLwlX77,<br>2Bm3BTtMaPPeCR16hulzrF, |

| | | | | 19lnetmoO5e7bDNlnFlApe, 0eqpHd6PAoZtRE7DCKHnke |
|---|---|---|---|---|
| NEVER THERE | PA0000947893 | T0718968401 | USCA19886886, USCA19886886, USCA19886886, USE830900780, usl4q0866871, uscgj1283399, USGR19905184, BRND31100022 | 7aKWgpecgLEqisWcXPEIDl, 6VQm5LHIP9nIsEYOcGB7V1, 24l0h1NcyDT6lB9UtNAjzi, 5ISx8JPg3l6vJVinPxOOTM, 2vr62ceUbUzf3LahXUs1j, 6nraAn0EgULrLKmlo9i9dK, 3g13KRuOcYYgK7Fsro0FKu, 0cR4yZ9ZcmpFPcARoTYxJa |
| NO PHONE | PA0001245277 | T9056147423 | USSM10407429, USSM10407429, USSM10501018 | 0VYW3wl6t6MG8HpAO2Qkh2, 6Atwl19uNbez2QAgn28CY1, 185V4aM0Tr7ksXSV0vvZ3B |
| OPEN BOOK | PA0000844572 | T0719359699 | USCA19686703, USCA19686703 | 3vmgOwQdZTbdT1W54eeEy0, 3m0mINoDzEWDtUFk9ZBpr5 |
| OPERA SINGER | PA0001071639 | N/A | USSM10104608 | 6q0VhEKHOFzl6vtoZtaNw |
| PRETTY PINK RIBBON | PA0001071639 | T0719127851 | USSM10104617 | 2DUkbddNcFTVvwLvzvj7IUV |
| RACE CAR YA-YAS | PA0000844572 | T0718968161 | USCA19686705, USCA19686705 | 3Dxm4m2X7g8NOdjsSXzxP0, 0M3f8EibK2ll7lpxmMK1ZR |
| RUBY SEES ALL | PA0000847501 | T7001121968 | USGHH0800015 | 0NQnCpLQYYQc4o7SLhgSkBB |
| SATAN IS MY MOTOR | PA0000947893 | T0718969777 | USCA19886898, USCA19886898 | 7zJi6HnUzxo2J4La1yTFj3, 040WYQYGCvb6MUsGqDoAC7 |
| SHADOW STABBING | PA0001071639 | N/A | USSM10104610 | 2yxkvnyno37480Hv1wuAee |
| SHE'LL COME BACK TO ME | PA0000844572 | T7001390496 | USCA19686712, USCA19686712 | 4n7dXtXwEXD5fq8sfVKuuS, 2jnFfmInGMKh26OEC7Akl8 |

| Song | | | | |
|---|---|---|---|---|
| SHORT SKIRT/LONG JACKET | PA0001244364 | T0718968423 | USSM10104611, USGHH0700010, USSM10104611, USSM10104611, USE830918927, TCAAR1095944, uscgj1568663, FR6V80260806, USE831523726, USE830922711, ushm90884238, USE830905880, ushm81676188, US85C1300313, USPSU0902004, US85C1222437, GBQRF1212876, USQWA1233332, USEGX1104043, USEGX1104043, US8K20123950, US8K20223950, USA561140871, USPSU1242699, DESN31322211, BGA261615114, USA561140871, USA561196192, FR6V80180364, DEBL60843395, FR6V80768309, CH654084250, FR6V82050406, US8K20967522, US8K20917522 | 3OOFEF20WqtsUPcRbPY3L7, 756wH7LHcsHSHZ4FrCpSH, 2HvZSX5MasV0R9eArKzPlt0, 0EOaNuMl6909gEJwsVcTCh, 4eoy1p6WVyvbcoaoC4EjZmY, 5lHeDOFGcPwKlkU1S6wzbp, 1yXaRZrwEniyGpOZxYoSNk, 1ZbtGw7kV9Vgz8phkj1tgt, 3T7R7zuvzU0okIP8WuB2li, 0nHU116LTnR4pB7Llim4z3, 3HhO7qXbBEqEhPlFuWpWQc, 6Kly8SUoyINoUBBiEP4L09, 0V2TqnbynORjYy5PSWAKiC, 5II1cvt02uF6NOaFoOQrUK, 1pAcp1ZvhRC6kFZPgT6xsh, 7uxcekiW6L715u11375F7N, 6HwBO5io1fOLOmx9FsZzQaG, I6mDeDLLKyaYj8CW3T030hH, 0dVgyslaxuRRyxvrr0Be8o, 15L9HJBwRMhj4aFqD8mUrh, 50XjWBDIyarwgiPUYXJCKt, 2yOBYGUwzI7RyoJnuwJSic, 01DjY8VMXe0DM23a7xBQS3, 4721GnbGkjVqU8uxMllIVa, 0Mkt5RajbECV2eFSnXU37Q, 15O8Bt1TvDL30jxRgJIIKi, 0DqFbMygUd0AllORKnQDEU, 4M8xPDkyMnZUxTprld4Hoc, 1dxh0Qk5u0ZWGBmEgAJr1M, 3GI8tX4Sf07AJuHL4F4sN, 06BkiO8WY5gV4rSOmZ47Fw, 1j1olGt6pRPNr22UUz8cQr, 5pjytHVrdL3AIuV2NT2Ixa, 4AA0Il5QwOBYPlwBqliOvm, 6GmjesBALQU4aLFYhR6d4y |
| STICKSHIFTS AND SAFETY BELTS | PA000844572 | T0718968434 | USCA19686706, USCA19686706 | 0ZNDNZJnUk1JRCjeWzVZc, 2l7RJM8CrLEoHvjZHCMRi |
| THE WINTER | PA0001740538 | T9056241997 | N/A | N/A |
| THE WINTER | PA0001740538 | T9056241997 | N/A | N/A |
| WALK ON BY | PA0000947893 | T0718968456 | USCA19886889, USCA19886889 | 0VigOMpF3qrGdWycRXdgne, 5RsoABV254MBLAejiuj51E |

| WHEELS | PA0001245276 | T0720861824 | USSM10407428, USSM10501017, USRHD0530905 | 0Wm1TSXJ3vH4Hh7qxW0ihY, 6mVSMUFbQLaEsjXNhCF1Zf, 5oGSPwQ0KhHobce0klepin |
|---|---|---|---|---|
| WHEN YOU SLEEP | PA0000947893 | T0718969835 | USCA19886891, USCA19886891 | 7CTDl8uPVW0XRBZMyYShsT, 6Iz4Xn77JCLZi1I467UAji |
| WHERE WOULD I BE? | PA0000947893 | T0718969846 | USCA19886897, USCA19886897 | 7MqfymePYx1xQiuqwWMcwM, 0CNjkkT18dvOjms3Zgaul7 |
| WORLD OF TWO | PA0001071639 | T0719127884 | USSM10104618 | 6Xh8SXPc3GeNDnlTFEriA8 |
| YOU TURN THE SCREWS | PA0000947893 | T0718969857 | USCA19886888, USCA19886888 | 4G48ECnmi9GlC5vXCY7xOJ, 6bMvfZ2haB89YHM1yeB7Rp |
| | | | | |

# **Exhibit A**

Member's Name: SONGSMITHS COMPANY LLC

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALLO! ALLO! ALLO! | EP000161534 | T0708821548 | N/A | N/A |
| BEVERLY | EU000152874 | T0708843075 | N/A | N/A |
| BLUE CRYSTAL | EU000566358 | T0708840645 | N/A | N/A |
| CARESS | EU000585863 | T0708864281 | N/A | N/A |
| CHRISTMAS IN PARIS | EU000447546 | T0708865080 | N/A | N/A |
| DAWN DESIRE | EU000566353 | T0708894227 | N/A | N/A |
| FAREWELL RENDEZVOUS | EU000566349 | T0708924928 | N/A | N/A |
| GLAMOUR | EU000566356 | T0708944653 | N/A | N/A |
| HY'A MISTER DENNEHY | EU000345072 | T0708961414 | N/A | N/A |
| YOU'RE MY GREATEST LOVE | EP000093814 | T0715999475 | US8SC0501137, USA560909561, USCA20806585, US2Y30739716, GBJUT1026526 | 4Pka9AHOSFIUya9mmV5UW7, 7yifPU9acVIivbKYrUZRd1, 3QLIX5dkrzo7Q8FDWjPy3c, 3xBR4LJgV8984P6FvQ8pqe, 6BN2hcedy9LF5w6SZoBOJW |
| | | | | |

# Exhibit A

Member's Name: SOPHIE B HAWKINS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BETCHYA GOT A CURE FOR ME | PAu003537109 | T9067220024 | N/A | N/A |
| GONE BABY | PA0001793671 | T9029722574 | N/A | N/A |
| I DON'T NEED YOU | PAu003537196 | T9067191768 | N/A | N/A |
| LIFE IS A BOMB | PAu003559145 | T9063040584 | N/A | N/A |
| LIFE IS A RIVER | PAu003537211 | T9067220682 | N/A | N/A |
| RED BIRD | PAu003537134 | T9067178772 | N/A | N/A |
| SINNERMAN | PA0001793672 | T9067201938 | N/A | N/A |
| WALKING ON THIN ICE | PAu002551144 | T0724297748 | N/A | N/A |

# Exhibit A

Member's Name: STAN LYNCH III
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A TRAIN IN THE DISTANCE | PAu03695449 | T916969618 | USUGI1500703, USUGI1500703, USUGI1500703 | 3PcsHwHhAyALYIkV9XskWe, 5yD0DAqoLnII36LJwbi3VO, 5Ic8aQxBGEQVwMsv4MRzqA |
| A YOUNGER MAN | PA000200836 6 | T916969798 | USUGI1500704, USUGI1500704 | 1g1lw4wIyjtyTuFpvHJPk5, 0X9nR33FdTRXmlwe1M6PMe |
| ALL_QUIET | PA0001015043 | N/A | N/A | N/A |
| AMBITION | PA0000950388 | T9028529579 | N/A | N/A |
| BACK WHEN | PA0001241519 | T0718087901 | USCRB0406505, USCRB0406505, USCRB1613414, USCRB0406207, USCRB0406505, FR3Z80603630, USK4W0701418, CAM460434813, GBQRF1218035, NLG620403523, USA561108902, USEGX1000730, USPSU1007245, US77R0415872, USEGX1000730, USNEP1111035, FR3Z80603628, FR3Z8060629, USK4W0731772, NLG620450732, USK4W0731772, USK4W0701418, USA2P1355321, FR6V81048760, USK4W0731772, QMDA61490147, DEL181511459, USA371499984, FR6Y80181439, US4R31307638, USK4W0731772, USK4W0701418, USA561174288, QMFMG1431406, USMTK0800395, USA561340318, USMTK0800395, CAM460434813, | 0fIJDm1cI0tc7s80Yay2cL, 6YvKQtwW8YglqDb04dFDK, 3AHpSjsIQPyh12RBIXRpvO, 25Ix4kMIZoNg2RQiwc7pNz, 1LJTvCB11sO7dNjaS68cqJ, 4IystCGBa2N1FKsfR70FdD, 0GIcKJEicsqndsRyosS4Ao, 4LKavgxxm1C2ss9vhmxs4Y, 1VdhBxLX5MmWHNye4QNIFT, 7eMb59WLKhFgxVUEWgvs8b, 6OPMKQ7Bma8kSWJC02LczC, 13NbrGR38Vree8F3L9E1C, 0QnpH5oCakBH1r01rTKShe, 79fySw5q6ytZfKjY1mwit3, 1Hrdalrb0sXgJkt6ZkRNkl, 0c3LKQps60yhwe8An4rMTZ, 2CX1mMIQ3awsB0YgAnVTD8, 3FdF0Ee4uRJYwOYyhxZ1nQ, 02QNXGBVRIW0m9AWJUKebo, |

| | | | | | |
|---|---|---|---|---|---|
| BROKEN HEART FOR CHRISTMAS | PAu002836920 | T904991 4309 | N/A | CAM46043481 2, DEBL6108560 6, FR6V80754265, FR6V81728838, CH6540850183, USK4W0701418, USK4W0701418, USA561107767, US77R0415872, USK4W0731772, USK4W0731772, USK4W0731418, US4R31324147, US8K20965174, CAM46043481 3, CH6540859956, US8K20915174 | 5kvZxmsAqJxhWAsUzIPoSw, 4eOAimHflxtyPZhraNTihx, 2p3xTBWs6f5d1fiAmLkQTT, 3PZN078QM1SzSZTSAJM0jH, 05Rw9CT48yBL7q0IjaF400, 5eImuE2dJcQzE9z6o7APMJ, 28hDWUuNJzVzaOSlUdrqRI, 0pHhU9cwwOKhZEgCcLKmjA, 6ivBKhbrPBoGPGJEwuYcc6, 13YIzwxIj4e3JqG6zEO5KO, 2SGIQ8yzNvgehA8wnUidEF, 5XikcRcsebx0L3EnWw0onY, 38EFgD15K7PCgczswdoSuX, 4pDx6WUxD1MtzKox4hnPZo, 19PNMyGullUmRlyiZpeUn0, 3eESENXjSNoT8cMcLCspLc, 7dVQZiVNvE7Vnqb24gbHD, 7qCAVw5dJLwxVZiS4r9AXg, 6JHSPRBbvgVQYkU1Dw6Por, 1FIbZR07iHlHndFZZV5Eou, 47JOeP0GWPIzqc4Ha6loen, 5FmNTMAUjVLOohGJ3hFPt4, 58cb1jUWdzokvIVjqMJM5Y, 0t6Z0NMjdQSaTVEnKnLha, 2DpaLN9wMCbBI2l0c3yy4o, 09LBl57cRKvko2KpicBNxA, 5GsXLGyiWFzgD3Bmro6l4z, 7H3xA3G5OaPZ2DJKBWunKl, 1TmKEXEBBZH5HRdUreBW4o, 0KVggDOyYzi3HXvFtRcMbS, 3CvO43BrHADa5wiBBzoO1b, 5rMpd4Wvb0UPujiPAO8cwm, 4bPideCMkd1X4anRw2zOMN, 74vn0Jyibil1IjSlQXDDqe, 3ZCBGiird4uvC96ZyRUQdw, 3F861ZVuzbrSoV0FEals5q |
| BULLETPROOF | PAu001532663 | T902872540 | N/A | N/A | N/A |
| CALL OF THE WILD | PA000270810 | T902931 7008 | N/A | N/A | N/A |

Exhibit A - STAN LYNCH III

| CAUGHT IN THE BALANCE | PA0001077380 | T009358668 | USSM19805745, GBCBR0700354, USSM19805745, NLB63998001 | 5zem8UY0m0grHvEg267aBS, 2OyXMYCBjxOg7d2lKWhOrY, 3pDMxxYHF3uYjcrL79QkIn, 042qp6IOUMoMHVT6R85u8W |
|---|---|---|---|---|
| CODE OF HONOR | PA0000687215 | T0938271715 | N/A | N/A |
| COVER YOU WITH LOVE | PAu003490284 | T0952220969 | N/A | N/A |
| DAMN IT ROSE | PA0001004237 | T0952243091 | N/A | N/A |
| DON'T SAY IT | PA0000097018 | T0700426783 | N/A | N/A |
| DRAG HIM TO THE ROOF | PA0000777073 | T0949917693 | USSM19502713, GBCBR0700372 | 0QLUuK5cgFQL0s9NCpez0z, 6PkMZ7Zzhv Qky2d2QFtjqD |
| FINEST HOUR | PA0000830119 | T0915867035 | N/A | N/A |
| GET IT TOGETHER | PA0000830117 | T0968324050 | N/A | N/A |
| GIFT OF FAITH | PA0000777069 | T0700695959 | USSM19502704, GBCBR0700364 | 6h65IMvC7UxaO3JR7KXmAQ, 5PzxX0etA6HOjRyJ8R2rds |
| GIMME WHAT YOU GOT | PA000426671 | T0700683777 | N/A | N/A |
| GOODBYE TO A RIVER | PA0001004233 | T0711830135 | N/A | N/A |
| GREATEST THING IN THE WORLD | PA0001015043 | T0968334032 | N/A | N/A |
| HIGH PRICE OF HATE | PA0001077382 | T000338590 | USSM19805747 | 1P1O8XjR33bkEboRtYBnOg |
| HOUSE ON FIRE | PA0000747288 | T0949926423 | N/A | N/A |
| HOW MANY ZEROS | PAu003131736 | T0949898284 | USASN0801891 | 1OaVEYVEXRI7ORWtmeDfXU |
| I BELIEVE IN YOU | PA0001221935 | T0929462917 | N/A | N/A |
| I WILL REMEMBER | PA0000777066 | T0700867191 | USSM19502705, USSM10213800, USE831553386, GBQRF1214191, USGN61206329, USGN61206399, USGN61203077, USGN61205964, USGN61208782, USGN61200697, USGN61200698 | 1MzFmVDSI7Vm00f3Hw4Xfx, 4QmQQ5rlWTvuiZvbhNNo5x, 6lbid7YSM70AcFqCmOq1iP, 5YwlSkPtMTIHdTkQ7qPtAQ, 7sJSbgV5eHhtw6Zpsr7W3P, 0S5tRZNYkSrdK2dFN2rwcT, 04mQwD1AuSvU8i7rVhWDFh, 0rNVYTfsnRT4ajJBxV5uBg, 5NZUK214RqxYm6M2loaFzM, 5e9gkltnHWQIXmxr8GDNYF, 5KRmdMW5Pz owTN3fWyX0Ce |
| I'D RATHER | PA0000950951 | N/A | N/A | N/A |
| IF YOU BELONG TO ME | PA0000777074 | T0928440940 | USSM19502707 | 759c8iDFYOtthJI7ZaVuyv |
| I'M FINE | PA0001705787 | T0721743130 | N/A | N/A |

Exhibit A - STAN LYNCH III

| Title | | | | |
|---|---|---|---|---|
| IS IT THE SUN | PA000830118 | T9068324049 | N/A | N/A |
| IT WONT MATTER | PA0001705815 | N/A | N/A | N/A |
| JUSTIFIED | PA0001705806 | N/A | N/A | N/A |
| KICK DOWN THE WALLS | PA0000608562 | T0700938039 | N/A | N/A |
| LEARN TO BE STILL | PAu001912424 | T0701041624 | USK4W0712299, GBQRF1206090, USK4W0720948, USK4W0720948, USK4W0712299, USK4W0720948, USK4W0712299, QMDA61340832, QMDA71324756, USK4W0712299, USK4W0712299, QMFMF1470439, USA56052l804, USK4W0720948, FR4GL1047135, usx9p1324529, USK4W0712299, USIV20500051, USGF19972504, USIV20500220, USIV20500221, USIV20500222, ITL771547899 | 5VVvydhwZo1DNKPRWXNV5g, 3ma4XWKjHyUAiIjnmp56qT, 1Ia9AT37wxYnLwzERIsBUN, 7JNkQy5T8fuBGsCzboRMDL, 07UlOUwluqhI0M6oDqQ08of, 2gPImMCIUsJ6n3ENFKvJ6j, 7a15XWzd51M9IRpoRERun4, 5FJzikHgKqDW07P54Yzeiz, 66NVBpIWAwrmdidgZmWV4Q, 3koThu5b9CGNSr1pb3u3IX, 1spxGoNBekLbqdo62Q5IFo, 51DWd7u7dcyLyUWVnzmwth, 14kfS6xnmZzpw0Q9CKFhwT, 4DM3np9tkw2yYeE5JG35Sa, 00owdqsWev6BbqudWVOzJm, 4x9Y7ifuBhDCyjXxWnzkKZ, 3H28oUOwktrPJgp1pgL4j, , , , , |
| LEAVE THE LIGHT | PA0000717906 | T0701040905 | N/A | N/A |
| LET THE FIRE BURN | PA0001783826 | T9148707282 | N/A | N/A |
| LOST LOVE | PAu000306209 | T9068303048 | N/A | N/A |
| MISS GHOST | PA0001004234 | T0710671752 | N/A | N/A |
| MY LITTLE TOWN | PA0000855210 | T9145435150 | N/A | N/A |
| MY SOUTH | PA0001705797 | N/A | N/A | N/A |
| MY THANKSGIVING | PA0001004240 | T0710671810 | N/A | N/A |
| NO, THANK YOU | PAu003645298 | T9169670320 | USUGI1500692, USUGI1500692 | 2c2zlMpvBc1pwpEDOJhPED, 3CmMGPhhrLWlp9Ig5HMIYp |
| NOBODY ELSE IN THE WORLD BUT YOU | PA0001004229 | T0710677498 | N/A | N/A |
| NOWHERE TO GO BUT DOWN | PA0000583231 | N/A | N/A | N/A |
| ON THE RUN | PAu000306216 | T9068304767 | N/A | N/A |
| ONE DAY LESS | PA0001190530 | T0716981008 | N/A | N/A |
| ONLY A FOOL | PA0000663371 | T9108644117 | N/A | N/A |

Exhibit A - STAN LYNCH III

| OVER YOU | PA0001705798 | T0721743185 | N/A | N/A |
|---|---|---|---|---|
| PRAYING FOR RAIN | PAu003645272 | T916670331 | USUGI1500700, USUGI1500700 | 3N2AaBcLTVc0NsNS0bxBIG, 3zpdRUNjwgMrSKtHCICwe7, 2FGliMoPK4eKXzA2UdrOTy |
| RAINY DAY GIRL | PA000175784 | T0718088324 | N/A | N/A |
| SAVANNAH | PA0001705792 | T0720301198 | N/A | N/A |
| SEA OF DREAMS | PAu001558258 | T9147075716 | N/A | N/A |
| SELFISH | PA0001077381 | T9145923268 | USSM19805754 | 1RnXKfdEp7AUVelye2BEtM |
| SHE WAS SOMETHING ELSE | PA0000097011 | T0701445444 | N/A | N/A |
| SHE'S GOT A HOLD ON ME | PA0001783816 | N/A | N/A | N/A |
| SIN CITY | PAu00140623 | N/A | N/A | N/A |
| SLIPPED AWAY | PA0000777076 | T0721354319 | USSM19502706 | 5c4Gjtd1A4NQCdyYhEVog |
| STEAM ON THE BLACKTOP | PAu001363293 | T903828954 | N/A | N/A |
| TAKING YOU HOME | PA0001004230 | T071191419 | N/A | N/A |
| THAT OLD FLAME | PAu003789739 | T916669607 | USUGI1500696, USUGI1500696 | 5pMyK3Q9blbVcQ5FehaSM7, 1FnEdAPxjwtr1PI9DuqvyN, 2CXxyp221fJKra5BfsCNVu |
| THE COST OF LIVING | PAu003645277 | T916669787 | USUGI1500691, USUGI1500691 | 6H6X168GaxDdOhlxR7m6au, 6QIEqG37I9Dy2nbp7ZhVL9 |
| THE GARDEN OF ALLAH | PA0000774133 | T070419511 | N/A | N/A |
| THE TURNING POINT | PA0000777072 | T0702791636 | USSM19502710, USSM10213801 | 2BjBfSbmAqqg4FumwVQYCV, 4n9ILAVkEM99KEIUHvdmM7 |
| THIS IS NOWHERE | PA0001757845 | T9063180983 | N/A | N/A |
| THIS IS NOWHERE | PA0001757845 | T9063180983 | N/A | N/A |
| TOO MANY IRONS IN THE FIRE | PA0000807193 | N/A | N/A | N/A |
| TOO MUCH PRIDE | PAu003645270 | T916670193 | USUGI1500701 | 1EkLrwKYf1Dj9BUqp7DSlo |
| TRUCKER SONG | PA0001896397 | T9025344643 | N/A | N/A |
| WAITING TABLES | PA0002008373 | T916666471 | N/A | N/A |
| WHERE I AM NOW | PAu003645296 | T916670182 | USUGI1500705, USUGI1500705 | 0cRsd03SzAmztfKYCkbrYx, 0XaqMN5vtFO2y130HdOkn |
| WORDS CAN BREAK YOUR HEART | PA002008367 | T916670342 | USUGI1500698, USUGI1500698 | 0hzppGBjxc7FIS4kaBsM5o, 18o5Dp9HiIOyjFZ3PRKiP |
| WORKIN'IT | PA0001004232 | T9029314623 | N/A | N/A |

Exhibit A - STAN LYNCH III

| YOU DON'T KNOW ME AT ALL | PA0000774134 | T0709419522 | N/A | N/A |
| --- | --- | --- | --- | --- |
| | | | | |

Exhibit A - STAN LYNCH III

# **Exhibit A**

Member's Name: STARFAITH, LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A DIOS | PA000599879 | T7000901997 | N/A | N/A |
| A-1 FUNK | EU000072202 | T9022477890 | N/A | N/A |
| ABI CAMA | PA000398153 | T070221397S | N/A | N/A |
| AFRICA BAMBA | PA000972929 | N/A | USAR19900032, USAR19900032, ARJ271403992, FR4GL1072008, USA560632817, ARJ271410940, FR4GL1093013, QMYQD1100496, FR4GL1122432 | 2otqdqFz0UIrHlxIYWJrDB, 56IQTdkHBhIMAHBFq1o7yk, 42b8MDdFkQ4RchDN5hhG, 7zmrwNr4QAulesDLmsjgm0, 67RBhRJzQerXdhgCm0NLuc, 3wkaOC9VhHv4knp9yOZrkU, 4xC7DHShIJwxDVyeR3Vxy6E, 6jpin6esME546bPLqSKKud, 648bV6Cvl5fbongIAlzWkE |
| ALL ABOARD | 1-4935304289 | T919308839 | QZ22N1500008 | 28er4u4YDwm0wAMKOiErk5 |
| ALL I EVER WANTED | PA000076416 | T0710729773 | USSM10100617, USSM17900369, USSM17900369, USA561301852, CANC21101567, US4R31347198, US4R31347208 | 6kqoNFKZi33UAqdwXeKRvn, 0DY11nRLkn4foRduRXj0RRu, 1Daw0CXZscMI4tvneTrjDu, 07G0rODgij1dJS1LGcRiCw, 2SkkQkuOd7rLEwobLx7CuH, 0ZI7OIbsJs31sujrbxmfSJ, 1H5iIXpGWZzptVOB9BJOFDP |
| ALL I EVER WANTED | PA000076416 | T0710729773 | USSM10100617, USSM17900369, USSM17900369, USA561301852, CANC21101567, US4R31347198, US4R31347208 | 6kqoNFKZi33UAqdwXeKRvn, 0DY11nRLkn4foRduRXj0RRu, 1Daw0CXZscMI4tvneTrjDu, 07G0rODgij1dJS1LGcRiCw, 2SkkQkuOd7rLEwobLx7CuH, |

Exhibit A - STARFAITH, LLC

| | | | | 0Zl7OlbsJs31sujrbxm5J, 1H5lIXpGWZptVOB9BJOFDP |
|---|---|---|---|---|
| AMERICAN GYPSY | PA000107850 | T0715162212 | N/A | N/A |
| AMERICAN GYPSY | PA000107850 | T0715162212 | N/A | N/A |
| ANGEL NEGRO | PA000398152 | T0702243819 | N/A | N/A |
| ANGEL OF AIR | EU510360 | T0702243820 | N/A | N/A |
| ANGEL OF SUNLIGHT | EU510358 | T0702243911 | N/A | N/A |
| ANGEL OF WATER | EU510357 | T0702243955 | N/A | N/A |
| ANGELICA FAITH | PAu002036842 | T0721685342 | N/A | N/A |
| ANGELICA FAITH | PAu002036842 | T0721685342 | N/A | N/A |
| ANOINTED | TX 8-387-109 | N/A | N/A | N/A |
| AQUA MARINE | PA000076414 | T0702320146 | USSM17900504, USSM17900021, USSM17900021, USSM10200925, GBULZ1303090, NLG620401838, USV291445709, GBULZ1302560, DELM41505042, ITBI31300237, USEGX1001820, NLS241200449, PEMG9991801I, ITBI31300237, USEGX1001821, DELM41505042, USA371482383, USA371561770 | 4lJKerTtTzpETL915UDwUE, 2HrW8x0bdOSl2MoxrM4iRV, 0ACcgTuH1ghq68rdvDsmLq, 7mE1dmcE2U7WmulPbibYwm, 3MRvmlVId9r4VlUJ758KCR, 1oWLHEq0H27xyLH9T4I4mX, 6ctdWopo0b6JKccxURauXpG, 6h5EKOda8dCMP321IBcZtr, 5VchO8S71kPLaWJy48GamW, 4Uosd1268TGHGLs5y5XMim, 0hgq4QBqk7DUD4L8DaiqOB, 11OYckZyEeh6igag0Ep4XZ, 3dRFTZOGCm5WiR9Y18k3Gn, 6mGza4nlkN8D27eOCaPB0v, 5uCTDGAn7Aqkx6wjLo2VZE, 1Ku8YMrZ8Ozx5VOSalnmd6, 0y920DmuzMscLcDnc7iKoZ, 6Y4ipZwW92OJ4514djnIRry |
| AQUATIC PARK | PA000355912 | T0702252116 | N/A | N/A |
| ARISE AWAKE | PA000048709 | T0702254054 | N/A | N/A |
| ASPIRATIONS | EU552949 | T0702258012 | N/A | N/A |
| AYE AYE AYE | PA0001120576 | T0715870782 | N/A | N/A |
| BAHIA | PA000021412 | N/A | N/A | N/A |
| BAHIA | PA000021412 | N/A | N/A | N/A |
| BAILANDO | PA000355911 | T0710575215 | N/A | N/A |

| Title | Reg 1 | Reg 2 | Reg 3 | Code |
|---|---|---|---|---|
| BAILANDO | PA000355911 | T0710575215 | N/A | N/A |
| BAMBARA | PA000398157 | T9028715982 | N/A | N/A |
| BAMBARA | PA000398157 | T9028715982 | N/A | N/A |
| BATUKADA | EU000722205 | T9025977520 | N/A | N/A |
| BEFORE WE GO | PA000344348 | T900248161O | N/A | N/A |
| BELLA | PA000344349 | T0700171590 | USSM10014658, USSM18700035, USSM18700035, USSM18700035 | 2WPZBqjn6vWxhZAidktZRR, 5QI1Fv3W9rtLUGbDbHRme1e, 2IVXbhgGyIPZRutPnIpkj6, 4zWwkfxnzs7rpERH1Aopt, 0pUioGBMZ8NfWzrVxgVkNy |
| BELLA | PA000344349 | T0700171590 | USSM10014658, USSM18700035, USSM18700035, USSM18700035 | 2WPZBqjn6vWxhZAidktZRR, 5QI1Fv3W9rtLUGbDbHRme1e, 2IVXbhgGyIPZRutPnIpkj6, 4zWwkfxnzs7rpERH1Aopt, 0pUioGBMZ8NfWzrVxgVkNy |
| BLUES | PA000355917 | T0708808723 | USSM10014665, USSM10014665, USSM18700033, USSM18700033, QM7281539885 | 7tsEMKyEXh7RChUDKpqJRG, 0kVNBT1Sh9n0s4iMdclgRU, 24FCmZg8tIIAW0gW9eMNI5, 3xMME9nU36hEZ7IVz8EmOh, 0SQKIDFpKCRWTq5iZJTIXm |
| BLUES | PA000355917 | T0708808723 | USSM10014665, USSM10014665, USSM18700033, USSM18700033, QM7281539885 | 7tsEMKyEXh7RChUDKpqJRG, 0kVNBT1Sh9n0s4iMdclgRU, 24FCmZg8tIIAW0gW9eMNI5, 3xMME9nU36hEZ7IVz8EmOh, 0SQKIDFpKCRWTq5iZJTIXm |
| BLUES MAGIC | 1-4935304422 | T918703183O | QZ22N1500011, QZ22N1500011 | 3bOhv3HgO2vPwZJSxobZum, 1JwzI5VNCYujKs7nFJow6C |
| BODY SURFING | PA000158381 | T0710750449 | N/A | N/A |
| BODY SURFING | PA000158381 | T0710750449 | N/A | N/A |
| BORBOLETTA | EU540280 | T0702345412 | N/A | N/A |
| BREAKING OUT | PA000242182 | T0708847248 | N/A | N/A |
| BRIGHTEST STAR | PA000107851 | T0710754327 | N/A | N/A |
| BRIGHTEST STAR | PA000107851 | T0710754327 | N/A | N/A |
| BROTHERHOOD | PA000242183 | T0700167403 | N/A | N/A |
| BROTHERHOOD | PA000242183 | T0700167403 | N/A | N/A |
| BRUJO | PAu001929074 | T001026877 | N/A | N/A |
| CALLING JAM | PA000172663 | N/A | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| CALLING JAM | PA0001722663 | N/A | N/A | N/A |
| CAMINANDO | 1-493530437I | N/A | QZ22N1500010 | 0mJcjdqDQ7gjIVvxqoWRm |
| CANELLA | PAu002953517 | T0721972991 | N/A | N/A |
| CANTO DE FLORES | EU544807 | T0702377658 | N/A | N/A |
| CARNAVAL | EU746399 | T0702380004 | USSM19902759, USSM17700472 | 5cKrAGU45Zyx21eC8Jh2gO, 7K2wrjPdoariqbcBawX8D7 |
| CASTILLOS DE ARENA - PART 1 | EU000741031 | N/A | N/A | N/A |
| CASTILLOS DE ARENA PART 2 | EU000741032 | N/A | N/A | N/A |
| CHILDREN OF THE LIGHT | PAu002045375 | N/A | | N/A |
| CHILDREN OF THE LIGHT | PAu002045375 | N/A | N/A | N/A |
| CHILL OUT (THINGS GONNA CHANGE) | PA0000747894 | T0702490638 | USSE90724055, USSE90724716 | 3SQwVXJork7A75pRnQLgtf, 2Ll09ufW8jguqk6VnzleLN |
| CHILL OUT (THINGS GONNA CHANGE) | PA0000747894 | T0702490638 | USSE90724055, USSE90724716 | 3SQwVXJork7A75pRnQLgtf, 2Ll09ufW8jguqk6VnzleLN |
| CHOO CHOO | 1-4934617176 | T920360931B | QZ22N1500007 | 1RUKYqbIAxEeEDg9Qn3Kb5 |
| CHUNK A FUNK | PAu 2-208-90 | T0711275170 | N/A | N/A |
| COME AS YOU ARE | 1-493530476Z | T9193039973 | QZ22N1500015 | 1yI7sKGo7FUu3GlWtlvdaj |
| COMO SOL Y LUNA | PA0001760690 | T0426737010 | N/A | N/A |
| CON SANTANA | PA0001306043 | T0723851715 | N/A | N/A |
| CON SANTANA | PA0001306043 | T0723851715 | N/A | N/A |
| CONTIGO (WITH YOU) | PAu001929072 | T0001026866 | N/A | N/A |
| CRY OF THE WILDERNESS | PA0000048713 | T7000078617 | N/A | N/A |
| CURACION | PA0001111342 | T0718257681 | N/A | N/A |
| DAME TU AMOR | PAu002491039 | N/A | USAR10500745 | 2WCX7yVqYX4E1mm2pbpyc9 |
| DAWN | PAu001034431 | T0702562148 | N/A | N/A |
| DAWN | PAu001034431 | T0702562148 | N/A | N/A |
| DAY OF CELEBRATION | PAu002134245 | T0708912417 | USAR19900042 | 1184WutH9nm8l1FqvqP83G |
| DAY OF CELEBRATION | PAu002134245 | T0708912417 | USAR19900042 | 1184WutH9nm8l1FqvqP83G |
| DEEPER, DIG DEEPER | PA0000343711 | T0716792981 | N/A | N/A |
| DEEPER, DIG DEEPER | PA0000343711 | T0716792981 | N/A | N/A |
| DOM | PA0000529680 | T0030650453 | N/A | N/A |

Exhibit A - STARFAITH, LLC

| Title | | | | |
|---|---|---|---|---|
| DON'T TRY THIS AT HOME | PA0001133753 | N/A | N/A | N/A |
| DUENDE | PA0001920145 | N/A | N/A | N/A |
| E PAPA RE | PA0000107847 | T9000189899 | N/A | N/A |
| E PAPA RE | PA0000107847 | T9000189899 | N/A | N/A |
| EL FAROL | PA0000972931 | T7001763391 | USAR19900039, USAR19900039, CH6541626310, DKPNC0000607, uscgh1144851, US4R31334041, USA560632819, DEHB51273041 | 1guv0JLlFlWilOSy63IY2x, 1u0ZrKVGEM8dQ1vMcLXu1K, 6sI0reqOCzGS12aKOPXBc4, 59xKNd09ErdzUe9mAwQ5uN, 2oEh1kIqzG8uFMgwChe6Tf, 1CAJOmIOCJ6gmzqYcMEGOx, 6M6ZI8gzoalYp5EMVjObfV, 31nGJcXlBiNMMa5pzouF8E |
| EL FUEGO | PA0001306042 | T0725076356 | N/A | N/A |
| EL FUEGO | PA0001306042 | T0725076356 | N/A | N/A |
| EL MOROCCO | PA0000021409 | T0702523225 | N/A | N/A |
| EL MOROCCO | PA0000021409 | T0702523225 | N/A | N/A |
| EQUADOR | PA0000183789 | T0702531063 | N/A | N/A |
| ERES LA LUZ | PA0001805061 | T9124193664 | N/A | N/A |
| ESPERANDO | PA0000693023 | N/A | N/A | N/A |
| ESPERANDO | PA0000693023 | N/A | N/A | N/A |

| EUROPA | EU0000665436 | T0702338995 | | |
|---|---|---|---|---|
| | | USSM10013400, USSM17600003, USSM19902770, USSM10013400, USSM10013400, USUR10200164, USSM10013400, ITBDT1600034, USSM17600003, USSM10200930, USUMR1100006, CH6541626316, USSM10013400, USA560630721, USA560622776, USAM17600176, USHU21600268, DEAU30800037, QM4TW1586586, USAM17600176, USAM17600176, USAM17600176, ushm80827834, USDHM1208599, ITA619909412, ITA619909412, GBULZ1303094, USAM17600176, US6R21408845, ushm21480269, US6R21408845, JPE541490132, US4R31139212, FR6V81070527, DEA491153270, GBULZ1302555, usne40800043, usx9p067292, DEB790311566, DEB790311566, DEH740601545, NLAX60023250, uscgh0995666, GBULZ1303091, GBULZ1302552, TCACM1601114, GBULZ1302552, USA560669171, USA560760596, FR6V82398557, USEGX1001825, NLHR51482510, USPSU0902778, DELM40600246, DELM40600246, DELM40600246, DEB790311566, DEB790311566, DEB790311566, DELM40600246, DEB790311566, DK5C50070403, DELM40600246, USA370582903, USEGX1001826, DELM40600246, USGN61110766, USGN61205282, USGN61007251, USGN61208981, USA371482386, DEHB51103654 | 5Yp3e8RcjYevBTZYJ7OD7s, 5W3em0DY0SekwzfSG9Fy4K, 39rlciGgs3gQ52Pxp9lkIQ, 3up2OumnltMqaiwzvBeOMQ, 4Vv0lkKqt0lgkZpC75oKSxS, 47PSBIU1XKpBGIkXQ50QL, 4RNuVl4k6WcXGv5vyX1Q6K, 2e2gYldnvtvumuT536YQff, 3boohQuFWrKkRQ4jUuuDZ0, 7DUHa5gLVDkmwyXdn7WyJY, 6xYux4CjVxwBtKoQoqmMtK, 26sqlyhhsP0p8ja7zEghCm, 3RelIVSlSGTW1oOQAfjcYo, 6Ib6ASfektgrwVU7W1AjGE, 1rQir1W7yTDYfXgeEb0knwd, 0xKBTs40ORiSs7H0335jB0, 6enbJzcI0P0NKzNsAVCmjc, 1IKNakiolyRJZyUy6njgIY, 6WWAeChJpO5UUj02huPDgT, 2CAirvB4PRUmE83C7tppde, 1T5EGHpXcJuu2Mj60ITGGq, 13KoOxQdb8qWyydfaF7V4s, 7w29YtWUmCDAxFgJB8s4fH, 5qPzMGattDs3yASa9c47vR, 1T4uIPzOyPF1qkUNxjXw4k, 02A9IHGfCmcyjFTAop2xxM, 5nvPMQqqi65RXQqXD5cJ1f, 2FYBR92PMganElhuRJnPmh, 1Msh2EL4qNZHLNNZqJyF1, 7FwzRNiIFIoMdyQ4l9rPCH, 2XkNX1GGkRS9bgpfi1qoOi, 4xhogfFfmFvvwqINgySrg, 5EP0ImTIrzJBZWL9BDaBO, 3mHh5vueLd22IAmeTlJCXl, 4R8FVdRkpXwyz4pX03sC1t, 3WBuuB42h8n4WXAEaCmaEJ, 2FhabXS0hJ6tugON18ltxy, 2rdKjKdV01hhhJ2LL2Q57a, 5HycCFEaoqWF0w8BHY5iyo, 7pOoOcsPnZiNh6rpdXAFcy, 7D4zm5pvlxbtTa9HPe3CG6, |

| | | | | 7By6slkKFQwkMTuIAObecv,<br>0pzIOeX4mdIZQdFSt136Hy,<br>62GIMpubpiIXEs9dwQfpkY,<br>3SaT13ck8TVaS8sagaFCbi,<br>7m6ie05l7ZVK9qjMZTjxGw,<br>7ham495RAMFxAOIgMCP0MR,<br>3V55hlMlyec0RN9gM79PTU,<br>23Hp3WCYsYBsWBavxD4JI2,<br>0L8G053HSKiU8uihEhTW7T,<br>43xM6THBr63xGXmg1XVhie,<br>5Fk3pqSEkqEuxNI2oFvZj,<br>0okjYMFnsn44Ljnhpfucb7,<br>7B0oSa8pvwoLFi19yGnibu,<br>42KmbgbcVOuhRBKN4LT2Hf,<br>7kiI7d6gi7SuSmhUxLMigW,<br>0ZReQELeXhiAJ9e0nRcWD6,<br>0pSj8BIYhXS0h5F07uugxO,<br>38j4az0i0HP4Wf7KPmFIBN,<br>30P5ksfEOq0IpI0Ah2NH5,<br>6blozTbgibqpE1t5ktSBj0,<br>4iUWt0lyKEH3bE9YOZTxfH,<br>6Z0tCCyRzIEvinIhKXBpb,<br>09ldIFC2P6s1J9wW1Xs7z4,<br>5IteAqbjMpoZg1S41RIg2C,<br>50hbypmE2pynAOznN9HKPQ,<br>7fTQr93EkAOtFJRPWmz78m,<br>12jgFAS0lIRHyaDzTIzvYNJ,<br>796531X2MI9ur8iO67iGIN,<br>6TnS9SJOEvXqo1weLcwQ6U,<br>0kknIN1ze9H9CDPEhiMT8,<br>67W45XQa1w7pnCgD3FQ7bH,<br>6GwsRzSQiKOjwpQMD0boDC,<br>09bKSoSdkVOsl0kASImgy9 |
| FILLMORE EAST | 1-4934122815 | T9196306793 | QZ22N1500004 | 2NsoIEthMXuPLf5a1f4cC2 |
| FLOR DE CANELA | EU540279 | T7000142758 | N/A | N/A |
| FLOR D'LUNA | PA000021411 | T0702340600 | USSM19902771, CH6541626306,<br>USA560622774, ITA619909413,<br>NLG620401839, USV291445710,<br>GBULZI302559, DELM41505054,<br>ATT251507270, MX2621273517,<br>ITBI31300238, NLS241200450, | 56j4oTDbz9GbnC0br0w0B4,<br>6kIRGZ296bx1ErHYKm3Inhm,<br>0hX6jPnugOqGojGt2ukxaV,<br>1vHwJ7VGNRrn24L6T2HLqiu,<br>16ipmOkErY3j2AwC0VGpQu,<br>02rviZ6t86EpQSO2oH1oTB, |

| Title | | | | |
|---|---|---|---|---|
| | | | DELM41505054, ITBI31300238, USGN6101060 | 3yjXbQSASJCPpazeg3U86j, 5pY0k2dthAp3ElvVroWgKQ, 6s0la3h9YckjAJoGf4g3JA, 55RFFRkZlYVq1KWogwajKH, 0Cg9T2b5Zbzkpo HI0dKvnf, 6XpCwwCTtnEn9MnF3R2Ho7, 0XX8Ljxj1bFlFjEy9DkgvR, 4J2aer4p7h4cqlgtRi2oVj, 1cueEAcFEjrHJPURxz49K2 |
| FLOR D'LUNA | PA0000021411 | T070234060 | USSM19902771, CH6541626306, USA560622774, ITA619909413, NLG620401839, USV291445710, GBULZ1302559, DELM41505054, ATT251507270, MX2621273517, ITBI31300238, NLS241200450, DELM41505054, ITBI31300238, USGN6101060 | 56j4oTDbz9GbnC0br0w0B4, 6kIRGZ296bx1ErHYKm3Inhm, 0hX6jPnugOqGojGf2ukxaV, 1vHwJ7VGNRm24L6T2HLqiu, 16ipmOkErY3j2AwC0VGpQu, 02rviZ6t86EpQSO2oH1oTB, 3yjXbQSASJCPpazeg3U86j, 5pY0k2dthAp3ElvVroWgKQ, 6s0la3h9YckjAJoGf4g3JA, 55RFFRkZlYVq1KWogwajKH, 0Cg9T2b5Zbzkpo HI0dKvnf, 6XpCwwCTtnEn9MnF3R2Ho7, 0XX8Ljxj1bFlFjEy9DkgvR, 4J2aer4p7h4cqlgtRi2oVj, 1cueEAcFEjrHJPURxz49K2 |
| FOO FOO | PA-1-120-579 | T900747616 | USAR10201226, USAR10500736, USAR10300712 | 0BcAUClpWKWyf2rbLOVUzw, 1Zz8LADCCnrfS2PJtZ4tWk, 0KHTrkKtCLX4gVvNMgdy3 |
| FORGIVENESS | 1-4935304885 | T918703185 | QZ22N1500016 | 1rRPn7yexnWc0ZIveKsD1K |
| FREE ALL THE PEOPLE (SOUTH AFRICA) | PA0000599875 | T902799010 | N/A | N/A |
| FREE AS THE MORNING SUN | PA0000048718 | T070225250 | N/A | N/A |
| FREEDOM IN YOUR MIND | 1-4934617140 | N/A | QZ22N1500006 | 3h3zNSAmwLsjlctNcfRJDK |
| FREEWAY | PAu002539068 | T071127537 | N/A | N/A |
| GARDENIA | PA0000090195 | N/A | N/A | N/A |
| GITANO | EU665431 | T070881595 | N/A | N/A |
| GIVE AND TAKE | EU540278 | T911059740 | N/A | N/A |
| GIVE ME LOVE | EU746398 | T700016582 | N/A | N/A |

Exhibit A – STARFAITH, LLC

| | | | |
|---|---|---|---|
| GO WITHIN | PA000021415 | T000169199 | N/A | N/A |
| GOING HOME | EU000464183 | T000173140 | N/A | N/A |
| GOLDEN DAWN | PA000048717 | T000174029 | N/A | N/A |
| GOLDEN HOURS | PA000090197 | N/A | N/A | N/A |
| GRAJONCA | PA000599876 | T071243738 1 | N/A | N/A |
| GRAJONCA | PA000599876 | T071243738 1 | N/A | N/A |
| HANNIBAL | PA000107852 | T071135390 0 | N/A | N/A |
| HANNIBAL | PA000107852 | T071135390 0 | N/A | N/A |
| HARD TIMES | PA000076422 | T071135814 3 | N/A | N/A |
| HARD TIMES | PA000076422 | T071135814 3 | N/A | N/A |
| HEAD HANDS AND FEET | PA000021410 | T070299616 4 | N/A | N/A |
| HERE AND NOW | EU552951 | T000214144 | N/A | N/A |
| HERMES | PA000130604 1 | T072896447 3 | N/A | N/A |
| HOLIDAY | PA000038443 | T000224795 | N/A | N/A |
| HONG KONG BLUES | PA000398155 | T070940431 8 | N/A | N/A |
| I BELIEVE IT S TIME | PAu002208016 | T072168535 3 | N/A | N/A |
| I BELIEVE IT S TIME | PAu002208016 | T072168535 3 | N/A | N/A |
| I'LL BE WAITING | PA000002141 4 | T070918974 1 | USSM19902762, USSM17700464, USSM17700002, USSM17700002 | 5bcOELJwGlUoEL3Izpaa13, 18NpWWV9OI6TYzdWrBIMvq, 3WtOe9vd4GsxZVEUzF9Igl, 15mFEkN88XG282mhasGAZb |
| ILLUMINATIONS | EU510359 | T000293881 | N/A | N/A |
| I'M GONE | PA000355591 3 | T070842074 | N/A | N/A |
| I'M GONE | PA000355591 3 | T070842074 | N/A | N/A |
| IN THE LIGHT OF A NEW DAY | PA000180507 5 | T912419376 6 | N/A | N/A |
| IN THE MORNING | PAu001757189 | T904313758 2 | N/A | N/A |
| INDY | PA000192009 8 | N/A | USRC11400610, USRC11400610, USRC11401327 | 1Sc4BprTOnyF8kgBf6GFs2, 5hRX5MpSFeXuUSTLanz7zf, 2cyTH5TZPOw5KdMNeY8E7QR |
| INTERPLANETARY PARTY | PAu003142290 | T914519390 4 | USAR10700508 | 29cePAkmOxJd1DlpFz1IIQ |
| INTERPLANETARY PARTY | PAu003142290 | T914519390 4 | USAR10700508 | 29cePAkmOxJd1DlpFz1IIQ |
| JHARNA KALA | PA000090194 | N/A | N/A | N/A |

Exhibit A - STARFAITH, LLC

| | | | | |
|---|---|---|---|---|
| JUGANDO | EU0000746400 | T700331002 | USSM19902761, USSM17700474 | 47IuNpg51Ps14hL00rT4LI, 6fXTAoVPBdDGybttoUonIc |
| JUST LET THE MUSIC SPEAK | PA000421968 | T070090871 | N/A | N/A |
| JUST LET THE MUSIC SPEAK | PA000421968 | T070090871 | N/A | N/A |
| KYOTO | EU722204 | T700349055 | N/A | N/A |
| LA DANZA | PAu001929073 | N/A | N/A | N/A |
| LA LLAVE | PA000090196 | N/A | N/A | N/A |
| LEAVE ME ALONE | 1-493530457 8 | T919308486 | QZ22N1500013, QZ22N1500013 | 0S31BaL99UcQ5AmdJForS, 6vDFg6qUohvo1vRtVTltKR |
| LET IT SHINE | EU665434 | T700364683 | N/A | N/A |
| LET ME | EU0000665435 | T700364785 | N/A | N/A |
| LET ME | EU0000665435 | T700364785 | N/A | N/A |
| LET ME INSIDE | PA000158382 | T0701012829 | N/A | N/A |
| LET ME INSIDE | PA000158382 | T0701012829 | N/A | N/A |
| LET THE CHILDREN PLAY | EU752511 | T0710007116 | USSM17700473, USSM17700473, USSM17700473, USSM19902760, USA370553632, NLHR51482514, USA560760599, FR6V81765252, FR6Y81965137, PEMG99918012, FR59R1534679, USA370582906, FR4GL1038254, USA371482396, QMBZ91422642, FR0W61119971, FR0W61119973, ESA01161688 7, FR59R1534679, FR59R1563974, DEKB71443221, FR0W61119972, FR0W61300313, DEHB5127161 9, FR0W61300311, FR0W61300312 | 3ZxTpv1CbagdUGhErLTpzb, 0BhdkcP35mwXs8Km26wFRL, 2X62o2z61Fai3QmdqhWDOLd, 5yKv7FNqtIK8A9H5IRFsh1, 3LB6krjMoA0RtuTgq4HRK4A, 0nJTtjzKyWjvwLYtzGX1x4, 5kgUIR8iZkmcY469NL5MfP, 6PPQ0RbSRbhNKV1rXznKN, 4Ty9Da711YCbnFPEbi8Myh, 6RvXFgSyPztsOk6n3fw3VC, 4L0Q5RoiPnCsKhsVfZvyF, 0dYdmtw3P8VS2Ad0yo7u8O, 2DqwwAlp7S4W4v6oPXp1X6, 3WrmSe78JeqxZnPe13Y, 1AOQl9M4l0RmYczPFOCny5, 0MLKsM6rdGvGcOxnaEuXnm, 2HcPCf3QBUns0XIQFyyNgD, 2eoDEB09uXc0IU5vFzR1Ju, 7drOwZ0s8MZGnlsZqOok1q, 767k06ajfahZ2Mcb3rf85Z, 7IZmbv6ZXNb6dFoL5UJbpA, 5SwhIGLteqzJcHJnrf5c6O, 2mw8ivYzlMiPClV8GnuAMA. |

| | | | | 3WFkKvCS3Ta1zTOqUFA3sr, 1zLKzCk4AvpgMXoJE0z34v, 3rBXvQgRM0isx1INpAF7oa |
|---|---|---|---|---|
| LET THE MUSIC SET YOU FREE | EU795626 | T0711711431 | N/A | N/A |
| LET US GO INTO THE HOUSE OF THE LORD | EU423603 | T9037216265 | N/A | N/A |
| LET'S WALK & TALK | PA0001299319 | N/A | N/A | N/A |
| LIFE IS ANEW | EU540277 | T7000373220 | N/A | N/A |
| LIFE IS JUST A PASSING PARADE | PA000048716 | T7000373300 | N/A | N/A |
| LIGHT OF LIFE | EU450029 | T0711717280 | N/A | N/A |
| LIGHT VERSUS DARKNESS | PA000048710 | T7000375044 | N/A | N/A |
| LIGHTNIN' | PA000183787 | T9169208199 | N/A | N/A |
| LIGHTNING IN THE SKY | PA000076413 | T0711717815 | N/A | N/A |
| LIGHTNING IN THE SKY | PA000076413 | T0711717815 | N/A | N/A |
| LOST INSIDE YOUR LOVE | PA000243376 | T902481745 | N/A | N/A |
| LOST INSIDE YOUR LOVE | PA000243376 | T902481745 | N/A | N/A |
| LOVE | PA000076420 | T0711746392 | N/A | N/A |
| LOVE | PA000076420 | T0711746392 | N/A | N/A |
| LOVE BEAMS | PAu002879365 | T0721589601 | N/A | N/A |
| LOVE DEVOTION SURRENDER | EU450030 | T0711747964 | USSM10013445, USSM10013445, USA560544471, US4R30732342, FR6Y80638279, ITB750708350, FR6V81502115, FR6V81513011 | 5nK6OydkbVN0ovf1w8WrVz, 0asVHUy0gUckPzXVf7vj8b, 772gaiwgNi7sDxtG4Opurf, 5ePIJLXScTKkmHL5ekaWtl, 28Cqn3IHCsTzVd11rhpSXS, 4tnPqwpJIMep9xwrxzC4vE, 4y4QFdaWQ3gBCvUXCMCjiu, 5oqgZIolZZigrlk1bfg6Ix |
| LOVE IS YOU | PA000343713 | T0701024761 | USSM10100609, USSM18700036, USSM18700036, DEB790311599, DEB790311599 | 6Rjtdz8FVJRL48xueb3p6x, 11BU0grYL9bqSehsVfbgtF, 4ZjFrqDunyHggIGaGC6HZp5, 2OyoZeyNLY5U7aXjzobkqA, 5UnTXW2KNI1vJGIMa0kJ0s |

| | | | | |
|---|---|---|---|---|
| LOVE IS YOU | PA000343713 | T0701024761 | USSM10100609, USSM18700036, USSM18700036, DEB790311599, DEB790311599 | 6Rjtdz8FVJRL48xueb3p6x, 1IBU0grYL9bqSehsVfbgtF, 4ZjFqDunyHgglGaGC6HZp5, 2OyoZeyNLY5U7aXjzobkqA, 5UnTXW2KNl1VJGlMa0kJ0s |
| LOVE MAKES THE WORLD GO ROUND | 1-4934617022 | T918476424 | QZ22N1500005 | 7kalzUwO1kHMo4wdtUexQR |
| LOVE OF MY LIFE | PA000972926 | T0710926707 | USAR19900030, USAR19900030, FR6V81733712, US4R31350930, USEWC0710378, USA560656401, USMCE0830234, FR6V82448465, FR6V80195192, USA371482384, USMCE0830243, CH6540841444, QMBZ91422664, FR6V82061613 | 7qtpPSLeZMGv0vrCZu5kxu, 4p82bj8UyrPQbGRTJpZQpcq, 6cC8AyFd1C3JwTRIhhC6g7, 66AtNlRxpPZeU6ToRWdiDW, 3ZJJYtQDlbv6LBTwlPO2A1, 2oFsHe8bD2iwz3wy1XQXI4, 76CuqO6V4dvS9bE451BaGg, 5fe65szSRcf9graKVT8YPv, 4XlOoHGullNNpyt1bSJDgg, 6pQX89KAr9lDaAYGWTc34G, 0VKhvN10f0G9ALfcvnajAb, 5AoQet7zO6yXKVE2oF5zws, 3GL6IhOi8g4GwcQloSUWmP, 3veSq7ExlJXa8ePP7ZOEOR |
| LUZ AMOR Y VIDA | PAu001757190 | T0702486165 | USPR39402137, ushm80806430 | 7EzGKcwDdlhmmNRwh3Fprw, 38AxOtazYmonGaAQy7YYd |
| MACUMBA IN BUDAPEST | PA0001805060 | T9124193608 | N/A | N/A |
| MAKE SOMEBODY HAPPY | PA000599874 | T0709410843 | USWWW0134904, USIR20000248, QMDA61326870 | 6mV75YFgfdoPHa2cKZuWy9, 3D2jf6yIl5lgBXgo0Mstxf, 3jeW7u3VNPX75bTrSIGQvh |
| MAKE SOMEBODY HAPPY | PA000599874 | T0709410843 | USWWW0134904, USIR20000248, QMDA61326870 | 6mV75YFgfdoPHa2cKZuWy9, 3D2jf6yIl5lgBXgo0Mstxf, 3jeW7u3VNPX75bTrSIGQvh |
| MANANA | PAu00277549 8 | T0719158890 | N/A | N/A |
| MANDELA | PA000343714 | T0700419809 | N/A | N/A |
| MANTRA | EU0000722203 | T000421092 | N/A | N/A |
| MARATHON | PA000076412 | T000421489 | N/A | N/A |

| MARIA MARIA | PA000972928 | |
| T911035041 | USAR19900035, USAR19900035, USAR19900035, USRC11401328, USAR19900035, USAR19900833, USAR19900035, USAR10500735, USSM17700482, USSM10906965, DEZ041004122, CH654162630 9, USA560630714, CAM460401833, DKPNC0000606, GBULZ1303095, NLG620401842, ITA610011821, USV291445711, GBULZ1302556, DELM41505052, USMCE0830235, USA371090919, USEWC0710375, FR6V80638272, MX262127351 3, USA561100181, USE831519943, USA370553643, USA560632821, USA560760598, GBQRF1218663, NLHR51482498, FR6V81502107, FR6V81513003, ARJ271403996, DEEP81301414, CAM460411501, GBGVZ1112824, ITB13130024 1, USPSU0902830, NLS241200453, ZAZ661202433, PEMG99918010, USQY51360798, DEB790330786, DEB790330786, ITB131300241, USMCE0830244, USNEP1006133, USNEP1106133, USQY51398994, USQY51398995, FR59R1534331, USA370582905, DELJ81517231, FR6V82632705, ESA011616888, FR59R1563975, DEK871443222, QMBZ91422657, DELM41505052, USV291374277, FR6V80195198, FR6V82448471, FR0W61119983, FR0W61119985, FR59R1534331, FR6V81271138, ARJ271410944, FR6V80552648, USA561349280, QMYQD1103176, USTXK1002427, FR0W61119984, FR6V81299248, DEHB51268578, DEHB51269379, DEHB51269807, DEHB51270328, DEHB51271975, DEHB51273438, | 3XKIU57HzIF1Vu9usunMzc, 3fueYASejkSMwtAYjFRKIF, 567UAkWoLBqZ709s3Qcbze, 2v6cghQwQpCs0uwt3pT3pn, 6KBvkJnJCqCvfh2SKNFTW8, 1K1eWNYfVLhbPJXmJG45Zu, 6dJnKubjxFbgBCGBD1OKLF, 3XsDC2KFwcenqkvh8icmZ, 5VZmgaIYXxHE9asIjgrrO, 1KKDSHtRXxMtcgQxBGwG48, 7fODCnAKx0CVQMUMc0BLy, 4idsItso8AkjYFHcTMfAn, 5sGE1iqWYOhMqTY2cT9Qu9, 5whbIpVJW9AOtVgDSHa6Kw, 77MJMjPRYppKGFhP12PmQx, 040AfBWZOJUrmbvVyYe5Yo, 15ESTEd13dmnv9kXmXKKj, 0ckReLQMWkE8wbj6UyFxVA, 5YqKgoJC2O6dtmDZTaS7it, 6pVvhaCIBCE45RjidYcw0a, 3P67HeDk3xlsbYrCyg9nIN, 5Nsp8L0QjEG3N2Wgxt2EZi, 22F5VEPgYGvzBNqzfxrKJD, 7hX5oRuzzIUUUG5vfbCag9, 1vXTVy1rrE26vPSWplw8H0, 6Gt115poNRkw8Tswwn7vuW, 7BmmeZjaUgNjN5hPAV9vTb, 4IaHjjhzyzyFIBsImDJ3XB, 2IyXGGjjNjf6tF6aeEWPRk20, 7mbyDyVjmZDIHek0sPoi3E, 2qTv6m6NZv7Xx6oT3j1aDO, 5Wrx7cs4ZsfgZHNSvfLu1O, 4bv7NtPeaGvGNDbtnj4Bw6, 1vUegVOUZMLTbg7Kl0tp44, 2KbuRQZMLdf50ioXSWWPWS, 0h57vbIojfGkxtY6OKHfyX, 4SEsqtkebUsllnQiCA8pnd, 7vvbUNBGXvogK9mBi4zkt3, 1usiNo6C9QZdDyWj4jdgBZ, 45jwvqyL1tn42X2S3YM18d, 2XWu034nC8JPhH3J9F71k2, |

FR6Y80178927, USTXK1002427, USA371277492, FR6Y81352847, FR6V81353593, GBCMJ9906029, FR6V80076592, GBKTX1407266, GBKTX1407266, CH6540842207, USTXK1002427, DEBL60511974, FR6V82062414, USM4H0801607, USM4H0821607, FR0W61300324, FR0W61300325, USA561117020, DEKB71497567, DEKB71499537, DEKB71495586, DEBL60844237, FR6V81488962, CH6540843369, FR59R1534331, FR6V82062193, FR0W61300323, DESN31323433, US89T0502534, US89T0506534, USM4H0801607, USV291323825, CAM46041101, US4R31350931, ITB131300241, GBYUE0900750, GBYUE0900750

2ZF1cLZ9wbEPRN3zunT2EI, 7FUs4Y5JGwCGpPM87uBOKY, 5ARfq61Jtv3AKgx8P9KnON, 5AqawjhvrZl3lz3F1nmcxi, 4P5NSh82DK6R7awDsNN39E, 0noBgfChhh6CKkRUp9ac34, 6WlFTk6IJ6OmoHXoSWBFla, 0Ooi9h6MBVHBR5lcpYFMcr, 59LzlCQQcalnDpcqlGQa5Q, 1EZVZgkQFBt8Y3kY05ZdX, 4iSTtKDLD6Xz2W1Wskp75x, 5wHXi7OuxmBRl06vds7GYZ, 1DlB4yHqLMABAmDKpEiKdD, 0f5PovlAFNkmlg37gphyuS, 3EiuHTDTGxObcMJoC4jSdk, 4LTTHNfq2a7rV790SB1KZ, 3G8cgdskLSixuDHRjqJN8F, 1fMJj1wdVFJnG1Ld82QDO2, 5HMX0REumKvGQ8sme9jjBU, 7F2cPYUdPYILpOCTXCTBOr, 5PEavZPH63jPtKVFjNITib, 7AwZhqs8XcORkCF9wqFHt, 1ZzFa7wPmPPWhatZY5nMoP, 2J0e8JV5eLMcxut035tmwQ, 0IOQ94zBlIMjZmWOO02UAb, 6lmy5RkRD6NxUKvMg111I86, 77yXjzQw79U7A3g8Tz78DC, 6W9KjyXJWwQK4iORz18QUd, 4dyxxdUz5Afrc6RjSAoiHI, 7kTO5iZ33AtazfwbmHf4tC, 6OiRyJULQ5eXBRjytjfW9h, 5nRGG5TL2F0dx3fwWsTekl, 7Hv2D5RRDwkH0pzmexMPF6, 7hjyuf1bbCOnQalakrfs1H, 5WvcuzAv5NoWSdmWi00Zds, 0lG4C5dWraxL19QwiaukAd, 6WWNxOBDU6ysoVR15ubuYX, 0q2IYSVAHXanuggKUtfexB, 0JdyQIVoewdltfM1g1KMjD, 0PoC84pWTgU5s1C3ETmjeo, 1dfYX9WWAxU6PAOIiINGhe,

| | | | | |
|---|---|---|---|---|
| | | | | 0ByqOyaFZFC2CmfXlegChT,<br>5fCaPqtNeGpGdFisr55zV9,<br>6FmcUoBuUbm9TfNwsthrpS,<br>2cL1nbVCzbaqxU8KRXYqts,<br>4YS2zdLHHujTXFc5wlfjP,<br>1STF8Gq7kmVTRjtUPd6Fz4,<br>3AthndmLsEJqKD6kyDZhAk,<br>3bv1nt91qHT6qLwx3oQZE3,<br>74DlsH2qFTqcjwztGcyVCC,<br>4xVVFpKbHfSZ6TzmzxWXF9,<br>5KWBhq7lAfQy4zggBhRytz,<br>7pvf9tUUnXgDfdJfYv1Txf,<br>4Wnb53lSCDaHoxe4SPjpTm,<br>79c6sZJJY6wWxSS5GMYxeT,<br>5YTUiYLH8BspNKolxS2ld6,<br>17t1iLVaZm6TE4M23Iix2f,<br>0eGSR9YI67sV8IhNpg2NS,<br>1zPSUiVJ5cWJXKNzmI85EA,<br>7iKTTMqeyHqwjyePg03wjZ,<br>0gYnI5eBCjThXyxJCTnbWM,<br>1NIHwb3DZ0NrakYC1imQaE,<br>4sZI7PRYhOzMCWNQWdBkGR,<br>7iKRPBwGXOVwANu26GIW9W,<br>0HxNUTkYIOyUeY6qSDEsvU,<br>1JJOGv5dAGi4dhxOLc9VIJ,<br>367kS4XI2QxGc25sIJ08yZk,<br>48vVh57wt86NbU2EESUMyz,<br>0Ud4IR6XrRzqdGfSWY3zno,<br>7b58KoL9JINMdqBNawqh58,<br>143VaJVldPHSlInAoy5C6O,<br>1dwTKhEKbrzJNQyJz5EF53,<br>0mEunlfnIKWzi7Z7nG8oabW,<br>3twZiuoEtNtk01qPtGK822,<br>4w9xiXTt5WZmRgRI4OOxxF,<br>6y7P8vie01RofKF7puSyGJ,<br>1KNwIKZA0AzkEVbc0Gwydy,<br>1cLvCeF5Ln9e51rhUZlbTn |
| METATRON | PAu002208014 | T9124193722 | N/A | N/A |
| MIGRA | PA0000972927 | T0715597786 | USAR1990036, USAR1990036 | 7ksmlMXBwhNRX04sZYwThO,<br>0Tp3F3kGB2DGIZZ3Lsi3sg |
| MIGRA | PA000097292 | T0715597786 | USAR1990036, USAR1990036 | 7ksmlMXBwhNRX04sZYwThO, |

Exhibit A - STARFAITH, LLC

| Title | | | | | |
|---|---|---|---|---|---|
| MILAGRO | PA0000593647 | N/A | N/A | N/A | 0Tp3F3kGB2DGIZZ3Lsi3sg |
| MINGUS | PA0000355915 | T0710668259 | N/A | N/A | N/A |
| MINGUS | PA0000355915 | T0710668259 | N/A | N/A | N/A |
| MIRAGE | EU163797 | T0701134577 | N/A | N/A | N/A |
| MOTHER AFRICA | EU000450032 | T0711975346 | N/A | N/A | N/A |
| MOVE ON | PA0000038442 | T0711977568 | N/A | N/A | N/A |
| MOVE ON | PA0000038442 | T0711977568 | N/A | N/A | N/A |
| MOVE WITH ME | PA0001037411 | T9046532596 | N/A | N/A | N/A |
| MR. SZABO | PA0001805059 | T0719780843 | N/A | N/A | N/A |
| MUDBONE | PA0000183788 | T7000458028 | N/A | N/A | N/A |
| NEVER THE SAME AGAIN | PA0001805071 | T9124193744 | N/A | N/A | N/A |
| NEW SWEET BLACK CHERRY PIE | PAu0001960628 | T0701715243 | N/A | N/A | N/A |
| NEW SWEET BLACK CHERRY PIE | PAu0001960628 | T0701715243 | N/A | N/A | N/A |
| NO BORDERS | PAu002741113 | T0715676031 | N/A | N/A | N/A |
| NOMAD | PA0001805059 | T0719780854 | N/A | N/A | N/A |
| NOVUS | PA0001120578 | T0718959626 | USAR10201236 | 1GF8ITFV1NSATKUmS618i5 | |
| NOW THAT YOU KNOW | PA0000355916 | T7000492844 | N/A | N/A | N/A |
| NUEVA YORK | PA0000158379 | T0715211974 | N/A | N/A | N/A |
| NUEVA YORK | PA0000158379 | T0715211974 | N/A | N/A | N/A |
| OLYMPIC FESTIVAL | PA0001058260 | T0709487819 | N/A | N/A | N/A |
| ONCE ITS GOTCHA | PA0000343709 | T0710680946 | N/A | N/A | N/A |
| ONCE ITS GOTCHA | PA0000343709 | T0710680946 | N/A | N/A | N/A |
| ONCE ITS GOTCHA | PA0000343709 | T0710680946 | N/A | N/A | N/A |
| ONE OF THESE DAYS | PA0001120577 | T0715870771 | N/A | N/A | N/A |
| ONE WITH THE SUN | EU540276 | N/A | N/A | N/A | N/A |
| ONENESS | PA0000048712 | T7000511719 | N/A | N/A | N/A |
| OPEN INVITATION | PA0000016838 | N/A | USSM10009965, USSM10009965, USSM17800017, USSM17800017, USSM10200924, US4R31347197, US4R31347207 | 35mQNfhgrQ9oyK9y51hbTY, 3p0WcJsEvBp0mxH6BEA690, 55sa0LIIkObAIbtuNXcS8q, 2c76ri64G367hcTYpekh28, 6fEr5wfsoGoeNLDZJBBMEe, 2HgGKzZsSZJovwESrRMijt. | |

Exhibit A - STARFAITH, LLC

| | | | | 2sBVAIYGwzngdGnusv71ks |
|---|---|---|---|---|
| OPEN INVITATION | PA0000016838 | N/A | USSM10009965, USSM10009965, USSM17800017, USSM17800017, USSM10200924, US4R31347207 | 35mQNfhgnQ9oyK9y51hbTY, 3p0WcJsEvBp0mxH6BEA690, 55sa0LIIkObAIbtuNXcS8q, 2c76ri64G367hcTYpekh28, 6fEr5wfsoGoeNLDZJBBMEe, 2HgGKzZsSZJovwESrRMjit, 2sBVAIYGwzngdGnusv71ks |
| OXUN | PA0000158380 | T0715212331 | N/A | N/A |
| OXUN | PA0000158380 | T0715212331 | N/A | N/A |
| PARIS FINALE | PA0000398159 | N/A | N/A | N/A |
| PERAZA I | PA0000398160 | T0712064646 | N/A | N/A |
| PHULER MATAN | PA0000090192 | T001333253 | N/A | N/A |
| POSADA (PILGRIMAGE TO BETHLEHEM) | PA0001031428 | T0711139853 | USAR10001635, USAR10001635 | 20jp2PGErx3CJlbaE3thJJ, 2jD9DbQIYSexvxwgtKqUz |
| PRACTICE WHAT YOU PREACH | EU552952 | T000549442 | N/A | N/A |
| PRAISE | PA0000343712 | T0716799904 | N/A | N/A |
| PRAISE | PA0000343712 | T0716799904 | N/A | N/A |
| PRIMERA INVASION | PA0000107846 | T0712086060 | N/A | N/A |
| PRIMERA INVASION | PA0000107846 | T0712086060 | N/A | N/A |
| RAIN DOWN ON ME | PA0001967568 | T9049042399 | N/A | N/A |
| REACH UP | EU746396 | T0712098888 | N/A | N/A |
| RED PROPHET | PA0000572263 | T9067592034 | N/A | N/A |
| REFLECTIONS | PAu001929076 | T001026286 | N/A | N/A |
| REVELATIONS | EU000746397 | T7000576570 | USSM10603154 | 22wnEMAQaNrbot dwmeucH |
| REVELATIONS | EU000746397 | T7000576570 | USSM10603154 | 22wnEMAQaNrbot dwmeucH |
| RIGHT NOW | PA0000242187 | T0701296549 | N/A | N/A |
| RIGHT NOW | PA0000242187 | T0701296549 | N/A | N/A |
| RUNNIN' | PA0000076418 | N/A | N/A | N/A |
| SAMBA DE SAUSALITO | EU450033 | T7000601038 | N/A | N/A |
| SAMBA PA TI | EU221030 | N/A | N/A | N/A |
| SEARCHIN | PA0000107848 | T0712138663 | N/A | N/A |
| SEARCHIN | PA0000107848 | T0712138663 | N/A | N/A |

Exhibit A – STARFAITH, LLC

| Title | | | | |
|---|---|---|---|---|
| SERPENTS AND DOVES | PAu002134246 | T902195740 | N/A | N/A |
| SERPENTS AND DOVES | PAu002134246 | T902195740 | N/A | N/A |
| SHANGO | PA000158384 | T0701450250 | N/A | N/A |
| SHANGO | PA000158384 | T0701450250 | N/A | N/A |
| SHAPE SHIFTER | PA0001805059 | T071978O832 | N/A | N/A |
| SHE CAN'T LET GO | PA000333755 | T9041762189 | N/A | N/A |
| SHE CAN'T LET GO | PA000333755 | T9041762189 | N/A | N/A |
| SILVER DREAMS, GOLDEN SMILES | PA000048712 | N/A | N/A | N/A |
| SOCC | PA00019l897 | T9066626708 | N/A | N/A |
| SOMEWHERE IN HEAVEN | PA000599872 | T0702485899 | USWWW0134898 | 0x84F9myCsUnAAfKv9wWsL |
| SOMEWHERE IN HEAVEN | PA000599872 | T0702485899 | USWWW0134898 | 0x84F9myCsUnAAfKv9wWsL |
| SONG FOR MY BROTHER | PA000090193 | T000964263 | N/A | N/A |
| SONGS OF FREEDOM | PA000343710 | T0710709184 | N/A | N/A |
| SONGS OF FREEDOM | PA000343710 | T0710709184 | N/A | N/A |
| SPANISH ROSE | PA000038441 | T0006600926 | N/A | N/A |
| SPARK OF THE DIVINE | PA0001920145 | T9066626684 | QMR6Y1200008, QMR6Y1200021 | 7LOWzDgAfT3uZqyKib3i3t, 5JPfy95EzVn7Q0bwvDH6PL |
| SPIRIT | PA000242184 | T0710708705 | N/A | N/A |
| SPIRIT | PA000242184 | T0710708705 | N/A | N/A |
| SPRING MANIFESTATIONS | EU552950 | T000664893 | N/A | N/A |
| STAND UP | PA000076417 | T0712198736 | N/A | N/A |
| STAND UP | PA000076417 | T0712198736 | N/A | N/A |
| STAY | PA000076421 | T000669434 | N/A | N/A |
| STRIPPED ME NAKED | PA000546367 | T9067591166 | N/A | N/A |
| STRIPPED ME NAKED | PA000546367 | T9067591166 | N/A | N/A |
| SUENOS | 1-4935304314 | T919O306797 | QZ22N1500009 | 1DIaSOrYK8WdDcUDruIkne |
| SUMMER LADY | PA000076419 | T0712214340 | N/A | N/A |
| SUMMER LADY | PA000076419 | T0712214340 | N/A | N/A |
| SWAPAN TARI | PA000090191 | N/A | N/A | N/A |
| TAKE ME WITH YOU | EU665432 | T9091067968 | N/A | N/A |
| TALES OF | PA0000107849 | T000697087 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| KILIMANJARO | | | | |
| TALES OF POWER | PA000243381 | T900248I756 | N/A | N/A |
| TALES OF POWER | PA000243381 | T900248I756 | N/A | N/A |
| TELL ME WHY (LOVER WHY) | PA000I028223 | N/A | N/A | N/A |
| TELL ME YOU ARE TIRED | EU665433 | T909I067980 | N/A | N/A |
| TELL ME YOU ARE TIRED | EU665433 | T909I067980 | N/A | N/A |
| THE CALLING | PA000972930 | T9I50634109 | USAR19900041, USAR19900041, USSM10906967, DKPNC0000609 | 7zXTkSIG2rCEV1zkN7eprO, 2Lr2ZZhmZIr7Qd3g8HKkOs, 34isYm1CYDtUMH5KJueWeX, 5NCBOvTXaltrjpZqf0PrHn, 3eco5rTUzbsnMEZYNKUfdV |
| THE CALLING | PA000972930 | T9I50634109 | USAR19900041, USAR19900041, USSM10906967, DKPNC0000609 | 7zXTkSIG2rCEV1zkN7eprO, 2Lr2ZZhmZIr7Qd3g8HKkOs, 34isYm1CYDtUMH5KJueWeX, 5NCBOvTXaltrjpZqf0PrHn, 3eco5rTUzbsnMEZYNKUfdV |
| THE CHOSEN HOUR | PA000048708 | T070239276 | N/A | N/A |
| THE HEALER | PA000472597 | T070918I721 | GBGVZ0822019, BGA261613714, USCM60364001, TCACE1520571, NLG620501347, NLG620501353, DEBL60512437 | 0kuT7z72PaxDUf3XK64Mzo, 7rfueScgrhZEmDChWUPZsY, 3tK06FW8yf5m7lqaVypRAm, 6kdK84N6d729Lw0gnq4mi5, 0W8lIZm4GXrAu9GF3fsxOE, 1siiukqxrJ4J8nCaQfU1ip, 6XvXDqlsLgq9z9QsDOOVFA |
| THE HEALER | PA000472597 | T070918I721 | GBGVZ0822019, BGA261613714, USCM60364001, TCACE1520571, NLG620501347, NLG620501353, DEBL60512437 | 0kuT7z72PaxDUf3XK64Mzo, 7rfueScgrhZEmDChWUPZsY, 3tK06FW8yf5m7lqaVypRAm, 6kdK84N6d729Lw0gnq4mi5, 0W8lIZm4GXrAu9GF3fsxOE, 1siiukqxrJ4J8nCaQfU1ip, 6XvXDqlsLgq9z9QsDOOVFA |
| THE NILE | PA000158378 | T0712008020 | N/A | N/A |
| THE NILE | PA000158378 | T0712008020 | N/A | N/A |
| THE RIVER | EU752512 | T0701286545 | N/A | N/A |
| THE SCHOOL OF OLD | PA000110I980 | N/A | N/A | N/A |
| THE SCHOOL OF OLD | PA000110I980 | N/A | N/A | N/A |

Exhibit A - STARFAITH, LLC

| | | | |
|---|---|---|---|
| THE TRIP | PAu001757188 | T700914581 | N/A |
| THE WA | 1-478915429l | N/A | N/A |
| THOUGHTS | PAu001757191 | T001026242 | N/A |
| TOUCHDOWN RAIDERS | PA000242186 | T000737511 | N/A |
| 'TRANE | PA000355914 | T000739835 | N/A |
| TRANSCENDANCE | PA000021408 | T000739960 | N/A |
| TRANSMUTATION | PAu001929068 | T000914592 | N/A |
| TRINITY | PA0001306044 | T9001688944 | N/A |
| TRY A LITTLE HARDER NOW | EU746395 | T9147299090 | N/A |
| TWO POINTS OF VIEW | PA000279523 | T0712902743 | N/A |
| TWO POINTS OF VIEW | PA000279523 | T0712902743 | N/A |
| VERACRUZ | PA000343707 | T9129766047 | N/A |
| VERACRUZ | PA000343707 | T9129766047 | N/A |
| VICTIM OF CIRCUMSTANCE | PA000343715 | N/A | N/A |
| VICTIM OF CIRCUMSTANCE | PA000343715 | N/A | N/A |
| VICTORY | PA000048711 | T0712312463 | N/A |
| VICTORY IS WON | PAu002471469 | T0709732193 | USAR10201227, USAR10201227, USAR10500746, USAR10201227 | 7nFzGAwtecdKzNK0AeQLhC, 1iXd0nT26gu86xiq95xkss, 2yC5kNhds6FL00JqqCEbLv, 0oEHAaX7CA7wMi2VG3HoU6 |
| VILATO | PA000398154 | T9028378441 | N/A |
| WARRIOR | PA000158383 | T0712324178 | N/A |
| WARRIOR | PA000158383 | T0712324178 | N/A |
| WE DON'T HAVE TO WAIT | PA000599877 | T0712437121 | N/A |
| WE DON'T HAVE TO WAIT | PA000599877 | T0712437121 | N/A |
| WHAM! | PA000038444 | T0715215727 | N/A |
| WHEN I LOOK INTO YOUR EYES | EU450031 | T000793046 | N/A |
| WHO LOVES YOU | PA000242185 | T0702048881 | N/A |
| WHO LOVES YOU | PA000242185 | T0702048881 | N/A |
| YA YO ME CURE | PAu002134248 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| YA YO ME CURE | PAu002134248 | N/A | N/A | N/A |
| YAMBU | 1-4934122501 | T919305692 | QZ22N1500001 | 2XGSedQ3l3kscCRzKQPuM3 |
| YO SOY LA LUZ | PA0001920161 | T9141391357 | USRC11400612, USRC11400876 | 2LweZCbjlegEkyXUz1OODy, 12XqcRIkSdYIX2snFeWQfY |
| YOU KNOW THAT I LOVE YOU | PA0000076415 | T070248 2527 | N/A | N/A |
| YOU KNOW THAT I LOVE YOU | PA0000076415 | T070248 2527 | N/A | N/A |
| YOUR TOUCH | PA0000599873 | T0702134255 | N/A | N/A |
| YOUR TOUCH | PA0000599873 | T0702134255 | N/A | N/A |
| YOURS IS THE LIGHT | EU450034 | T0712415956 | N/A | N/A |
| ZULU | PA0000021413 | T7000843676 | N/A | N/A |
| ZULU | PA0000021413 | T7000843676 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: STEPHANIE L NICKS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SILVER SPRINGS | EU000713078 | T0702436165 | USWB11301121, USRE19700403, USWB10101372, USWB11301121, USWB10202608, USWB11203123, USRE10400533, USWB11203123, USWB11301128, USHC41200238, ushm90697782, USA370554308, USA370567519, USA561083985, USLS51016909, QMDA61433544, USQY51270985, USY281612437, USQY51217884, GBJUT0913742, USTXK1002081, QMBZ91403429, FR4GL1073401, USQY51369438, US8K20920807, US8K20970807, FR4GL1013357, QMDA71345399, USCHR1386954, USV291341918, USA371665549, NLHR51485430, DELJ81505549, FR4GL1098011, ESA01161951, USQY51369439, FR59R1538370, DEKB71442123, USA2P1208398, USA2P1246810, GBPW41509154, USQY51323604, FR4GL1035808, DEBL60814690, GBJUT1028048, USQY51171880, USTXK1002081, DEHB51269816, DEHB51278014, FR4GL1096200, FR4GL1100256, DEBL60863122, | 2Y8BloifAHEn6GproQgPs7, 1QEzs30PUAJJPbHL1e4NYH, 5napxNf9du1ruJn1zuNnmd, 4nZi6XNe36Ut4Nij3lQ1yC, 3pnRVon9rWecU3TMBEDdaB, 6tU4nWx67R1e4bRbfTO22g, 1EyAx19s8jM6gbCISGGqQW, 4MOWpt4OwvU32uMi1jR4oD, 0oV45hcZ8tA1YD4Cp7FthI, 1d3JoucGlDs7PRWTKNsAYa, 5VMVVsswF5D5dyjfL4vgcU, 4us1hrE5Xoc6RdmzBdLTPT, 6FhuCVXpSE5bxwGcPAb2uZv, 3OphnbZdeUjy8LH7SXV6mB2, 0Y3QmDS3Y1puAcftxzIK11, 1lBs2XG0P4XG1qvTAqiJ9s, 3QYAo6lwMlv0922S4KyAiv, 0DCgvImVTH0hDgHBbGtahX, 0dLqB4MvxJBa0scMwwVkPJ, 5F1INrABev17DU3X6WSGgT, 3zcTSPz6gvftAO0P8K9mwX, 4tA2j9VPh4bk8V52XmPVVb, 6AmzDOIl0a4VzL391KkK0V, 5us1Wg2Or3y86zzWQ20SXw, 1HzMpswHpo2ehfnqRmcl1B, 2dDnECxAzqRo6Bj8CjH6io, |

Exhibit A - STEPHANIE L NICKS

| | |
|---|---|
| GBX3K1201547, GBX3K1202151,<br>US4R31349958, CH654084618,<br>CH654084704, DEBL60521288,<br>FR6V82067736, QMDA71319568,<br>GBFQE1311487, USA371533639,<br>USA2P1112781 | 1IhLfJLvc9cDaep7kVxF4ZH,<br>3afWMUvuwZGTfSUeB8bNXo,<br>0PvRAImIIFMbVrFYjTScKQ,<br>1Po0CfbDwoSkC5h7pPUdNF,<br>4zUZpZprtQ9IDjbV7x8xZe,<br>6UQtyltS48YfpmGNW4kbap,<br>4SBOvKzbppAOTCRCzctRjE,<br>5oLqwAhXWaoZgRy1osqaTH,<br>7lwTGKNe6v8X4zpHY4TQYt,<br>5JruU9vfFlpnui8b5LRWD,<br>0kzAXRPG5hcnxAsjNBuldf,<br>6vbDuEYeRb6hXJUeKD7AXL,<br>1osRIeDRyogGDhdUEellqD,<br>7jQb1HO7JnBIR4XK645W9k,<br>7xjHZdbUSEzLC00JjnIYtc,<br>7r7K8EeX0rUIEDJI4UEdiv,<br>7g8EXkLyiluFr7FQB07xWM,<br>6tjSVxLsZH45V5lW0s5dm,<br>2x2JRJgHVb53rld6EwltPn,<br>622Xkruu9CFloUTlw0dOmP,<br>3n8UFbwTvmmlU6cmlF8peA,<br>51HlyhDjuzsokwhAPFM8Lv,<br>737KG6FQ2TcJrblv2A0S9o,<br>2vuR9QtSpqNwVgtk1nvEOi,<br>1ewdRopzZUkUHHhj3VIS08,<br>2mVLSxhr1hE4oOlEPrlMSI,<br>4cjCrCgXKSh2CS2CATS7U,<br>16e2RW2pp5nmaA6rR6nHQ5,<br>3GcSRtuUFoQSwhQWKmBKWIz,<br>1SMiglb9MZ8iaSP1C6knek,<br>1cJnZrW3Ndb1Bjsw0eF3ed,<br>0axepRCWrTZCH1gSsVqm9J,<br>64V5Jnh1D9jyYWe7nAJkkt,<br>44evwlu5rN3ffokBXJGT9R,<br>43aNKTwsr4guZIRVpo508y,<br>3qXVn0I4tbmlNwsS5EVGVY1,<br>4pf0bdTJpoy6NpnsH2eCSQ |

# <u>Exhibit A</u>

Member's Name: STEPHEN MORRISON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CELEBRATE (MANDELA'S FREEDOM) | PA000479192 | T010859695 7 | N/A | N/A |
| FROM NOW ON | PA000479184 | T011496384 6 | N/A | N/A |
| MAMA NATURE | PA000812191 | T010882452 7 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: STEPHEN PERRY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANSWERING MACHINE | PA000919380 | T0968197784 | USCGH0707689, uscgh0707689 | 0wOE1a8CsxzpqdDz8oQ0Ea, 3hSa2z4LPJvpRLh3aLvbz8 |
| BLEEDING CEREMONY | PA000981012 | T0929790985 | USUR10000688 | 3THXYh3v3z2bXkxZEVxU6yA |
| BOBBY KENNEDY | PA000919449 | T0968228535 | USCGH0707733, uscgh0707733 | 3MhGeVGVhcjHPoVy6FMu8G, 34QlXqZdPJSKHz0qrfi6iQT |
| BROWN DERBY JUMP | PA000915166 | T070853386 | TCABP1327664, USLQB1500007, USLQB1500017, GBAWA0662055, USK4W0701734, US4R31327780, USA561209597, USK4W0701734, USK4W0731415, US85C1301272, US8K21201478, USK4W0731415, US8K21201480, USK4W0701734, US8K21201479, USK4W0701734, USK4W0731415, USK4W0731415, US4R31327790, USK4W0701734, CH6540848377 | 5SEiTOjPOmNHDAyv6dfkDT, 3y7fSy5j3LW8KB4kvfnGGF, 6RL1xJwH1qmPw0PBwOItu3, 1hVUv1V5TNgJJwnL9fQdb, 7hLyr6jhN0IXLzez5Xraq3, 7b2RBFHXqueeMdfapAc4Wwk, 4IzkTAdpuPOUrPBCqfInjE7, 4NTFHVB1I5EYTNtFgwAy8, 0XneZTux2NjnlfcRhTI41e, 6MyqDMOO76lCBtWRAUqpn, 1fLcjLqjb5J8yTrgHnxMWu, 34LQDk3D7yy1dLBgOzv8pE, 3BQ7P9x3yP1KKk5kwhybdZ, 3J0US92liAh0DW67eHXPIQ, 6Y8mv6Fkcr9Pvcsa04OFRW, 4ubzXAupPUWaerXPYbXDWr, 7swG4qYRUXxKCPBdh53VZF, 0LYiwVGzRIKu7ANj7M5AA6, 4vbwH9xxUov0Bl9dL1AjCr, 36UNexFbNxhDIyURctfsoT, 31uMDhGvHkgjODPgBuS1it |

Exhibit A - STEPHEN PERRY

| | | | | |
|---|---|---|---|---|
| CHERRY POPPIN' DADDY STRUT | PA000919392 | T0708886445 | USLQB1500013, TCABP1327672, uscgh0707701 | 5sk2x5Q9WZKpSSUjJINXrs, 3Yptiqtpeb86SCbdt2qtN2, 1W2ngwvPQo6glpG8nBnfGH |
| CHRYSALIS | PA000091943 | T0968205367 | uscgh0707723, USCGH0707723 | 6MnKe3dz5RXehSxn0SEaSP, 26O7ZJTrNRdDqFYirDnuNk |
| COSA NOSTRA | PA000915258 | T0708881279 | USLQB0900127, USCGH0707742, uscgh0707742 | 2PhANPwVHRdpCpBSfVxdKj, 6KlLGFCyFJL7nWcNywGATr, 1ypS2dIsrcE82CtPQjuYBc |
| DIABOLIC TASTEMAKER | PA000919390 | T0968220440 | USCGH0707699, uscgh0707699 | 3hxbN92zI4Pj741TedmacN, 2ZZkenSm5EPPDtAL7OXTKK |
| DIAMOND LIGHT BOOGIE | PA000981002 | T0710605314 | USUR10000700 | 3DPMGj7YZUTvxzH69a7JHR |
| DIRTY MUTHA FUZZ | PA000919384 | T0708905376 | USCGH0707693, uscgh0707693 | 7e6Oodfg Alsc0OnV i9rH6g, 7En5PjKmSO2aL3VIsP8KZS |
| DON QUIXOTE | PA000915266 | T0729042470 | USLQB0900128, USCGH0707750, USA560525923, uscgh0707750 | 1nrdmswEO6KZO8VYy2JkkG, 1QzFRL4wbLKvNZGT6lhEbK, 2zfNbCE7pILjTYEfQ7Rv6l, 0g7QGuUbBuAL2rCeE7VoRf |
| DR. BONES | PA000919389 | T0708905809 | TCABP1327665, USCGH0707698, USLQB1500008, USMJ20300160, uscgh0707698 | 7dUPLdwHyirNEYj1HPQuM7, 1N0dgxqNuNN2BqvBX7q8Ur, 1qze8YKOWfxvUwasdKhFGK, 2umRdscKxIteI7gGN8BzCO, 1J0E83Yff8KUugiLg633x |
| DRUNK DADDY | PA000919378 | T0928661327 | TCABP1327669, USCGH0707687, uscgh0707687 | 46riCuTiVRLPVc7h78TovS, 3NBy0DkE12yfgSRxLmF4cK, 4YBnpB8eVCL3r7KlLAIetv |
| END OF THE NIGHT | PA000981011 | T0929801307 | USUR10000689, USLQB0900125 | 31kA8iZWMA3zvkOMtSmZXa, 29GrsoQEmYOldweOViTM6N |
| EQUUS | PA000919441 | T0708919929 | uscgh0707725, USCGH0707725 | 0pI7byibP3SRuAW3jQgrdr, 2QJGXiWH4cwnB9ukITxTl |
| FLOVILLA THATCH VS. THE VIRILE GARBAGEMAN | PA000919387 | T0708935572 | uscgh0707696 | 5mQpbLLVnlidITyqubgwLq |
| FLOWER FIGHT WITH MORRISSEY | PA000915260 | T0968219307 | USCGH0707744, uscgh0707744 | 1JTx6rArzWUIrwlnbYwHC1, 49PpZck9Fv6WPz2INMr9rq |
| GOD IS A SPIDER | PA000981004 | T0929773408 | USUR10000690 | 66bY1WIAjSeivMNuyZbR0E |
| GRAND MAL | PA000981006 | T0713959864 | USUR10000691 | 0GDSwRACHXsOxEqbJgeKV1 |
| HAZEL, SOUTH DAKOTA | PA000919445 | T0968234968 | uscgh0707729, USCGH0707729 | 4nACLNKcA6Y76fpj3Za1Se, 4nEaREPF4uy4NKCSEmZdAZ |

Exhibit A - STEPHEN PERRY

| | | | | |
|---|---|---|---|---|
| HERE COMES THE SNAKE | PA0001288644 | T0708989165 | TCABP1327659, USCGH0707747, uscgh0707747, USK4W0704576, USK4W0728542 | 7j9Ky9oy5e6YxKhvkF3t5l, 0f4CqP4A5gwd1cnjhpPhko, 37r1BEkj48vBZelwWYNcDQ, 3nnHzLcp9OopDZl4yXYMMh, 1bpZkwrTzRjFCvRsq4De0u |
| INERTIA RHAPSODY | PA0000919448 | T0968245374 | uscgh0707732, USCGH0707732 | 7iK0o70pxaQ6NLV9Z74d1i, 0k4P3A0oXp4NuHuxK3B5cx |
| IRISH WHISKEY | PA0000981008 | T0700093946 | USUR10000692, USCGH0707743 | 5DMboaNmh8sPupremEsprt, 3JnlmlehqBZ48gRoPI5Bxm |
| JOHANNA OF THE SPIRITS | PA0000091944 | T0968245363 | USCGH0707731, uscgh0707731 | 4Y76pYuBjgsVEx8nx2fCAA, 1aZfkuQreqAn5TSJlwjsCv |
| KIDS ON THE STREET | PA0000822339 | T0968240266 | USCGH0707736 | 0yT4PUmmDaqrCV3X310ul7 |
| LOVERS UNDERSTAND | PA0000919446 | T0968227236 | uscgh0707730, USCGH0707730 | 1I7sJlnQnAQqZA4Vp653v, 61OICFpvPpd3AdOUVWxO |
| LUTHER LANE | PA0000915265 | T0968225990 | USCGH0707749, uscgh0707749 | 2IBgiuitRzoDjuhLKVp0pM, 1VViPjsISIx95gUQVA8av6 |
| MASTER AND SLAVE | PA0000919383 | T0727851195 | TCABP1327668, USCGH0707692 | 6n0IGLnlYkaheqLKHTV1n9, 2Dp5bPLfu05VHUC2Nr7r71 |
| MIDAS IN REVERSE | PA0000919381 | T0968237387 | USCGH0707690, uscgh0707690 | 4I6Oru3AxJ0Ik vYqNClF, 4MMVHgjHyVMWfYS2Lzm50X |
| MILLIONAIRE | PA0000915256 | T0968237376 | USCGH0707740, uscgh0707740 | 6nzCxORA7zVRD2eApUaPl, 2AyKm2sm7bGVvR9qza3H0q |
| MISTER WHITE KEYS | PA0000919442 | T0709156068 | USLQB1500005, uscgh0707726, USCGH0707726 | 0pmkUPLZiioGNJfTAJPvxu, 3LablbLjODIKv908Bs61dE, 13SQmALvlmVVB18jaA7UAD |
| MODSQUADROPHENIA | PA0000915261 | T0968236395 | USCGH0707745, uscgh0707745 | 5xf5ukoDI1YXhjqmIP9HZ0, 0mcnhQ3uKmSN1t1hiksd1 |
| MY MISTAKE | PA0000981010 | T0902807156 | USUR10000693 | 66gJhvyX4cL39JZTPPXTcg |
| NO MERCY FOR SWINE | PA00012 8864 | T0709178960 | TCABP1327670, USLQB1500012, USLQB1500015 | 3td6JTzJXVbkkGET2qKuaj, 7qE6bB88PBJHRpBobiysjG, 3WhJ4Y3sd46qW4bUpuN0et |
| PINK ELEPHANT | PA0000091944 | T0717109211 | TCABP1327667, USLQB1500009, uscgh0707728, USCGH0707728 | 12qMVrzahCamTTMQvpnVyl, 1ar2o8YjY0375OD46hDTBN, 5SMpDEyuUY8vKmWiQar4BF, 09ixyQNF20bjWpzg4zytga |
| SADDEST THING I KNOW | PA0000981014 | N/A | USUR10000694 | 2th4AOJskeroP7S51wWBy0 |
| SAY IT TO MY FACE | PA0000091525 | T0968245352 | USCGH0707737, USLQB0900131, USA560555044, uscgh0707737 | 7y5g7ZDxFG6nW9oeI2vLJaU, 5GgB9M3RndUzMUhsg43hW, 6mjBA9d8oGWcI9Z3JdHnr6, |

Exhibit A – STEPHEN PERRY

| | | | | |
|---|---|---|---|---|
| SHAKE YOUR LOVEMAKER | PA0000919388 | T0709272081 | TCABP1327673, USLQB1500014, USCGH0707697, uscgh0707697 | 5MvhNRzYKI0EyC6LLZcDO7<br><br>6kjHoIjpXEP5rAOBkEEOli,<br>7wsYi92zmNJKQТg7b8dXA,<br>68HPXoTgVYZ3Nwaoe0814i,<br>6cpZRLXkfWSlBKiDLPQliJ |
| SILVER-TONGUED DEVIL | PA0000915262 | T0968239565 | USCGH0707746, uscgh0707746 | 3XfuUDuerYGiPUq5SvPbz8,<br>6dfimacoBpiP4mZG6dm9GyO |
| SKYLINE DRIVE | PA0000919443 | T0968200453 | uscgh0707727, USCGH0707727 | 0nODLkJXefPt1fcThQoum0,<br>5cBWQeVZbVc8PgFjp8V7qf |
| SO LONG TOOTS | PA0000981009 | T0709273642 | USUR10000695 | 3RhoznlC8YVXXIPSDaYfdg |
| SOCKABLE FACE CLUB | PA0000919438 | T0968247030 | USLQB0900123, uscgh0707722, USCGH0707722 | 77NimpgEOrG1073tQnxZK9,<br>1bi60Uyzg0ZGKp1zwomLt,<br>1sZSJq7APICvtqATWL82Rs |
| SOUL CADILLAC | PA0000981007 | T0929780925 | USLQB0900122, USUR10000696 | 48XBO5W0xvUXGpfWMfi0oI,<br>0oPhhnyoREyHau4Tcfhn0u |
| STAY, DON'T JUST STAY (IF YOU'RE GONNA) | PA0000981005 | T0929754016 | USUR10000697 | 6eMyucVJBkdgkiCsd7cGEg |
| SUICIDE KINGS | PA0000919386 | T0968208515 | USCGH0707695 | 2YnYW1VIgMwE3n1F9xUQ4N |
| SWINGIN' WITH TIGER WOODS (THE BIG SWING) | PA0000981003 | T071361458 | USUR10000698 | 7mzoikdkkxpOep6N1FnGXT |
| TEENAGE BRAINSURGEON | PA0000919379 | T0968208015 | uscgh0707688 | 20VLGA3tOIUwcLVppA1z4F |
| THE DING-DONG DADDY OF THE D-CAR LINE | PA0000919440 | T0708906186 | TCABP1327652, uscgh0707724, USLQB1500002, USCGH0707724, CAM460419887, GBQRF1208091, CAM460419887, USPSU1243878, USA561077864, CAM460419887, FR3Z81100798, CAM460419887, CAM460419887, CAM460419887, CAM460419887, FR3Z81100797, FR3Z81100796, US89T0503262, US89T0507262 | 3HNHP154ZoLvxJEDD9naiM,<br>4uxRacg0PBqOlan3lhJ3Xt,<br>3IrkuXdgnt9vh1h8bModDH,<br>6yJif668Hq2RhITpHpXeMf,<br>2Ho7uZlV1JaQWOwQJhbTJK,<br>2S0sPGEuWeEU6FQmOUAISl,<br>03EfAQBgCv1L7knDSCiag7,<br>3zHsOpP8CHlqnZqarZ9okj,<br>7zKyQo4moDEwDDI83Tp62B,<br>3jmPmoxMx6wp2K5IuHY6Is,<br>1v0yoDuqyzD8xsflsclaHe,<br>0uRwjetchBQOi1YU7Arrw,<br>7zodfHbUmWeUFP6G8eY0IS,<br>6EdmQRhrKRBCSxKB0BKyYl,<br>6E0OgMB6yQVHIcbrdUtujA, |

| | | | | |
|---|---|---|---|---|
| THE ENEMY WITHIN | PA0000915264 | T9068223790 | USCGH0707748, uscgh0707748 | 2sUxi0dV26G1sVz1sxaW7r, 3AmxGlMWJItiL14IX56zit, 2dR0WmmuZKMBZdQrzLrGl, 5w24pchxknzksSbuFSgXUR |
| THE LIFEBOAT MUTINY | PA0000919382 | T9068239576 | uscgh0707691, USCGH0707691 | 3dHB77vevxF4IYyy2CwcbY, 5o0u82d0iqgkZRHcSrTusL 59a4fNkpsoTlxaHEAAEZl, 11TtHYcq9cDxWoHK0VSTj6 |
| THE SEARCH | PA0000919437 | T9068239418 | uscgh0707721, USCGH0707721 | 7yLGI8DlaEeuwHlApRhM8B, 1PfcJltHElkwp5XQG0LpL |
| TRAPPED INSIDE THE PLANET OF THE ROLLERSKATING BEES | PA0000915255 | T9068237365 | uscgh0707739 | 6GzdQ24Z6kXaWBYGk1Vsmf |
| UNCLE RAY | PA0000981013 | T9029752065 | USUR10000699 | 3U0DYOStxKdyHzXVZICgKa |
| UP FROM THE GUTTER | PA0000919391 | T9068220451 | uscgh0707700, USCGH0707700 | 5ZEgBIfn3wRdUpyCUwgbXV, 1M8BcwCBncTOKoKsKrMsRI |
| WE'LL ALWAYS HAVE PARIS | PA0000915254 | T0709339321 | USCGH0707738, uscgh0707738 | 0yKr3Kxxd52UFaZp3lv6mX, 00yausr8J4CGGOL4Gi1MoU |
| WHEN I CHANGE YOUR MIND | PA000091516 | T0709345936 | TCABP1327654, USLQB1500003 | 7h34yDOHC7jYGKVEU79Tj9, 2M2dCc5JVQPrYpBRnyeyuA |
| YOU BETTER MOVE | PA0000091938 | T9068239587 | USCGH0707694, uscgh0707694 | 0FfHKSV2RB4bKTtPRRqtHL, 3oPAsAhLb6z2FPSKdiFwPI |

| ZOOT SUIT RIOT | PA000915164 | T070356262 | |
|---|---|---|---|
| | | TCABP1327651, USLQB1500001, US29H1700301, CAM460401314, USLQB1500020, USVR19910860, USA561298918, USHM90535463, USLQB1500018, ushm91044951, ES5531221347, CAM460437125, ES5531224579, US4R30926181, ES5531224579, ES5531221347, ushm91236026, USE830943672, ushm91425275, USA370335858, ES5531223563, USA561060939, US85C0503089, ES5531223563, CAM460437125, JPE541390013, ushm81676785, uscgj0815780, ES5531223563, ES5531224579, ES5531224579, USE830968730, TCACE1558742, ES5531221347, USGZ2602127, ES5531224579, PEBQ91716374, USE83097898982, ushm90477066, ushm21366312, USGZ20602127, CAM460437125, USA5R0922111, ushm20426915, TCACH1597904, USGZ20602127, ES5531223563, ushax0700023, USGZ2602127, ES5531224579, uscgh0511500, USTC50823872, QM72815334675, ushm90535643, QM2PV1786826, uscgh1461318, ushm90535463, TCABU1421748, USE830906412, USHM90535643, NLHR51282331, TCAAU1165940, ES5531224579, TCADF1764722, uscgh1200534, USWR61501089, NLHR51023016, CAM460401314, CAM460437125, USWR61501089, USGZ20716944, USGZ20716943, CAM460401314, USK4W0709084, USGZ20716945, USA561209598, USK4W0709084, FR3Z80601518, US85C0503089, USK4W0709084, NLHR51257833, NLHR51256672, | 1qmJbXpVLydNcN6VTR40GU, 2rSwfglimwgibMBaat2ooq, 5tE0FQTU2f25ge9VSR1jl, 46c84mjpXOZvo6BfDNA6Pcs, 6yw7AO0M4yXEbbLEWLc0Qs, 64vs4dpa55X122thSiK3Ad, 094LvoffwQ1UpwoSO3MSmo, 5KNnA6McNqz5kQTsABMj5M, 7gyodCRtfWxtmDIWA42G3p, 6VM7omHPrSmlMHtOnX3HNi, 6pzi4Ru1PP2Kwv8FCfQWcu, 00exTeX0VH9QLrAVGIkIeJ, 2P9QnInBWEWCmmRdvTeZd, 4R8OPCKiiLF3VrPctpdD6g, 5mah6Uc8cOJv1FLpD97e7h, 7nQpSqHcM0XOroAzwUGsTC, 1ubWYQ3Hw6ZeogsKqnjvvL, 5OwjQmD1xb6nkRQuUasVPX, 03iOYN8NGwwHXg7RsiDZmc, 3551Is9yhQBOBlT6T0EbJ, 7gotPyjFns8Lq5VydXQjKW3, 6aQJ6YvONnMFLHTK9uCmA0, 4Sm0AH3MpptaaEsRa7y0C, 6D7qSXBLGRQi6zNLD275HH, 4UmYQ1qweKUqdEhHGfmVnT, 73cBDCMxMuBlTRQMksAHmZ, 6vNKZmGBVzW2SYFVzAvCvO, I01BNt1diGwgtbz4HrZrOo, 684fIY595hLCNRTfBYGIU, 11o6xpxJJacAQi3yEU3pF5, 3H36V0dmrizNpthcR5EVDT, 3EVqjJmMgwfeOEEenA7Brf, 499wwAfj7AwaQ3e5s8vx6O, 1qGgXgw34NoQyh6nJOazSE, 1LoYOIKEdhQA75wbFAmoHW, 1B42AvXPIE92ywGwkDAYcu, 2g0a4XhSIYqXAgP7TY2byb, 5LkckQIsYHHY11WR75acDz, 63y396kKAQ1GXX6TwR6yq7, 7hE4hL3Db6XXN0f5moj27s, 3tq0X51PbjsrluhpPKNkKd, |

| | | |
|---|---|---|
| ES553221347, US85C0503089,<br>US4R31327683, GBQRF1218698,<br>US85C0503089, GBYIV0801840,<br>US2Y30745722, US2Y30745722,<br>USPSU0800251, USPSU0800251,<br>PEMG90307011, DK5C50121859,<br>ES553224579, CAM460437125,<br>USQWA1292289, USDEI9905218,<br>US85C0503089, USPSU1243710,<br>CAM460401314, DK5C50073054,<br>CAM460401314, USPKS1006635,<br>CAM460800756, DK5C50073054,<br>ESA031321430, US85C0503089,<br>USK4W0724188, USGZ20602127,<br>CAM460401314, CAM460437125,<br>CAM460800756, USGZ20602127,<br>USGZ20825920, CAM460437125,<br>FR6V81774751, USA561076476,<br>US85C0503089, USA560511535,<br>USA561145555, USK4W0724188,<br>NLG620543354, USQWA1292290,<br>NLG620543344, DEKB71608118,<br>DEKB71608118, USK4W0709084,<br>USM4H0822940, USK4W0709084,<br>DEKB71609588, US8K21201482,<br>US8K21201481, FR4GL1111395,<br>FR4GL1100001, USK4W0724188,<br>FR3Z80601519, FR3Z80601517,<br>US8K21201483, USK4W0724188,<br>US8K20920405, US8K21201483,<br>US8K20975363, US8K20970405,<br>US8K21201482, US4R31327693,<br>BGA261614403, US6R21432247,<br>USK4W0709084, USM4H0812940,<br>CAM460800758, USM4H0822940,<br>USM4H0812940, USK4W0709084,<br>USK4W0724188, USK4W0724188,<br>CH654086348, CH654084269,<br>FR6V82039257, USM4H0812940,<br>US89T0507805, US89T0503805 | | 447146TG5ulqhvg3znMsJH,<br>7H3jhvxQPQ0DjJbIXmsQr5,<br>5N3RUwAmFDMDFCl11XFqq3,<br>6uBvUcSQDrgO42Iw4R8n6P,<br>6XDJZhxlg73ezGCHXwYyMM,<br>0gkC29KxdT7v3fl23Ku4VG,<br>4SvZ3oyb4wVwypeuigelqt,<br>5JbKYXKzuRxW037XNeQCrH,<br>3lz041FEOBYKtaXliUEZIe,<br>7n7uH3ldquPdlqNEU2vKHS,<br>09c53bYAaSphyWORTejQmV,<br>5PUteDASFSuv18r84Fgag,<br>5Wbsc9tQQYuFyVvEjvHK3R,<br>3atj8UlrcVCQyKYI7mLIfG,<br>5IXcTUDalUMapqpLq1I33q,<br>3f5La4kKfrlU3Bfp7PcE2U1,<br>5fN3vkuZhk0IZydxCvaOWb,<br>0rG8siZh9X8pMGULO8sLPZ,<br>410NRkogWeXadUD33QwNMM,<br>0cgYNWpVohehbpfyBRGB3J,<br>456Ewf6YiDru5O3svNPayk,<br>7yutXpcFNTOdQ01D7SRYge,<br>4aLUdegl4UoRoYozw3sGkk,<br>4ZJm1i5V0IFGezcsORUvY5,<br>65iW7rz96gwV0U25A9Ozxk,<br>54npLBBbZaSWg5JGumdxg5,<br>6VZkeTxKu6d12stOsNu90V,<br>4IRf1BdzdND5xegrhm5MKX,<br>11nLgHzCWlLXfv9TbAIZCle,<br>6GLLEVl8cPbegsJjD4toEv,<br>0I64HCJiEiFUmTxg5hs37k,<br>2s2J9ENdKFaFQg37sJgAat,<br>02QreOnPXsMCsftBBQ6QI1h,<br>1xWHf7aX2oYvPLRoPKGjBs,<br>5LCzcomVbIFWugRZx3mrIR,<br>0Gok55BFWUFaz7Ept2JID6,<br>7C7OluIYuLpwerZvL8c3SS,<br>4j92wjevZ4eOdyFwsoF2s9,<br>7q6glshYWnInTNLJ7VyehO,<br>7D4fPnW6l2T1Nq8YjPzUzK, |

Exhibit A - STEPHEN PERRY

6GxUZRkipaibAAZa7NAdLf,
5p5g2ngaZScvlojXHLHGri5,
2scysJNAc4SBIvpXPXtyMF,
00Biln1c1R4YkThq7RPMvn,
1cxQNCSXxHBxwGPyKCW94J,
2j8RyheHgocd6mYKbrzAGr,
4TsBs3CauYkqoSFXcbOboN,
17vqLltc0CZ615CLSMxSH5,
6k0yCyF3jyZZISnVfILyL4,
167suFRxaAe0XmPVlb33cs,
1j9LXNNSpC3PN4WXTF6Ns,
1RGwsPDQitgKipiUQuKFnl,
0RBQPYaGYoxTj7sjFzjivX,
0BHsfCaWoOqef5mRuepCki,
7GQxclbIHrehbf5FmdO8Wrl,
7JPoRQpXI2h5I6VePbSK0F,
3COIMPzAoyunBvsU3sgzUr,
4j2Snfuo9X6IcwY0DkQI8R,
38jor7CZX2Jj0UIzYNY0wr,
13eIRXK1NSHuwFyuvef088,
6d6oYMOqqy80CfH94BABLW,
1ExM6q17L90XGUQf6C9Xjb,
0SvRc1QHu6RbeiqoFoQu9L,
7fkqy1LaePvAFqKLUBMdF8,
6W40FCYSDwjciIiXEGqxCZ,
7Ic2ZXFaOTqz5b1hS98Xfl,
1YOslykcRsO323S7CPKzd8,
6Q1xQAmG3hrgfaBv8mL12X,
5PJssw5nCORy6dj0j7exzZ,
0oTlBPtoRrOQuVblgNJ5q5,
00j2R4jNwNcO5eWspPYWnf,
5UF0V7uMNC6DiiIRXHpuSd,
7rcr3woxhgTWXo3Onc6Qbs,
5mhA4T7kizzMzcJJ52BML1,
0Ppmsuwe7qVg0VdmNuLNNa,
6d2DZVSaHjYuzP03NH4G3x,
74p2Ecf8keW0qwE838XbR2,
2Poh0KWVo92U5BXFZtHYha,
1NHca5cnI3jgnhWyyBOzrC,
7dV2j9EIfcTuBB3y0rBhhBL,
3BFJVU7DrZuvod0hj1s5c3,

| 5zGOFx8miWD1HsFy7TjTxM, 3IFwCIylxs2W0FUCWaj0Co, 5ZYL4Z65FQQvN8gh5mkDZ7, 73qrFEm5jl0Xm9D8w27gnCH, 0ycBne8uVqWhqxetLplWtx, 18dzOjZ3xN2QDptx4Af1ji, 1d3XySnGL1rW7WSCrVZb0h, 7B7alOUqazLHtvFLauJoTv, 7krUIbq9O8pGpjXQU8zIDf, 4nJYcoxOaTE5uQHauO0rpn, 63uW44VRc8kFto0n2Fc9Tx, 2IFZB6hvPvnlcAIL2hijO, 7hpjr0AJ7bkwI65EIUBkey, 3NB5GZNDCb86YOkvcjXnbV, 10Mrh56PwrHtoNShIWrgJw, 7Kshgeaz0tJrT5IM5m0uBY, 5c1gq8w1rVE4qd6plNaTCx, 7tVn66Rld2ww4HYh4Wx2dc, 30pCCOga67RQUzogTmixDY, 0Svzt1088ZEekHMh0hHeMi, 6C66pPpZ2iMAXnvofMcSyu, 1zALcTA5qPyT3KE2b53lbc, 01vgZYjnqhQYMFnaNIP9MW, 3lSLVAv9WxXSNVOguVrBS2, 4ySPnstEOwPaeZrYJjWi0a, 44seLWDmsnfgWeoj6ZZ359, 4iOeWD4pTAKTbCbmMDm02W, 1Zo8NKSZa0ZoFWVIzuNmVH, 7LkOrs88L5Mg2Ud7UYUIgc, 2qGO31BkHciy3QWZVfzwcY, 3uOD008NiSQzqhSWxZLACN, 7kktDGqSilLNXQQFSnbEsw, 244607cAHAUE5wwBkYR73U, 0dxhTAH0C0XXd6ofYsO4L8, 3pmsJsdDL07pBJthl7gp1C, 2zbaLaEYmLsaD4hEcDOsmG, 1Qz0qFv9ojN9szhswHEr7q, 0iZNx5KfyFjIB8bIOW8i3B, 2tLtoqzG3YnZ4KZvmn684T |
|---|

# Exhibit A

Member's Name: STEPHEN STILLS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BUYIN' TIME | EU000666502 | T9019603760 | N/A | N/A |
| CIRCLIN' | EU000485069 | T9019605415 | N/A | N/A |
| CLOSER TO YOU | EU000660836 | N/A | N/A | N/A |
| GOODBYE I LOVE YOU | PA000046813 | T070234314 | N/A | N/A |
| IT DOESN'T MATTER | EU000314514 | T070939548l | USAT20000074, USAT20000074 | 09ZMRtmz0YQnX7X91IY7Ph, 5ra8SEM6v90IxGSygX3OCS |
| JUST REMEMBER I LOVE YOU | RE000909593 | T070241440l | uscgh0971443, FR6V81160912, GBLFP1589606, GBLFP1539737, QMAAK1660785, USK4W0727754, USK4W070539l, USK4W0727754, USK4W0727754, DEHB51274067, US77R0404690, USM4H0811408, USM4H0801408, USM4H0821408, USK4W0727754, USK4W070539l, USK4W0727754, USK4W070539l, USM4H0811408, US89T0502344, US89T0506344, USK4W070539l | 4mxaH9MLP8VN8xXX46y3Jd, 4SwGQgRMX33gOT6GNH40VY, 7qpmkRs4UMOdZIBOFRq8iX, 5gwejqLQ5Yb Vdqjna0ZOB7, 4e1dh52dlVqKWPyHWK1FU6, 173PCkx8A0LqWTVVu5NvZC, 3d1aJpNp6dgFeOHDRwB6Z0, 7vAg3M5qVO4yKLSPrmZqwY, 6TbUTWv5KnU6TaWYmzwXUg, 3JP9pIVArCCEyIzN2FPjtY, 5GMR5jwZIGmacZf5tyEr1C, 4b7faJvWtmK4k2k6fRLY4z, 5nXXiuXfig3N16gwLfBkkV, 30AIniPe7Qy2GN1v6xsBR, 5qk1Jd5F1IfFscVHYCkPs, 1K5aGcILJr44m5DXqSfcBf, 6vVicTekYJV2LQUrjYCxVr, 2xrURB8LfopinHyWH9tJ3J, 3pYNo6oMIxwW0mpsDPo53dt, |

| | | | | 0XDNH9WGb2xPEcGk74NcqX, 0cJ1EDGA1MEmRuyRclnjSo, 4f6UucwzdtutbYkoQLFeNN |
|---|---|---|---|---|
| LIGHT UP THE NIGHT | PAu001152448 | T902418217 | N/A | N/A |
| LIVIN' AIN'T LIVIN' | EU000646046 | T0702417717 | N/A | N/A |
| MEXICO | EU000048229 | T700435021 | N/A | N/A |
| MUSIC SONG | EU0000376856 | T9041061227 | N/A | N/A |
| MY ANGEL | EU000456518 | T9019592780 | USSM17500817 | 6j01yNIKWGCTtPurkZmaWC |
| MYTH OF SISYPHUS | EU0000518472 | T9019627088 | USSM17500826 | 1riM7lvZvncmgjtJ6dTY7L |
| NICE WAY | PA0000125093 | T9020516578 | N/A | N/A |
| NO TEARS LEFT | PA000969596 | T0709573921 | N/A | N/A |
| PENSAMIENTO | EU0000376858 | T9019607182 | N/A | N/A |
| RING OF LOVE | EU0000660838 | T9019618156 | N/A | N/A |
| SINCE I MET YOU | PA000151382 | T9019606974 | N/A | N/A |
| STRANGE WAY | PA000045107 | T0702440058 | N/A | N/A |
| STRANGERS | PAu000027335 | T901828949 | N/A | N/A |
| TAKIN IT HARD | PAu000027336 | T9018289515 | N/A | N/A |
| THAT GIRL | PA0000397439 | N/A | N/A | N/A |
| THE LOVE GANGSTER | EU0000314513 | T9017980904 | N/A | N/A |
| THIS IS IT | EU0000401875 | T700719973 | N/A | N/A |
| TURN YOUR BACK ON LOVE | PA000151381 | T7000749328 | N/A | N/A |
| YOU AND ME | PA0001327481 | T9018289639 | N/A | N/A |

Exhibit A - STEPHEN STILLS

| YOU ARE THE WOMAN | EU000646047 | T070248204 9 | USAT20003575, uscgh0971449, USAT20200952, ushm90586208, USK4W0724169, USK4W0709065, USK4W0724169, USK4W0709065, FR4GL1013384, USK4W0724169, USK4W0724169, US77R0404567, USK4W0709065, USK4W0709065, USK4W0709065, USK4W0724169, USK4W0709065, USK4W0724169, USM4H0812868, USM4H0822868, USK4W0709065, US89T0503736, US89T0507736, USM4H0812868 | 4iiLzvbi0bXMnomiB6DIuk, 707SfI5gopQ04y2WcqBIc0, 6JA1owtpzCurIWO1y1OGDdo, 3GPAWLtASjKk2ThIZax2qV, 4jL1z1G7zRg4jWf84uwzfA, 1eXznmSOL64dtA4ZoKzY7z, 5LZCLYuPUKWu9VjzIUejgd, 6IDKn0n71bxm7nWStED9YF, 7lKZT3zIDEHgbOUrsKmQIK, 3jB4qRfTNWi5oFHLPCa7q9, 4m6LokVWiIAZXMXzqlLLF1, 2Qwj4ft8Ju9I8SaAZd9IKQ, 7kf5mlmNdsoO3VIFdPlyUh, 0CEqY21V9yD3pVWI8vO9de, 2grTpbnepMy4ZR1JNAyGdw, 4BoPa0vBKy7WifgOUSSkco, 04GCDPZKRizIVh6fD0ojtb, 1zfDwc8Rab2kDgdXoL8OsA, 5oDvxmzucroIRhvU7WXLE0, 3pcEy493z9U4bq0yB7UKcN, 4PvUfsaVJMIOFerheB6JUa, 0UKWeeIGskPI5KDBsogIIP, 1Lq9mUpskorWuIBWByoboP, 4IVtpIG3IKpDyr4CJ8gvDe |

# **Exhibit A**

Member's Name: STEVE BAYS AND PAUL HAWLEY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DANCE PARTY PLUS | PA0001244254 | T9019718424 | USWB10402198 | 5krkldgwj5ZRq29wvtwq6c |
| WALKING TARGET | PA0002047025 | T9190698589 | USAT21601023 | 4i9QX8flbEAMLxbqBGNHRy |
| | | | | |

# <u>Exhibit A</u>

Member's Name: STEVE BAYS, PAUL HAWLEY
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | | ISRC Code | | Spotify Recording IDs |
|---|---|---|---|---|---|---|
| 21@12 | PA0001738830 | T904878827 | N/A | | N/A | |
| A GOOD DAY TO DIE | PA0001634664 | T9019699888 | N/A | | N/A | |
| ALASKAN MIDNIGHT SUN | PA0002030649 | N/A | N/A | | N/A | |
| BOBBY JOAN SEX TAPE | PA0002030652 | N/A | N/A | | N/A | |
| BUZINEZZ AZ UZUAL | PA0001738830 | T904808191 | N/A | | N/A | |
| CHRISTMAS DAY IN THE SUN | PAu000302146 | T9019732286 | N/A | | N/A | |
| CIRCUS MAXIMUS | PA0001636626 | N/A | N/A | | N/A | |
| COMEBACK OF THE CENTURY | PA0002030648 | N/A | N/A | | N/A | |
| CONVERSATION | PA0001634662 | T9019644269 | N/A | | N/A | |
| DIRTY MOUTH | PA0001277851 | T0732005729 | N/A | | N/A | |
| ELEVATOR | PA0001277854 | T0732005694 | N/A | | N/A | |
| EYES EARS MOUTH | PA0001287541 | N/A | N/A | | N/A | |
| FASHION FIGHT PAUSE | PA0001636626 | N/A | N/A | | N/A | |
| FUTURE BREEDS | PA0001738830 | T904745386 | N/A | | N/A | |
| GIVE UP? | PA0001634663 | T9019644270 | N/A | | N/A | |
| GODDESS ON THE PRAIRIE | PA0001738830 | T9048728194 | N/A | | N/A | |
| GOODNIGHT GOODNIGHT | PA0001277843 | T9012652301 | N/A | | N/A | |
| HAIRCUT ECONOMICS | PA0001636626 | N/A | N/A | | N/A | |

Exhibit A - STEVE BAYS, PAUL HAWLEY

| | | | |
|---|---|---|---|
| HAPPINESS LTD | PA0001634707 | N/A | N/A |
| HARMONICAS AND TAMBOURINES | PA0001634746 | T901973 2946 | N/A |
| I BLEW A FUSE IN MY PERSONALITY | PA0001636626 | N/A | N/A |
| IMPLOSIONATIC | PA0001738830 | T904876 1122 | N/A |
| ISLAND OF THE HONEST MAN | PA0001277849 | T073200 5730 | USRE10500173 | 0DWAv9CYq4FNno9BJi8fzs |
| JEDIDIAH | PA0001738830 | T904877 6165 | N/A |
| JFK'S LSD | PA0001725115 | N/A | N/A |
| JINGLE JANGLE | PA0001277847 | T073200 5752 | N/A |
| KEEP MY NAME OUT OF YOUR MOUTH | PA0001636626 | N/A | N/A |
| KID WHO STAYS IN THE PICTURE | PA0002030643 | N/A | N/A |
| LADIES AND GENTLEMAN | PA0001277844 | T073200 5774 | N/A |
| LADIES AND GENTLEMEN | PA0001277844 | N/A | N/A |
| LET ME IN | PA0001634744 | T901966 5862 | N/A |
| MAGNITUDE | PA0002030651 | N/A | N/A |
| MATADOR AT THE DOOR | PA0001636626 | N/A | N/A |
| MAYOR OF THE CITY | PA0002030650 | N/A | N/A |
| MIDDLE OF NOWHERE | PA0001277850 | T901261 4823 | USRE10500174, USRE10500174, USRE10500174 | 07qJ3q0PCBU1uVl6sL4IWX, 3DNEGzr5Y4pzSWNJFdw9cK, 5AhPzkfW5f3RuFbNpe7n1c |
| MODERN MIND | PA0002030654 | N/A | N/A |
| MY BEST FIEND | PA0001634703 | T901746 3159 | N/A |
| NO APPLAUSE ALOWED | PA0001738830 | T904877 6756 | N/A |
| NO JOKES - FACT | PA0001277846 | T073200 5763 | N/A |
| NOBODY'S ACCUSING YOU | PA0001738830 | T904872 7908 | N/A |
| OUTTA HEART | PA0001634752 | N/A | N/A |
| PACO PENA | PA0001636626 | N/A | N/A |
| PICKIN' IT UP | PA0001277848 | T073200 5741 | N/A |
| PULLING LEVERS | PA0002030653 | N/A | N/A |

Exhibit A - STEVE BAYS, PAUL HAWLEY

| | | | |
|---|---|---|---|
| RUNNING OUT OF TIME | PA0001277842 | T9012802889 | N/A |
| SAD SAD SITUATION | PA0002030644 | N/A | N/A |
| SHAME ON YOU | PA0001277853 | T0732005707 | N/A |
| SO SO COLD | PA0001634696 | T9019699899 | N/A |
| SOLDIER IN A BOX | PA0001277852 | T0732005718 | N/A |
| SPELLING LIVE BACKWARDS | PA0001636626 | N/A | N/A |
| THE CASE THAT THEY GAVE ME | PA0001636626 | N/A | N/A |
| THE MEMORY'S HERE | PA0002030646 | N/A | N/A |
| TIMES A THOUSAND | PA0001725113 | T9048755766 | N/A |
| TOKYO VOGUE | PA0001636626 | N/A | N/A |
| TOURIST IN YOUR OWN TOWN | PA0001636626 | N/A | N/A |
| WAIT A SECOND | PA0001287540 | T0732052775 | N/A |
| WAITING FOR NOTHING | PA0001634699 | T9019699902 | N/A |
| WHAT IS RATIONAL? | PA0001738830 | T9048771739 | N/A |
| WHEN IT ALL COMES DOWN | PAu00343900 | T9017465371 | N/A |
| WHEN WE WERE KIDS | PA0001287539 | T0732780174 | N/A |
| WORD TO WATER | PA0001636626 | N/A | N/A |
| YOU OWE ME AN IOU | PA0001277845 | T9012646365 | N/A |
| YOU'RE RUINING IT FOR EVERYONE | PA0001636626 | N/A | N/A |
| YVR | PA0001738830 | T9048776778 | N/A |
| ZERO RESULTS | PA0001738830 | T9048761166 | N/A |

Exhibit A - STEVE BAYS, PAUL HAWLEY

# Exhibit A

Member's Name: STEVE GILLETTE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLUE | PA0001776666 | N/A | N/A | |
| CALIFORNIA ZEPHYR | PA0001776668 | N/A | N/A | |

| DARCY FARROW | EU0000882958 | T9015591727 | USVG20186069, CAS431538405, USSM11103352, USSM19500091, USRC11100341, USRC11100341, USSM19500091, USVG20186069, USSM11103352, ushm81324191, ushm90649910, ushm80444722, uscgh1283649, USSM11103352, USRO29428606, USJ3V0905796, ushm91104948, QM9AA1581342, ushm80499225, usl4r0765427, USA371357792, USA371357792, USA371357792, USRO29430105, uscgj1178848, TCABJ1214359, ushm81284463, USSF18630102, USA370383117, USA560514460, USASR0507106, USBC21200033, US85U0610011, ES52387011162, US4XR1102003, ushm90794324, uscgj0741407, uscgh0767150, uscgh0709498, ushm21605255, CAI370610059, ushm80715242, ushm80615774, uscgh1528140, nln399000023, USVG29251055, GBCKG0701277, QMYJK1500076, ushm21391898, ushm20776939, uscgj0527402, QMDA71345023, ushm81167071, USV351448386, USDMG0517905, uscgj1665484, ushm81102950, ushm80080049, USAGN1100001, QMDA61426657, TCAAZI1176893, USTCF1072559, USATO1300138 | 6Z8nfeZAB8UoPVvOCIgGqM, 1hYLlNThvOZfVmltgzxlNy, 5tMHS7gGzEJLTN0QZfPHQ, 49zs7UqHg7i8vdGjobcWZ6, 0cqP9KDtkiQ9yX9GnFNtoH, 0Bcfcv3lZKOXDAn20TLki, 0hljdt3UGbkkDIBba1WUcd, 5Emy53OsNbI2PHh00nSUAi, 7Lg9wtYfrSnBKWcpMBpSwn, 40VUZLmrclaseXIjkZtIFx, 4GMgbFRoT6phTWeCB8hCCl, 3JIbFfpSMmHqqEZ8uNDRs8, 2wkehuULnbWmvQ8W7edaoi, 2E7h46WBWTihngxkr1AgPz, 4P3Vk4vKqN7pv69QzYBWIB, 0AsvfxWufTXfZjsQLfs7Gv, 1im0yRY2M7TAWsagHywiB, 1nfavWzMJgleuOA1I40IJX, 2yYkaUmY2LNLSrb3OgJfyv, 4sE6j3YFenhOY8254Fc9np, 4uwsAnGNEQ1IXPPzSUfYXm, 4VNUTI5puWZ1sP81MiHntF, 530pQ9VFrn5HsHDdQS5iM, 2TWL0Dq3SkleAO0fqiE35s, 0ta1mvXgVkm0A1U8AVFBUg, 6i123HKn4IBjco5x98DADU, 7dFbXwnxHySk1cD3vJtBiB, 33wm0nZQjAPaPuNcoKztMQ, 4mlwr3hCZBnlu7e1qd5KYm, 5qLBYOEkgStBdJIWbjWt06, 4BzajFDGucZLvVb00f3w2p, 74nn8vO5FdlZbYhgVtMi9Y, 3xEhg38tnLovJTRSvQDrgr, 1kclu92nipQeYTPjDYjtg4, 5Rhk3hSKHaVL5G4CCAbdye, 5EtRDqHMV4HTsMkmginkv, 5RYX3h7K0vfPuzTwHcqI7i, 7rmKIpQLaA7rtgRtfVcnn2, 6w5FfEJUv0A3hZ4UYon0mh, 5roByoz32Us8T8t3xKXShD, 4PDum6Q7gBRhGQ2psT4IgH. |

| | | | | |
|---|---|---|---|---|
| GUIDE CATS FOR THE BLIND | PA0001301721 | T0109077840 | N/A | 3iQPrLQbIcfZCGteqSgT7j, 6IYkfsjABuIgyHv4YsN7r, 2mVZ9eXtSrzyi6REA0ngy5, 4RXz8cgIIgS2SOFgEd7w9v, 6GmCmPOqQd4LzTFei5MXsp, 5Ve7AapCePv70OPNvyowlE, 5ELPLb4KShSaRFCoiQhaOL, 30aVDFVpbMAJagMTpc8is8, 4HHKtUi2Stcp4UWNNQs0If, 5HFfd5VC1HW412kmTaLy2Y, 4HLNuWzs5eiVj6kgw3Uq6H, 1JGAnuLviddpiP7T1MYjnR, 1om27vzJIcV0X8SDBWctgo, 1m3lus2nh9zhFH9XjxbtvL, 4zPhq0sNqvAUvomHIr6Q4R, 2o6obQfK0ByMcgax5d3Uyh, 08laxIDQHky3VAF1IjKU7A, 2IGdV0pdN6UFa6yCK9U9h0, 7aXaLwSKj5pjMifi61qf59, 3h0mPXqzfscdUaJWk5ddnr, 20cKAq0bap4Hfe6RN5zIFO, 2MelgX5WOuzpBo5ZXlmTxX |
| I WILL I DO | PAu00379434 2 | N/A | N/A | N/A |
| MANOMET WALTZ | PA0001776660 | T911345423 23 | N/A | N/A |
| OLD JIM CROW | PA0001719530 | T903517434 346 | N/A | N/A |
| RUDYS BIG ADVENTURE | PA0001301720 | T072343829 6 | N/A | N/A |
| SEAL HARBOR | PA0001776664 | T9113454301 | N/A | N/A |
| SONG FOR GAMBLE | PAu002127563 | T7001235356 | N/A | N/A |
| THE FAMILIAR | PA000130172 | T0723738020 | N/A | N/A |
| THE RESTLESS WIND | PA000081369 9 | T7001217763 | N/A | N/A |

Exhibit A - STEVE GILLETTE

# Exhibit A

Member's Name: STEVE JENNINGS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DISSENT | PA000190376 | T9149478762 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: STEVE LINDSEY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIRPORT SONG | PA0000919809 | T0710568050 | N/A | N/A |
| BOOM | PAu003049306 | N/A | N/A | N/A |
| BRACE YOURSELF | PAu003129999 | T0730313559 | N/A | N/A |
| GONE | PAu003375521 | T9019449060 | N/A | N/A |
| HAWTHORNE BLVD 2 | PAu003776159 | T9020351488 | N/A | N/A |
| HONEY (WESTSIDE MIX) | PA0001388137 | N/A | N/A | N/A |
| HOT DOG | PA0000366113 | N/A | N/A | N/A |
| I CAN'T IMAGINE | PA0000859251 | T900085243 | N/A | N/A |
| SILENT NIGHT | PA0000663499 | T9010017660 | N/A | N/A |
| TRAPPED IN THE BODY OF A WHITE GIRL | PA0000348712 | T0712287950 | N/A | N/A |
| WE SHOULD BE MAKING LOVE | PA0000532625 | T901570119 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: STEVE PORCARO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANYTHING CAN HAPPEN | PA000274225 | T070005167 7 | USWB10805029 | 69ObdQsPCJVCHGnatbtVN5 |
| BACK TO YOU | PA000203191 2 | T918603996 | TCACN1636090 | 7ncLorA4kOOP5CNLv5nZxy |
| DO YOU LOVE ME | PAu001073527 | T072782084 9 | USTC10716886 | 3CfTFHWxRrioVsQov3P5BV |
| HYDRA | PA000007209 4 | T916231701 3 | USSM19801917, GBCBR1400035, GBCBR0700367, USSM19303275, GBCBR0300305, USSM19303275 | 09psq47jxqKv021keYZ9U, 4BERxze7Rlr6juanYMGXmi, 4EayGUoXGiNhPM7BNe37AW, 4Ur5osbRExtlYnlvVMXX1K, 08gxADYrDOivCjPqovrRJP, 0lnB8IYwgzeDMPe4l80D1c |
| KING OF THE WORLD | PAu003012281 | T910216134 2 | ITG270600043, GBCBR0700351 | 3HqoagAlV5r45C0CSyaN78, 1YTTp2NwCYsuf6apD1Dd2d |
| LOVED BY A FOOL | PA000203195 4 | T918602868 | TCACN1636075 | 1xEtuyeLJIcr8kmG9M1TZP |
| MAKE UP | PA000203190 8 | T918603098 | TCACN1636099 | 0JT506ewzRpsIZz9MSHeUF |
| MOODIDO (THE MATCH) | PAu00060056 7 | T916465031 1 | N/A | N/A |
| MORE THAN I CAN TAKE | PA000203190 7 | T918604002 | TCACN1636110 | 1pjwWDJR7hDEnF2Kt4Yl5i |
| PAINTING BY NUMBERS | PA000203190 2 | T918604740 | TCACN1636107 | 3uU33cPW8pXxi0RLX9a4uq |
| SHE'S THE ONE | PA000203190 4 | T918603985 | TCACN1636102 | 48fvph2d6ilhwk7TBCyJCX |
| SOMEDAY SOMEHOW | PA000203195 3 | T918603667 | TCACN1636077 | 6GvDObFCmF9gsxw36U2LDa |
| SWING STREET | PA000203195 1 | T918603678 | TCACN1636080 | 35kpDjOSqyEHdNqk9eWwuj |

| | | | | |
|---|---|---|---|---|
| 'TIL THEY TAKE MY HEART AWAY | PA000424957 | T902844760 | USTC10716877, USA560741298, PHO01040 0087, PHP171000572, PHU010009666, PHBO10700994, SEYOK1536049 | 3pHf0q2BjkEB4ghENFoJo, 2qgtTXPYtKa6OfSrQcUJoP, 7j2PRySvTvTfRj9EgbNJH6, 4yKSFRY9SZei9e4y8C7R3V, 6TCTW5ybGXbQ0qOH025esv, 59W6dEjDbWSCnAO8mdXxxN, 06vQ9EzYyoCFxgExE5dAOH |
| TO NO ONE | PA0002031899 | T9186403087 | TCACN1636097 | 5tFtmJdwoIwox1jQXcCEKl |
| TRUE LOVE | PA000443689 | T9023203545 | USSM18901031 | 5BaNjuNVKjhyVnXy86AYjb |
| | | | | |

# Exhibit A

Member's Name: STEVE WALSH

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AROUND THE SUN | PA0001050202 | T0730529528 | N/A | N/A |
| BLUE TOWN | PA0000192583 | T0711064991 | N/A | N/A |
| FIRE | PA0000192584 | T9039501412 | N/A | N/A |
| FORSAKEN | PAu001162292 | T9046731822 | N/A | N/A |
| IF LOVE SHOULD GO | PA0000192577 | T0711489278 | N/A | N/A |
| LIFE GOES ON | PA0001050201 | N/A | N/A | N/A |
| LONELY WOMAN'S CRY | PA0000192580 | T9040747271 | USAT21301565 | 783UHMY7h7E4xTMIymUj5v |
| MOVE ON | PA0000192578 | T0711977579 | N/A | N/A |
| ONE WAY STREET | PA0000192579 | T0712043281 | N/A | N/A |
| SO FAR AWAY | PA0000192582 | T9041868148 | N/A | N/A |
| UNDER THE KNIFE | PA0000795478 | T7001217774 | N/A | N/A |

# Exhibit A

Member's Name: STEVEN LEE LUKATHER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AFTER YOU'VE GONE | PA000989084 | T0710567988 | USSM19805742 | 37CvGfIcKdyWdfVmqoWzj0 |
| ALWAYS BE THERE FOR ME | PA000866462 | N/A | N/A | N/A |
| ANGELS WE HAVE HEARD ON HIGH | PAu002836921 | T9149280671 | N/A | N/A |
| BABY HE'S YOUR MAN | PA000777067 | T0702580764 | USSM19502708 | 5w2PPpREIfphl1XayqcxqH |
| BAG O TALES | PA000866458 | T0721825406 | N/A | N/A |
| BETTER WORLD | PA000989077 | T902S573388 | GBCBR1400047, USSM19805744, NLB639980013 | 2xLL1N3e9Xo4ePkpFL4AM5, 1r0xDfMkNMMJfI7eFGDxNt, 6yRj1IE0pGUregJ2dtnIzy |
| BLACKEYE | PA000777068 | N/A | USSM19502717 | 7KsFuGDR0lDHS02Xw5Kk72 |
| BORN YESTERDAY | PA000713851 | T9009379515 | N/A | N/A |
| BORROWED TIME | PA000713854 | T9009379526 | N/A | N/A |
| BOTTOM OF YOUR SOUL | PAu003012280 | T902868S923 | ITG270600042 | 7cZGOY4qQlh54K6kjKxAPt |
| BROKEN HEART FOR CHRISTMAS | PAu002836920 | T9049914309 | N/A | N/A |
| BROKEN MACHINE | PA000866454 | T072246S433 | N/A | N/A |
| CAUGHT IN THE BALANCE | PA000107738O | T9098358668 | USSM19805745, GBCBR0700354, USSM19805745, NLB639980001 | 5zem8UY0m0grHvEg267aBS, 20yXMYCBjxOg7d2JkWhOrY, 3pDMxxYHF3uYjcrL79Qkln, 042q6IOUMoMHVT6R85u8W |
| CRUEL | PA000989075 | T0713900776 | USSM19805746, GBCBR0700359, ITK7C1600018 | 6rH1MNCXp6XRqu7z0rwEoj, 5mOib6KdON3YY0YP1ucch3y, 5QhbPXQAYKA6TA6bexvdxb |

| | | | | |
|---|---|---|---|---|
| DAVE'S GONE SKIING | PA0000777078 | T900084918 | USSM19502714, NLB639980008 | 1wSSMOJoPfziduYY01cHHH, 4NqXTBZYZWbiLJp2fBg3VX |
| DON'T CHAIN MY HEART | PA0000606554 | T070044819 | USSM19100272, USSM19303283, GBCBR0700355, USSM19100272, USDHM1702015, ITK7C1400024, GBQRF1212907, GBQRF1212907, GBQRF1212907, FR4GL1054375, DEHB51262873, DEHB51269860, DEHB51273467, DEHB51277383, FR4GL1122426 | 0OYIrXbsndzhMc23QIYf6Ft, 19ekFFGwMZUS1RFmlWLBCJ, 00LEpojkN28I3W4axF8Ish, 0R5el7PIlwzle8N15RUodh, 59W9m1NTKwQfg15u4g2rh8, 3pGZvY3GqDk1ji4IE4FRVI, 2OwT1EgpoeguMyihqEvty, 6VnPz3JA9iQwfXqWD7A3be, 3RQ6OmLftS4YDQSLQ469YP, 5xHYAfPc7Cx047hOIP90EY, 55CzVPbCPgXSYVI976py2e, 7ydoKm622dgrP46SPn8E5, 0y5c3iRa5Wl3aavnKJ4Z91, 4Md6VVbvo62fDT75o3EJbE, 38imF0y413AkO17d34LcHG |
| DON'T HANG ME ON | PA0000866459 | T0721827968 | N/A | N/A |
| DOWN ON MY LUCK | PA0001012639 | T9028214859 | N/A | N/A |
| DRAG HIM TO THE ROOF | PA0000777073 | T0499917693 | USSM19502713, GBCBR0700372 | 0QLUuK5cgfFQL0s9NCpez0z, 6PkMZ7Zzhv Qky2d2QFtjqD |
| DYING ON MY FEET | PAu003012279 | T9028587533 | ITG270600041 | 7up5lc8iYVyUfLx9h499Gw |
| EVER CHANGING TIMES | PAu003131735 | T9011643020 | USASN0801882 | 34YCHJjp4ApmOYyBMJ9HHa |
| EXTINCTION BLUES | PA0000713850 | T9009417190 | N/A | N/A |
| FALLING IN BETWEEN | PAu003012278 | T9028802188 | ITG270600040, GBCBR0700350, GBCBR1400041 | 2SrLroeqVOXaBWRGkazz6d, 39AQ25fDprFgfrZxpfpADm, 1UW4OD9VBwWga9HvuSrSXf |
| FROTH | PA0000713856 | T900422939 | N/A | N/A |
| GIFT OF FAITH | PA0000777069 | T0706995959 | USSM19502704, GBCBR0700364 | 6i65lMvc7Uxa03JR7KXmAQ, 5PzxX0etA6HOjRyl8R2rds |
| GYPSY TRAIN | PA0000606553 | T0706088727 | USSM19801952, GBCBR0700370 | 1XLOwnKETpOoepMRED8FFx, 0vh14JMqmwf9XXi63vzIPg |
| HATE EVERYTHING ABOUT U | PA0000866460 | T902750851 | N/A | N/A |
| HERO WITH 1000 EYES | PA0000713849 | T9144995573 | N/A | N/A |
| HIGH PRICE OF HATE | PA0001077382 | T900033850 | USSM19805747 | 1P1O8XjR33bKEboRtYBnOg |
| HOOKED | PAu003012282 | T9028593795 | ITG270600044 | 6UMg3HhvBHF02RTtxGJqVa |
| HOW MANY TIMES | PA0000606556 | T902844913O | GBCBR1400049, USSM19801954 | 5Vxsilc46TzcfCXL9AFiss, |

Exhibit A - STEVEN LEE LUKATHER

| | | | | |
|---|---|---|---|---|
| HOW MANY ZEROS | PAu003131736 | T049898284 | USASN0801891 | 2fuVYL9mmYG8EftkSXafUh, 1OaVEYVEXRi7ORWtmeDfXU |
| HYDRA | PA0000072094 | T9162317013 | USSM19801917, GBCBR1400035, GBCBR0700367, USSM19303275, GBCBR0300305, USSM19303275 | 0I9psq47jxqKv021keYZ9U, 4BERxze7Rlr6juanYMGXmi, 4EayGUoXGiNhPM7BNe37AW, 4Ur5osbRExtIYn1vVMXX1K, 08gxADYrDOivCjPqovrRJP, 0nB8JYwgzeDMPe4l80D1c |
| I AM | PAu003131737 | T9011700622 | USASN0801886 | 0Ywp4WQ3AblCsVsfuPzZLy |
| I WILL REMEMBER | PA0000777066 | T070086719I | USSM19502705, USSM10213800, USE83153386, GBQRF1214191, USGN61206329, USGN61206399, USGN61203077, USGN61205964, USGN61208782, USGN61200697, USGN61200698 | 1MzFmVDSI7Vm00f3Hw4Xfx, 4QmQQ5rlWTvuiZvbhNNo5x, 6Ibid7YSM70AcFqCmOq1IP, 5YwlSkPtMTHdTkQ7qPtAQ, 7sJSbgV5eHhtw6Zpsr7W3P, 0S5tRZNYKSrdK2dFN2rwcT, 04mQwD1AuSvU8i7rVhWDFh, 0rNVYTfsnRT4ajJBxV5uBg, 5NZUK214RqxYm6M2loaFzM, 5e9gklnHIWQIXmxr8GDNYF, 5KRmdMW5Pzo wTN34WyX0Ce |
| ICEBOUND | PAu003131741 | N/A | N/A | N/A |
| IF YOU BELONG TO ME | PA0000777074 | T9028440940 | USSM19502707 | 759c8iDFYOtthJJ7ZaVuyv |
| IN YOUR DREAMS | PA0001721491 | T9052446705 | USC4R1021571 | 3XbZK6ktPlNCfLtczVmeH |
| JAKE TO THE BONE | PA0000606562 | T0732170261 | USSM19801962, USSM19801962, NLB639980006, GBCBR1600165, ATT250216060 | 5ZMiKNozPwzIlkaL0vHZOb, 3o7ap4UJlhQXkkdzAV5u8X, 5MMYP7jy27kzhWNCQzdX2L, 1oym3vnMOXRvD2eXyB5fcx, 151Km0a3ngipk7lE0fzyg6 |
| JINGLE BELLS | PAu002836919 | N/A | N/A | N/A |
| JOY TO THE WORLD | PAu002836917 | T9150338515 | N/A | N/A |
| JUST CAN'T GET TO YOU | PA0000777077 | T0702678667 | USSM19502712 | 72kzEb41QgPyaEo5MkUIa9 |
| KING OF THE WORLD | PAu003012281 | T9102161342 | ITG270600043, GBCBR0700351 | 3HqoagAIV5r45C0CSyaN78, 1YTTp2NwCYsut6apD1Dd2d |
| LAST LOVE | PA0000989081 | T9028219285 | USSM19805748 | 4u2CKdSGQdu6NoEASwvKeA |
| LET IT GO | PAu003012285 | T9028970652 | ITG270600047 | 2i14jDOWg8Ll3Nvg5Pjr9J |
| LOOK OUT FOR ANGELS | PAu002836922 | T9145322061 | N/A | N/A |
| LOVE THE THINGS YOU | PA0000866456 | T0721832741 | N/A | N/A |

Exhibit A - STEVEN LEE LUKATHER

| | | | | |
|---|---|---|---|---|
| HATE | | | | 0Ki0t09QUE7Nn3b5RbkOL3 |
| MELANIE | PA0000989076 | T0710670420 | USSM19805749 | 3neLmTvclwUEqQPW5MprEW |
| MINDFIELDS | PA0000989072 | T9028374063 | USSM19805750 | N/A |
| MOODIDO (THE MATCH) | PAu000600567 | T9164650311 | N/A | N/A |
| MYSTERIOUS WAYS | PA0001012733 | T0709165865 | USSM19805751 | 5nqeodXYGytFE5Dh6dJx6 |
| NEVER ENOUGH | PA0000600655 | T0701560204 | USSM19801953 | 3tilwnlVL78ASdEXKgfUSE |
| NEVER LET THEM SEE YOU CRY | PA0000713855 | T9149369664 | N/A | N/A |
| NEVER WALK ALONE | PA0000713852 | T9009498242 | N/A | N/A |
| NEW WORLD | PAu003131742 | T9011745076 | USASN0801884 | 7sM6YsR9fSDWFw50KGfbWD |
| NIGHT OF THE FROTHING COMAS | PAu000971629 | T903826974 | US4R30515255, US4R30515255 | 35xdtXfCFCUn0gQa3dkJhj, 15K5jiTrDE9Leoj58wLOdW |
| NO END IN SIGHT | PAu003012287 | T9029326576 | ITG270600049 | 1VpBE3hlKGVfcXx4pmBCyd |
| NO LOVE | PA0000989082 | T9028839965 | USSM19805752 | 7eePotKaGay0dpR7m03sn2 |
| ONE ROAD | PA0000989080 | T9149692182 | USSM19805753 | 4xUWXd89ILbGfPpdwSM5JR |
| ONLY YOU | PA0000600561 | T0716224780 | USSM19801959 | 6YGrT8IB9q55HeWMaHELWJ |
| OPEN YOUR HEART | PA0000866461 | N/A | N/A | N/A |
| PARTY IN SIMON'S PANTS | PA0000713853 | T0702735974 | N/A | N/A |
| RESERVATIONS TO LIVE (THE WAY IT IS) | PA0000866457 | N/A | N/A | N/A |
| SELFISH | PA0001077381 | T9145923268 | USSM19805754 | 1RnXKfdEp7AUVelye2BEtM |
| SHE KNOWS THE DEVIL | PA0000606559 | T0701695615 | USSM19801957 | 3uvo5AMaJwHTMPDuUNWzvM |
| SILENT NIGHT | PAu002836923 | T9149281834 | N/A | N/A |
| SIMPLE LIFE | PAu003012283 | T0723692485 | ITG270600045 | 7sEG8d8XYWc7uTr9rK15I4 |
| SLIPPED AWAY | PA0000777076 | T0721354319 | USSM19502706 | 5c4Gjitd1A4NQCdyYhEVog |
| SONG FOR JEFF | PA0000713857 | T9009529833 | N/A | N/A |
| SPANISH STEPS | PA0000989078 | T9148712565 | USSM19920316 | 6DV5AUgmMWreAQ2GhvElZo |
| STAB IN THE BACK | PAu003131739 | T9011789712 | USASN0801888 | 6jxa2bSsMdZAJTFTwgL1FJ |
| TAIN'T YOUR WORLD | PAu003012284 | T9028963179 | ITG270600046, GBCBR0700369 | 07afCtTk5ylwiBvmODtw3q, 36wF7wrkGMFptCQvqARybY |
| TEARS OF MY OWN SHAME | PA0000866463 | T0722554451 | N/A | N/A |
| TELL ME WHAT YOU WANT FROM ME | PAu003131734 | T9016120391 | USASN0801885 | 4pzFs6y1cItMbKOi9d4TQi |

Exhibit A - STEVEN LEE LUKATHER

| THE LETTING GO | PAu003131738 | T9011815579 | USASN0801883 | 3B6D7cC5jzkTDrYp32HUiw |
|---|---|---|---|---|
| THE OTHER END OF TIME | PA0000777071 | T0701635075 | USSM19502709, USE831571074 | 5Mhl9Vb0AqiBF5K6699zPE, 26p8PXnAc2swol13jYwTyA |
| THE REAL TRUTH | PA0000866455 | N/A | N/A | N/A |
| THE REEFERMAN | PAu003012288 | T0723693433 | N/A | N/A |
| THE ROAD GOES ON | PA0000777075 | T0701315527 | USSM19502715, NLB639980012, ITO0P11001134, FR6V82251722 | 6Hr15xVK6LD6jTCuY5oSGF, 4PR024eTVq77W9gJiRejr, 42atwteO9rxXh6ruCLRyq4, 3608IKmvMStxQA8cjvGX11 |
| THE TRUTH | PAu003131743 | T902058951 | USASN0801892 | 0YQTK6N9MtnpbCQt8Q7ilW |
| THE TURNING POINT | PA0000777072 | T0702791636 | USSM19502710, USSM10213801 | 2BjBfSbmAqqg4FumwVQYCV, 4n9ILAVkEM99KElUHvdmM7 |
| TIME IS THE ENEMY | PA0000777070 | T0702795569 | USSM19502711 | 4RgNypvyx7P6pfqSKZE5I0 |
| TWO HEARTS | PA0000606557 | T0701885439 | USSM19801955 | 6PhyGKuyOtl09EYk4OrsSS |
| WINGS OF TIME | PA0000606558 | T9027497058 | USSM19801956, GBCBR1400040 | 5VkZLiyImxRexi7wKTKK9m, 4e0WVaREHUUxU3QEYvPjvK |

# **Exhibit A**

Member's Name: STRICTLY CONFIDENTIAL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| SONG FOR A DARK GIRL | PA000860756 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: STRICTLY CONFIDENTIAL SA
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GENIUS | PA0001997994 | N/A | N/A | N/A |
| OHNONO KIWEMBO | PA0001799036 | N/A | BE6F51001330 | 3ssx8tmgVeR6AOH4TH86B8u |
| RED CORVETTE | PA0001368896 | T0016219796 | N/A | N/A |
| SAY GOODBYE | PA000785084 | T205002493 | N/A | N/A |
| SIRENS | PA0001898437 | T9130906773 | N/A | N/A |
| ST CLAIR'S DEFEAT | EU0000194361 | N/A | N/A | N/A |
| THE BEAT | 1-473348941 | N/A | N/A | N/A |

# Exhibit A

Member's Name: STU COOK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL IS LOST | PA000410013 | T070805928 | N/A | |
| ALL OVER YOU | PAu001283909 | T903623460 | N/A | |
| BAYOU REBEL | PA0001631323 | T901592474 | N/A | |
| HELP WANTED | PA000456734 | T072106922 | N/A | |
| WHAT'S IT GONNA TAKE | PA000361234 | T070205215 | N/A | |
| WHEN THE SUN DON'T SHINE | PA0001631318 | T901592785 | N/A | |
| | | | | |

# <u>Exhibit A</u>

Member's Name: STYGIAN SONGS INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A.D. 1928 | PA000095105 | T0700042778 | USAM18002298, USAM18002298, USAM18002298 | 3WvIE0r15DpLbcHvBT3rdB, 0tNJ0eJpEiCUchhshyv1qr, 39StYahK7vgnFKFjz1HIXe |
| AKU-AKU | PA0000016573 | T070041286 | N/A | N/A |
| BABE | PA0000062207 | T070015064 | USAM17900358, USAM17900358, USAM17900358, USAM17900358, USAM17900358, USWWW0130183, ITG271400392, DEA319701746, DEA319701462, DEA319701462, DEA319701462, DEA319701746, DEA319701462, DEA319701746, DEA319701804, DEA319701746, DEA319701747, DEZ651608444, DEA319701748, DEA319701805 | 5W7YROOF6bFBexY81LFjt, 3m9viZzUHLDXp6XizY2NZq, 5MwGCQbFIQEXrirWYJ1hZt, 4q7JisquM7c4jKHUxNE9DY, 1EDOOCopmnW5De9AUmvvd1, 6PoXYcSlpCB4gJSmcYRY6X, 58G2WjGAJSvEgqFBQSBd5Q, 1HeUTDyhhuZp8mN91PrxWi, 3WBwd4SQpTvMkm2DX1ET2i, 5pX0ZRlHwurJW15wJrJznJ, 0qoYmKoTrSuB0DvPGZIH68, 1SKx27ihAKK02rMqEajtWe, 6jZxyvyjrqqsaPFlzLzW14, 3M1SKFMxIwYVpyGZsygyDn, 0KueVjJddd9s9ErRKYjX7r, 2YAkdWyhxndPp3kM2DDRA, 3dGL14Im8K74iRegWhDy7q, 59qwE3eNZXuwkIG3I4TIBS, 5KiBGdY4Cox6o6QGFwUaV1, 0VISlpowxIQ56a5NZpEcQB |

| BLUE COLLAR MAN | PA0000016569 | T0700154477 | USAM17800359, USAM17800359, | 60F6ntlU0uSzgChmyQyVJP, |
|---|---|---|---|---|
| | | | USAM17800359, GBCBR1400463, | 3BSnllyqtnj83r8f0u4oN, |
| | | | US5ZN1100001, GBCBR1102067, | 5B0K2bchYSbMQzV3jYjUUG, |
| | | | QMARH11400013, USUMG0500079, | 0mgxYsttEAqq218MQhezxW, |
| | | | GBAJE0000240, USUG10600464, | 0tI05tBbeyl ed8ARxnwVTv, |
| | | | USAM17800359, USAM17800359, | 7lYSUPSk9jnNp9zM38ZXXf, |
| | | | USAM17800359, GBAJE0000240, | 1GRLraxaGHxJlfr6b1sr0l, |
| | | | USWWW0130188, GBAJE0000249, | 17miBbROn9XqSQLzgAvmfr, |
| | | | USUM70966628, USUM70966628, | 1VUIukcvopPb7ZXVpdLS8u, |
| | | | USAM17800359, ITG271400384, | 49BLlIHw1sO7k5LqnM2g0, |
| | | | USA370578061, USK4W0731020, | 7wZ1MrFYnoDgalGKnPuior, |
| | | | USK4W0702063, ESA011614659, | 3aouVMd2ADHFVHqx2rxdWR, |
| | | | FR59R1568617, DEKB71443373, | 7r14F0q7zx4a8twsXT1Ayy, |
| | | | USK4W0702063, USA370935826, | 2IYbQkIl4pWHr5GTlYahEd, |
| | | | USA371033073, USK4W0731020, | 19gD3tW1V4BdnmMcHm2UX6E, |
| | | | USK4W0731020, USA370567791, | 2P10rxQrYpGQ531hY0mHS5, |
| | | | USK4W0731020, USK4W0702063, | 6WVGtohLuk3ajQuVzXynrZ, |
| | | | DEBL60519446, USK4W0731020, | 1yMh0n7xwLcbL1zAQqH22q, |
| | | | USK4W0702063, USK4W0072063, | 0WQOixgS7GWmswxjjpRDY2, |
| | | | US77R0409771 | 5wwf800W88ESAOSGAWgli8, |
| | | | | 0Mk4fwLoti1MVQdi4izR5j, |
| | | | | 3ftxZXn2IAnRP8IJaYMQJr, |
| | | | | 1AzteOISIYIIK55SI5MXuL, |
| | | | | 2ZRcxTmTz3xqH8VV6moArO, |
| | | | | 5RFHKpTv4AHrL2oDkfRxUH, |
| | | | | 4P8vS9pMfAKtwaRZCakbuG, |
| | | | | 1p95qpPwvjIuw4JVTk8kKz, |
| | | | | 3QUtjfmigb9fs0WVbGEWxa, |
| | | | | 7FHwQveBpmNqf8cyOQWNc8, |
| | | | | 4a1EhUEDajdkPgJfu1thMX, |
| | | | | 7evR5eFrU25nydPQ0BbSxD, |
| | | | | 06FNcjVPzEvcxXMWmT0oEl, |
| | | | | 3IXvcU7p3enSooQKab14Zb, |
| | | | | 3zsNuZeA9aDsOlJdrmquMa, |
| | | | | 0IPETWsmXDSGqN4vRRTLcN, |
| | | | | 2NvoMydHtxWzc3ES9YW3Q, |
| | | | | 3x2AromHTa0UEsLG6FE1gQ, |
| | | | | 50XTR89iRLsMhpEqhjAoq1, |
| | | | | 43vdlSXAVu13TLKeaGle1A |

| | | | |
|---|---|---|---|
| BOAT ON THE RIVER | PA000062209 | T070015639 | USAM17902302, USAM10200130, USAM17902302, US5ZN1100005, USUG10600465, USAM10200130, USAM10200130, GBAJE0301198, FR6V81739192, ESA011614660, FR59R1568618, DEKB71443374, DEHB51271047, DEHB51270485, DEHB51277158, DEBL60511517, DEHB51103981, DEP550800569 | 4o9DSo7c1Cv4CfWFSmGx, 3i8K9oSOzmm5Br2bPRygsC, 5IipB1BrEWcDNhRF4abiD, 0XD2hutFR6zndaLAUkSMTN, 6Bs2dAcr4U0alWQRu4r6Bf, 03oNL83FRVwR3cxu6HCHE9, 7prPcGHvitmqukjcXafwtq, 5mFLoITq14aj05qquWGu1r, 75NH2ey53daptIl58PNAZ3, 3GqGav55pMDELpnYUpgUSo, 3jzc7ndkVmBRx9hs0CUlaV, 4hbakpBhnKSy9ZJUoqhEdj, 0lqjLo1rhWF2F51rAVTt1T, 0DqqN1clH5Dny8MiuSBEs2, 6U4xiKdellFTt2kkfygJNk, 3c1BnwUbXeIxoXf5h3Q97t, 5FOsNne7oRxxw5YSqd1KXfW, 4ya7ZtjIQJhOuPpR4JWbHz |
| BORROWED TIME | PA000062210 | T070015620 | N/A | N/A |
| COLD WAR | PA000166499 | T070301172 | N/A | N/A |
| DON'T LET IT END | PA000166500 | T070042844 | USAM18300367, USAM18300367, USWWW0129504, USWWW0130190, ITG271400388, USA370578070, NLHR51498034, USA370567800, USA560930174, USGN61103409, DEHB51261192, DEHB51268033, USGN6120303o, USGN61006528, USGN61208979 | 0huaODTI1xksfIJk8EJEkf, 4WGl9IOFhMdIaEYX1welCk, 443xdtYEYS73IYRh2gEVEv, 6rxszaJFzogemCOhvy8HIx, 3mGZdvep3y5Mb0eUYHgkNX, 22Gj8CtIpnA2IXeTCVfaE8, 3IuX95Aisi5Odoqj MUZbF9i, 22RF90rdng3ajIgFKTrZo8, 594RmY8ihQzSQ1Btoiu9K4, 72ICmm9eg3jkuUHuIAIc11, 1fmYwR9rjUrqJZHLMCsgRi, 7gKjA9MR7tAlblzm0OEo8f, 7qGrbbdO7Y5DaO9aRi34JA, 1AZI5d7VcypFEl dzpWMGCm, 0FYRQa1GXVxJneZnmxr4cz |
| DOUBLE LIFE | PA000166504 | T070042846 | N/A | N/A |
| EDDIE | PA000062212 | T070050928 | N/A | N/A |
| FIRST TIME | PA000062211 | T070057707 | N/A | N/A |
| GREAT WHITE HOPE | PA000016564 | T070067099 | N/A | N/A |
| HALF-PENNY, TWO | PA000095112 | T070077436 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| PENNY | | | | |
| HAVEN'T WE BEEN HERE BEFORE | PA0000166505 | T070077811 5 | N/A | N/A |
| HEAVY METAL POISONING | PA0000166502 | T070077793 0 | N/A | N/A |
| HIGH TIME | PA0000166501 | T070077798 5 | N/A | N/A |
| I'M O.K. | PA0000016565 | T070081902 8 | USWWW0129100, USWWW0129100 | 0r9vDgNrCw6jVvfAmebHTt, 5zTfJUA84rRBplbkgacaDn |
| JUST GET THROUGH THIS NIGHT | PA0000166503 | T070090269 7 | N/A | N/A |
| LIGHTS | PA0000062205 | T070100658 7 | N/A | N/A |
| LONELY PEOPLE | PA0000095109 | T070100909 7 | N/A | N/A |
| LORDS OF THE RING | PA0000016568 | T070100670 3 | N/A | N/A |
| LOVE IN THE MIDNIGHT | PA0000062213 | T070100709 1 | N/A | N/A |
| MR. ROBOTO | PA0000166498 | T070114868 6 | USAM18300364, USAM18300364, TCACD1546236, USQX91400154, USAM18300364, USAM18300364, USAM18300364, TCABB1196373, USWWW0130181, ITG271400386, USA370578065, DELJ81519403, ESA011614666, NLHR51498036, FR59R1568624, DEKB71443380, USA561065782, USA371244870, USA371277843, USGN61012363, US6VQ1160037, USGN61011784, USGN61004874, USA371033027, USGN61102901, DEHB51266676, DEHB51277757, USA370935837, USA371062732, USA371087775, USA371086879, DEBL60521630, USGN61004874, USA370567795, FR6V81321485, USA371102361, USA371102060, USGN61200883, USGN61005991, USGN61208873, CAM46042954, USA371454252, US3M51429918, FR6V82259889, USE830900776, FR6V82067360, USA560619547, USE830901750, USEWC1083358, USKO10503313, | 7C0rG4oWO7VeZcffyW1sK9, 61yhNRBnlbKb7j51e8OZCJ, 5LfS278Zsmem9pmxmBXgix, 7L6QYkkcOQ5bMwb7KKtkKMd, 3UirQZZ7ZkyTs0Sw20oDGC, 1PtzhbVrXUYq8YodSbOXzT, 4dYI2kK0VycFkT404tk3Lk, 6bJ5vtm2i6EbUtMIeCVohV, 18BpYeyoGslZrOSrb9KtiP, 3gERqzLtxRiHzimXZsC6gO, 1zdFcYFVYYem7gBzzRWnF7, 2oMLTe7VG4aqDc5gXGlTuB, 2k43YmYzandvStBbLdCHy3, 0dS7UMtsZeEdwo7rixYPxeA, 0NUv7vDiQUAF8JVT3l9Z85, 3441F17fAzub T9TF2IMsAK, 5uZKicn7hIXtfIVW0ntKXR, 2ABRle3pFZqEce5TZ4zF7S, 5vRTIRaN9hqwARWl6LC6TK, 74uUA6upGpg08cm5AMvAqS, 1Rit4aOwTZHwSVnieloytw, 3jQGMWugiRe73auLOyvNUh, 3MHQ7KyTzWqA6NIBXURdLB, 66OqNLoRaYm9V2MDT4LrNd, 4rmr4qYNBdYhTz6AQbMsaO, |

Exhibit A - STYGIAN SONGS INC.

| | | | USE831585738, US6VQ0909510 | 5ZPFLw6b4RbNgP2nx4DY7, 5NkZd0GeTHrzzRWx4LMfrU, 5pLmNzoEE5IRfgOh5yXDTN, 4n1aSbTmN7rMPZoUIxDkHo, 1Dpep672OtVFnlwnIMXyWm, 2ugAdf2G0r3RALyDlslr29, 56GDYjjUH9igcfR7yjEkf, 3CbmPS3czWTNvr9fggi15Z, 3zFbQZ3YyCBV2kpkDz0oz1, 1UA7EywwUo7N1CGL92yfwtT, 0BdjsDbjJXPzDdNHvs26yt, 0JEzp2feA8bwPxhuXLAUCj, 2u4CBwy8jJW0jiaEydqL6gk, 7BXvefjdhkadVkIkcjUyt, 1nyGfwqY9D8dN1r3kX5QtH, 5Ye57caXysjixmPviQ0P4o, 7pfIYtJMOU1FDoe0YfvLdH, 4jaw6ct1WIXcoQxNRUKHT2G, 4bvZnV233oRyP48tX3udor, 1D1f1o9KFWydF90v8d9kqi, 57XHELepoLbSwFR7O1Wada, 6eOkyIjQC7pPakgBCqPPx5, 4XgNLCMCQOW34mxH4tjXtI, 4KTdZkvEn15knBgMt4RfHV, 4Ki2r1F919TyrZC8tOiit, 00v8dcYZP8IBdU4kndAHPs, 5ezCPPmx8vZ3IXwkM7xZ79, 69jUZQxVLgBQFiRrVGMj2V |
| MUSIC TIME | PA0000214924 | T0701150904 | N/A | N/A |
| NEVER SAY NEVER | PA0000062208 | T0701543705 | N/A | N/A |
| NOTHING EVER GOES AS PLANNED | PA0000095108 | T0701545438 | N/A | N/A |
| PIECES OF EIGHT | PA0000016572 | T0701193056 | USWWW0129107, USWWW0129107, USWWW0129107, USWWW0129107, FR6Y81843324, ESA011614667, FR59R1568625, DEKB71443381, FR4GL1100011 | 7EWoyfv1zbF9UufIMLrepX, 1csOXojwoR4T3FQIDIDEI1g, 7hL1Fo1ip4XmwMn6S3LVyV, 31TH7xaeY8SR2I1cDxtWnN, 0XcaE2ApLvJub1knFdLqXJ, 2QIQ0xcHtY9N0Ozifg1fG, 1KoGWf0Hw7sw9a3REqfb5D, 7Lxb9QJxAzYXbHAPLnqbvk |

Exhibit A - STYGIAN SONGS INC.

| | | | |
|---|---|---|---|
| QUEEN OF SPADES | PA0000016570 | T070125I797 | N/A | N/A |
| RENEGADE | PA0000016571 | T070I288I43 | USAM17800365, USAM17800365, USAM17800365, US5ZN1100003, QMARH11400015, USAM17800365, GBCBR1102069, USTC10784389 | 1FOUJzuApMpMM1wiuy3qfl, 1CQqupcyMg7176PpmIVmSj, 2AteFs3KWb60iKxQRnbH9T, 2w7156ryUjcIvLw5BTiBZr, 1RxVnavu9wyxjYI0BDzcSF, 42HGCi4y84R8ta7nNHHdq, 5VEj94FODUnueAWIDonsjI, 2 1lhCpyOmt32IuypNm6xHo |
| ROCKIN' THE PARADISE | PA0000095106 | T070I290767 | USWWW0129172, USAM18002299, GBCBR1400465, ITG271400390, USWWW0130187, USWWW0129172, GBAJE0301194, DEHB51271314 | 3jZF3C8VxTSnteO33V6lVXz, 5nHfPJaJFS26M6JUOaGCw1, 0hXFNVVOUC5kcUruC6qEbJ, 6s9bWtnqTLsWbnZ0W9siJF4, 62fsERKthm2Mqby5pueuA5, 38eOojMDQscY6Gs70tdEfH, 676SuRkeyDRJMDZ6f5zmlg, 74ka3nfh4MNWcHAa5pEBKR |
| SHE CARES | PA0000095110 | T070I442116 | N/A | N/A |
| SING FOR THE DAY | PA0000016566 | T070I435111 | USAM17802298, USAM17802298, GBCBR1102064, US5ZN1000004, USAM17802298, USAM17802298, GBAJE0301197, FR6V81843312, FR4GL1104723, FR4GL1122446, ESA011614668, FR59R1568626, DEKB71443382, DEHB51261314 | 2RdlnrEb9OwGDUuRDJiXB, 0p2SLgbR44WyBz1azQc5m, 4B7v0Sn137f6l09f31Ane8, 4wz9fFgKXyCkfTHGByVduk, 5pA1b7L14Ur1GtuiIK9UFS, 6nZxMOoYWxv72vRKaaIRgg, 2zVac9EUTuUrK4ZD6hrIvp, 7DMku3wbre3TOwvpt8JeSZ, 1gPFTMiwMJk2A3HyrOoegU, 11aGy61lJN8s9jQVnV240J, 05MIpLjnvbI2oJDOezXgui, 5Pppw8NWUZe5OO4CYQ2UwK, 6HSRiDKgj4vOJugiQxkFcD, 4zFqBezGk19RouE2DXE2Qi |
| SNOWBLIND | PA0000095111 | T070I442149 | USAM18002301, USAM18002301, US5ZN1100007, USAM18002301, USWWW0130184, GBAJE0301200, USAM18002301, ESA011614669, FR59R1568627, DEKB71443383, FR6V81843311, DEHB51261824, FR4GL1102990, DEBL60519398 | 7rcKKQTILSno5RRDXbskGN, 64ewia8OkN3Rps19OfN82a, 6Wk3eZUZTTNxyZiuUVEOwc, 68uwSaafzolgZAefoLLXdh, 1UZGQLtwOpR99UIURq0l9Q, 3Gs4TGmZQ18RtO5yGrhzsN, 0l3mhqObJZEothQ7c3ZBck, 26sDhWdd3JwOTW5Rznww5, 6GWgrk5DFrX4Yx0erfGxun, |

Exhibit A - STYGIAN SONGS INC.

| | | | | |
|---|---|---|---|---|
| STATE STREET SADIE | PA000133785 | T0701442412 | N/A | N/A |
| THE BEST OF TIMES | PA000095105 | T0700158128 | USAM18000366, USAM18000366, USAM18000366, USAM18000366, USAM18000366, USWWW0130185, ITG271400395, ESA011614671, FR59R1568629, DEKB71443385, DELJ81519404, NLHR51498038, USGN61200199, USGN61111354, USGN61006330, CAM460800412, DEHB51262857, DEHB51267702, DEHB51273754, USGN61200948, USGN61208773 | 7GRUpcvSQM9HmC2CjYPG4, 2eo9jNvb17mk9ppeb2CcmS, 3ECM4GwUwVrR2YMmXZcSzM, 3C7MUqsFGbvDIqKueYmNFu, 7gpXi335p8sHge4Yac2Xdz, 2wPYzshVdkO9XL4g1miEV9, 5JYQ9dAv1Y1m0UPibuAWA, 7BLAKQABDIXnilGoL0UYQ3, 6bAQlwEme0crbkfpVELpbh, 239gRrTo1xmo8pVGTzlvNk, 6Pkp19TrNn2iLIqKrWQi68, 2SWMtIUknieVdv8z6G28gv, 5HkH1Y7yYTNxLnITsZ3pFn, 0Ovkqv8WJwWHzxrvg3Eigt, 6OCnRRWU1XABSmMxCPhyJA, 1MVqhwAuc65IWgEoFEL6Ah, 3tiAYZapd2lc7EHwrhfzYv, 5sPhls7Lk5bIfsetvsQnqR, 1ssykS6QGfVFF0plQ1zCZu, 11BpWCvZDdqz9akJDXpqpm, 2dPFp2yzSUosMxlowuCG0M |
| THE MESSAGE | PA0000016567 | T0701142666 | N/A | N/A |

| TOO MUCH TIME ON MY HANDS | PA0000107118 | T070 1852074 | USAM18000370, USAM18000370, USAM18000370, GBCBR1400456, US5ZN1100006, USAM18000370, QMARH1400016, USAM18000370, USUG10600474, USAM18000370, GBAJE0000247, USWWW0130182, GBAJE0000247, ITG271400389, TCACL1632218, USA370578068, DELJ81519406, USA371277814, USA370578071, ESA01614673, NLHR51498039, FR59R1568631, DEKB71443387, USA370567798, FR6Y82462775, DEHB51277617, USA370935853, USA371041990, US6VQ1160079, CH654084688, DEBL60511413, USA371033056, USGN61102866, USGN61200919, USGN61006513, USGN6120953 | 4hWUOlDHda9XObIzDchftP, 39SWu0KoZvSFdEKbFAq1mf, 3bhMGxESuo1Ryatw1Vvz3m, 5WUuragiZP47TA76WWKs0h, 43íqL2pvVZjx0rUsQePbSX, 7tU7E725IFeoe7Zpo3zSux, 4wiAjaDnCzCsuEqXVPrdJx, 15NDHUtxFKnwKqtbRphjCj, 5jCo0Hdc5g2mjnzi5zhwqv, 49dfLOKwS8ScH5IRHDALO9, 6ZiLalkaHWSW1FzXfNkBhS, 2sjkUOrkgG3co8N0FF8P8h, 2a4ZJBMBbUMTkFpwrcTjO, 3UxKIUG73Red66LC1E4OXB, 5MZ6wIZdIUXfE8qhP0ITm, 55NEeKPf4swI4jVW86KHIO, 4D321IWpg50elRvVwvsB82, 2F5mIe9wgcnzLAt0f4Lv4I, 5Kp9dIZ85ySuaGp8rTSOTR, 4a8Cjz3hISJt2DDgRiSjZw, 7MzbGcJhieo1FQUpTUEbJN, 6hWgj7EPhvngQS9TyPfri2, 56PRsKcQ6Xzpj9sK9hl5oK, 7BJBq6Fv2MDyK98N4XSuwN, 65Ox1WkDWgNAyRBe3wZMIJ, 1eGVOxsD1YIJNkUHeyfX4v, 2bBAvqA3dV4IN9GEW25fZn, 2eA8HbeIquvKGHZKtvjdD6, 77yQmLTJgCmczs6msJqdsP, 0Ikuuov0r4ZSBJ9dvq11VD, 01AnBc1b7EIwFyZBgwzBXf, 0n6T8cKIaEcDo4eqnWrbJ1, 1zIEJGvRE4Hnk8Wc08GbfC, 3caHXqWGCKhAY5i3B7ZviH, 6B8MMUi3BlXIcnB3k9xHQp, 2S4Hamj9hB6lmMT4Vn3sGp |
| WHY ME | PA0000062206 | T070 2038116 | N/A | N/A |

# **Exhibit A**

Member's Name: SUE SHIFRIN
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL BECAUSE OF YOU | PA000429657 | T0708826827 | N/A | N/A |
| ARMED AND DANGEROUS | PA000348868 | T900235132 | N/A | N/A |
| BABY ME | PAu001758529 | T0723879988 | N/A | N/A |
| BAD THING | PAu001594860 | T0115197573 | N/A | N/A |
| BREAK THE ICE | PA000284511 | T9002370265 | N/A | N/A |
| BREAK THE SILENCE | PAu000856265 | T0729820921 | N/A | N/A |
| CAN'T KEEP A GOOD MAN DOWN | PAu000938293 | T0723880598 | N/A | N/A |
| CAN'T STAND THE HEAT | PA000323187 | T0723880623 | N/A | N/A |
| CHAINS | PAu00938294 | T0723880645 | N/A | N/A |
| CONTAGIOUS | PA000238102 | N/A | N/A | N/A |
| CONTRE JOUR | PA000670250 | N/A | N/A | N/A |
| DESPERATELY | PAu01022489 | T0723881035 | N/A | N/A |
| DIRTY LOVE | PAu001284466 | T0723881024 | N/A | N/A |
| DON'T TALK | PA000135603 | T9000189651 | N/A | N/A |
| FOREVER | PAu001275173 | T9002609156 | N/A | N/A |
| GIVING YOU THE REST OF MY LIFE | PA000107419 | T9000804159 | N/A | N/A |
| GUARDIAN ANGEL | PAu001495886 | T0115481601 | N/A | N/A |
| HARD TO SAY GOODBYE | PAu00938295 | T9002413787 | N/A | N/A |

| | | | |
|---|---|---|---|
| HEART USER | PA000254605 | T0112895621 | N/A |
| HEARTBREAK HELL | PAu001749066 | N/A | N/A |
| HOW CAN I LIVE WITHOUT HER | PA000149380 | T9001039403 | N/A |
| I CAN SEE IT IN YOUR EYES | PA000338847 | T9002381682 | N/A |
| I'D GIVE IT ALL FOR YOU | PAu001594866 | T9002609145 | N/A |
| I'D LIKE TO GET TO KNOW YOU | PA000366269 | T9002381660 | N/A |
| I'LL NEVER STOP LOVING YOU | PA000535311 | T9002471401 | N/A |
| JE MEN VOLE | PA000059060 | T9144076062 | N/A |
| LABOR OF LOVE | PA000495184 | T9002445310 | N/A |
| LAY ME DOWN | PA000324711 | T0723910379 | N/A |
| LEARN TO LOVE AGAIN | PA000366270 | T9002381706 | N/A |
| LET HER GO | PA000986825 | N/A | N/A |
| LET ME BE THE ONE | PA000593641 | T9000390896 | N/A |
| LET ME KNOW IF LOVE'S ON YOUR MIND | PA000259979 | N/A | N/A |
| LIKE DREAMERS DO | PA000423793 | T0113613345 | N/A |
| LOVE'S A JOURNEY | PA000026987 | T0700631124 | N/A |
| LYIN' TO MYSELF | PA000496351 | T9002456806 | N/A |
| MAN IN THE MIDDLE | PA000238099 | N/A | N/A |
| MASQUERADE | PAu00144204 | N/A | N/A |
| MESSAGE TO THE WORLD | PAu001260060 | T0709152215 | N/A |
| MONEY TALKS | PA000202580 | T0112895632 | N/A |
| MONEY TALKS | PA000202580 | T0112895632 | N/A |
| NEVER SAY DIE (GIVE A LITTLE BIT MORE) | PA000197301 | T0112895654 | N/A |
| NOW I LAY ME DOWN TO SLEEP (EVENING PRAYER) | PAu001576581 | N/A | N/A |
| OVER MY HEAD | PA000204988 | T9127419856 | N/A |
| PERSUASION | PAu001095869 | T9002413776 | N/A |
| PRAYIN' 4 A MIRACLE | PA000495128 | T9002446506 | N/A |

Exhibit A - SUE SHIFRIN

| Title | | | | |
|---|---|---|---|---|
| PRICE OF LOVE | PAu001242413 | N/A | N/A | N/A |
| PRISONER | PA000530909 | T900245817 | N/A | N/A |
| READ BETWEEN THE LINES | PA000238100 | N/A | N/A | N/A |
| SAY YES TO ME | PAu000839393 | T072480425 | N/A | N/A |
| SHADOW OF LOVE | PA000338841 | T900238201 | N/A | N/A |
| SHOW SOME RESPECT | PA000215327 | T012986818 | N/A | N/A |
| SHY BOYS | PA000366263 | T900238159 | N/A | N/A |
| SO GOOD | PA000410434 | T900647529 | N/A | N/A |
| SOLO DANCING | PAu001180722 | T013194629 | N/A | N/A |
| STAY AWAY | PA000424283 | T071201563 | N/A | N/A |
| STEALING TIME | PA000281839 | T072481122 | N/A | N/A |
| STEAMROOM | PA000195686 | T928182038 | N/A | N/A |
| THE TROUBLE WITH ME IS YOU | PA000168623 | T011279324 | N/A | N/A |
| THIS COULD BE OUR LAST CHANCE | PA000205020 | T011222140S | N/A | N/A |
| THROUGH WITH LOVE | PAu001319268 | T914826850S | N/A | N/A |
| TIL YOU LOVE SOMEBODY | PA000338428 | T070186787S | N/A | N/A |
| TIME HEALS ALL WOUNDS | PAu001401732 | T072408610S | N/A | N/A |
| TOUCH | PA000338839 | T900238212 | N/A | N/A |
| WE GOT ALL NIGHT | PA000226800 | T900222960 | N/A | N/A |
| WHEN AN ANGEL CRIED | PAu001407966 | T011412249A | N/A | N/A |
| WILD IMAGINATION | PA000238101 | T072986590O | N/A | N/A |
| YOU DON'T KNOW WHAT IT'S LIKE | PA000338421 | T071239719T | N/A | N/A |
| YOU MADE ME A BELIEVER AGAIN | PAu001576960 | T914826888G | N/A | N/A |
| YOU REMEMBER ME | PA000495186 | T900245321 | N/A | N/A |

# Exhibit A

Member's Name: SUMNER ERICKSON AS LEGAL GUARDIAN FOR ROGER K. ERICKSON
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BRING BACK THE PAST | PAu003612650 | T9032462989 | N/A | N/A |
| DEVOTIONAL NUMBER ONE | PAu003612406 | T9032444738 | N/A | N/A |
| DON'T SHAKE ME LUCIFER | PA0000087677 | T0710599599 | N/A | N/A |
| FOR YOU (I'D DO ANYTHING) | PAu001832589 | T9011090429 | N/A | N/A |
| GOD IS EVERYWHERE | PAu003612388 | T9032462990 | N/A | N/A |
| GOODBYE SWEET DREAMS | PAu000746188 | T9011095684 | N/A | N/A |
| I'M GONNA FREE HER | PAu001839293 | T9011106028 | N/A | N/A |
| LA LA LOVE | PAu000714299 | T9011115176 | N/A | N/A |
| THINK OF AS ONE | PAu000714296 | T9011157156 | N/A | N/A |
| UNFORCED PEACE | PAu000714303 | T9011161265 | N/A | N/A |
| WE ARE NEVER TALKING | PAu001836163 | T9011166840 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: SUSAN HARTNETT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A BOX OF CANDY AND A PIECE OF FRUIT | PA000083238 | T072412589 | N/A | N/A |
| A WAYFARING STRANGER | EU000645609 | N/A | N/A | |
| ALL NIGHT LONG | EU000881632 | T070230123 | N/A | N/A |
| BABY, I'M GONE AGAIN | EP000211590 | N/A | N/A | N/A |
| BEND IN HIS KNEES | EU000610597 | T070290661 | N/A | N/A |
| BETTY AND DUPREE | EU000663554 | T038812714 | N/A | N/A |
| BILLY COME HOME NOW | PAu000065026 | T070230981 | N/A | N/A |
| CAN'T WAIT AROUND HERE ANYMORE | EU000934189 | T072896389 | N/A | N/A |
| CINDY DREAMS (OF CALIFORNIA) | EU000609384 | T000056817 | N/A | N/A |
| DADDY, ROLL `EM | EU000194352 | T000081994 | N/A | N/A |
| DARLIN' SPORTIN' JENNY | EU000665212 | T110596708 | N/A | N/A |
| DEAD ON THE RUN | PAu000041713 | T072381483 | N/A | N/A |
| DOGIES | PAu000041712 | T039277297 | N/A | N/A |
| DON'T LET IT RAIN ON ME | PAu000036150 | T039300293 | N/A | N/A |
| EAST VIRGINIA | EU000645614 | T039375901 | N/A | N/A |
| EASY RIDER | EU000645612 | T039377645 | N/A | N/A |
| FANCY LADIES | PAu000041711 | T072539192 | N/A | N/A |

Exhibit A - SUSAN HARTNETT

| | | | |
|---|---|---|---|
| FAREWELL PARTY | EU000934216 | T070565269 | N/A | N/A |
| FOG HORN | EP000212255 | T071298440 | N/A | N/A |
| FUNKY IN THE COUNTRY | PAu000041662 | N/A | N/A | N/A |
| HERE COMES ANOTHER I LOVE TEXAS SONG | PAu001013894 | T903869131 | N/A | N/A |
| I WANNA DIE EASY | EU000663557 | T071147336 | N/A | N/A |
| IF I'M THERE | EU000284035 | N/A | N/A | N/A |
| I'M GONNA LEAVE OLD TEXAS | RE000404853 | N/A | N/A | N/A |
| I'M GONNA TELL GOD | RE000455833 | T071453518 | N/A | N/A |
| I'M NEVER TO MARRY | RE000274084 | N/A | N/A | N/A |
| JORDANS RIVER | EU000670754 | T700329024 | N/A | N/A |
| JOY JOY JOY | EU000653674 | T072516398 | USFI8580519, USQY51044066, GBDPR9933503, ushm90972769 | 4eWhXns0oVivGgvrBSZoif, 5odF8az9zNAjuBgD8FauOH, 3D8yT40cX4HHBFeXihi19c, 26jzZUoaM5HOuDpgokZ8SEQ |
| LAST REUNION | PAu000036147 | T040592549 | N/A | N/A |
| LAST REUNION | PAu0003614 | T040592549 | N/A | N/A |
| LEAVING FOR THE LAST TIME | PAu000036146 | T040614719 | N/A | N/A |
| LET THE BAND PLAY DIXIE | PAu000678656 | N/A | N/A | N/A |
| LOVELY FOOLISHNESS | EU000663550 | T040844120 | N/A | N/A |
| LOVESICK BLUES | EU000934209 | T000405712 | N/A | N/A |
| MAID WENT TO DUBLIN | EU000021607 | N/A | N/A | N/A |
| MASHED POTATOES | PAu001374079 | N/A | N/A | N/A |
| NANCY O | EU000662779 | N/A | N/A | N/A |
| NO GRAVE GONNA HOLD ME | EU000848225 | T072896378 | N/A | N/A |
| NOAH | EU000021605 | N/A | N/A | N/A |
| ONE AND ONLY | PAu002806935 | T072789
6436 | N/A | N/A |
| OUTLAW | PA000072298 | T041352889 | N/A | N/A |
| PUSHBOAT | EU000646957 | T041511620 | N/A | N/A |
| REST OF THE NIGHT | PAu003414732 | T041581628 | N/A | N/A |
| ROCK ME SWEET JESUS | PAu02392012 | T041619323 | N/A | N/A |

Exhibit A - SUSAN HARTNETT

| | | | |
|---|---|---|---|
| SKI PATROL | EU000061O592 | N/A | N/A |
| SKOL TO THE SKIER | EU000061O599 | T9041839683 | N/A |
| SPRINGFIELD MOUNTAIN | EU000064S608 | T9041950032 | N/A |
| STELLA'S GOT A NEW DRESS | EU000066S553 | T0712203263 | N/A |
| STOPS ALONG THE WAY | PAu001939958 | T7001055183 | N/A |
| STOPS ALONG THE WAY | PAu001939958 | T7001055183 | N/A |
| SUPER SKIER | EU000061O591 | N/A | N/A |
| TALKING SKIER | EU000061O593 | N/A | N/A |
| TELL ME CAIN | EU000074S904 | T9042123160 | N/A |
| TELL ME CAIN | EU000074S904 | T9042123160 | N/A |
| THAT'S THE WAY IT'S GONNA BE | EU000084S223 | T0701824512 | N/A |
| THE THINKING MAN, JOHN HENRY | EU000069A475 | N/A | N/A |
| THERE'S A MEETIN' HERE TONIGHT | EU000064S592 | N/A | N/A |
| THIS LITTLE LIGHT | EU000064S607 | T7000720710 | N/A |
| TO MORROW | EP000194377 | T9182958812 | N/A |
| TOM CATTIN' TIME | PAu000041709 | T9042282257 | N/A |
| TOO MANY MARTYRS | EP000019342I | T0719074131 | N/A |
| TWO IN THE MIDDLE | EU000069A478 | T0712300452 | N/A |
| WELL, WELL, WELL | EU000065S063 | T0712337819 | N/A |
| WHAT'LL WE DO | EU000061O600 | N/A | N/A |
| WHEN THE SUN COMES UP IN THE MORNIN' | RE000045S823 | N/A | N/A |
| YES, I SEE | EP000021225A | T0712619630 | N/A |
| YOU CAN TELL THE WORLD | EU000065S481 | T0712395839 | N/A |
| YOUR EYES TELL ME YOU LOVE ME | EF000001327G | N/A | N/A |

Exhibit A - SUSAN HARTNETT

# Exhibit A

Member's Name: SUSAN NADLER AND EVELYN SHRIVER
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IF I HAD MY WAY | PAu003559034 | T9112645542 | N/A | N/A |
| THIS IS NOWHERE | PA0001757845 | T9063180983 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: SUZY SHAW
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MACHINE GUN | PA000032803 7 | T9040872784 | N/A | N/A |

# Exhibit A

Member's Name: TED FIELDS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| TEXAS CHAINSAW MASSACRE | PA0001211075 | N/A | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: TEMPCHIN FAMILY TRUST
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 16 YEARS OF LOVE | PAu001370611 | T906042398 | ushm20452412 | 4AGL9kJ8LoxaTvd6jfq5ny |
| 7TH HEAVEN MAIN THEME | PAu2271851 | T070276457 | N/A | N/A |
| 95 OCTANE DREAM | PAu000120526 | T906042981 | N/A | N/A |
| A GUY NAMED LINK | PAu001384366 | T906063986 | N/A | N/A |
| ACT OF GOD | PAu003625062 | T911565182 | N/A | N/A |
| AFTER HOURS | PA000179270 | T904431789 | USUGI11200637, USUGI11200637 | 0RGx8EOqXM1W8CbmNDIsTz, 2nLRcU9zxJO49r70a0pIqd |
| AFTER THE RAIN | PA000670382 | T906041945 | ushm20343352 | 0tw3GrzRxDXagveWPWOM0K |
| AIN'T IT LOVE | PA000588185 | T071085190 | N/A | N/A |
| AIN'T NOBODY LIKE YOU | PA001941103 | T914302567 | QM5QG1500107 | 0umkfvEyPLpOpask8HSzwX |
| ALL MY LOVE | PAu003695579 | T913058634 | N/A | N/A |
| ALL THE LOVE | PA001640105 | T913058634 | usl4q0748038, IEBSE1600001, IEBSE0900004, IEBSE1700001 | 0aPAcuzi2XvNntNRyLPhr5, 42NfFJyIivogirodqQNrVm, 5ooF7wMzQypjCvrsxXpDel, 3NpQIHdIdHrq7qf9zSIF0B |
| ALL YOU CAN EAT (AND YOU CAN EAT IT ALL NIGHT LONG | PA842434 | T070883416 | US33C0631313 | 6DZWIQWM8LUDrsP11gOXxv |
| AMY | PA0001799068 | T911847969 | ushm21270829 | 60yDriA3em8Uk4NQXJMtQV |
| ANNIVERSARY WALTZ | PAu003695599 | T913053480 | N/A | N/A |
| AROUND MIDNIGHT | PAu002684939 | T914269209 | N/A | N/A |
| AS LONG AS YOU ARE | PAu003665748 | T914827086 | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| MINE | | | | |
|---|---|---|---|---|
| ASTRONAUT | PAu001943304 | T914829210 | ushm20359554 | 7taa2JtdJH60sS04Tk8ylu |
| BABY DON'T GO | PAu003570575 | T9045415405 | N/A | N/A |
| BABY'S GOTTA HAVE IT | PAu000883237 | N/A | N/A | N/A |
| BACK WITH MY OLD FRIENDS | PAu1943308 | T9060430311 | USA560782398 | 3jGPMYD3MfGlTMcp0CGzc |
| BAD SEED | PA0000506879 | T0700182531 | N/A | N/A |
| BAD WIND | PAu003695702 | N/A | N/A | N/A |
| BALLAD OF HOPALONG CASSIDY | PAu002140315 | T9060435463 | N/A | N/A |
| BAYOU LADY | PAu002593777 | N/A | N/A | N/A |
| BEAUTIFUL BARTENDER | PAu003691002 | T9105304969 | N/A | N/A |
| BEFORE THE SHIP GOES DOWN | PA0000577733 | T0700181765 | USUM71202834 | 6AfOcceNChTEX98J30NIM2 |
| BEGUN | PAu003625062 | T9115627786 | N/A | N/A |
| BEND | PAu002306666 | T9060437721 | N/A | N/A |
| BENDER | PA0000830131 | T902755339 | ushm20359557, ushm20359546, ushm21270823, US33C0403801 | 54mdb0kbwTQC4p35cM6ujC, 2JF97qnwXa98yNQ2Vpwbv Z, 1mFucFNZIMjNCnuU99X9qQE, 2y5zMS8dyceN9c7tny0Cny |
| BETTER IN THE U.S.A | PA0000256551 | T0700164299 | USMC18415682 | 0f8bri50VorODKPsJLYox |
| BETTER LOOK | PAu000215803 | T9148269298 | N/A | N/A |
| BETTER WORLD | PA0000627472 | T9060608960 | ushm20359548 | 54qNuDLGlqp3l5Tmc7sPCB |
| BIG LIFE | PA0000577734 | T0700184424 | USUM71202835 | 3KsX8cZkMpwffGf9oaTAde |
| BIG SKY COUNTRY | PA0000670387 | T9060424057 | ushm20343359, QM5QG1500110 | 1MP1uXekjkpMc8GFo9Tnbw, 4AVY1sX7oDLHeMqtpe4gaM |
| BIG TO A BUG | PAu003695579 | T9131006854 | N/A | N/A |
| BLACK AND WHITE | PAu003695596 | N/A | N/A | N/A |
| BLUE FLAME | PA0000670381 | N/A | ushm20343351 | 6iUw5EYv2bDU2VC4cum8j4 |
| BLUES I FEEL FOR YOU | PA0000830132 | T9060469161 | US33C0403804 | 7w6rxZoUC4rszH1nBMocQX |
| BLUES TO YOU BABY | PAu00002381 | T9060419263 | N/A | N/A |
| BOX OF MEMORIES | PA0001640468 | T0731115879 | usl4q0748035 | 5FW26zmwlb3tMxWeQrbS3b |
| BRAVE NEW WORLD | PA0000577731 | T0700182360 | USMC10000949, USMC10000949 | 4MNk4OxiLQtFaNfZevqGsZ, 1BObsmimvAjOAKpGd48vKy |
| BROKEN WIDE OPEN | PAu003625063 | T9148270079 | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| | | | |
|---|---|---|---|
| CAN'T HELP MYSELF | PA0000799159 | T060440213 | USSE90622212 | 58uBcuCqnBAkQ3Zhz18K1q |
| CAN'T PUT OUT THIS FIRE | PA000382046 | T070318928 | USUM70611497 | 2NIADLmtusPtzp2xiq7HtF |
| CARRY ME HOME | PAu002684942 | T060615818 | N/A | N/A |
| CHRISTMAS ALL YEAR ROUND | PA0001153328 | T914826901 | IEBSE1400001 | 5fb4VwY47Nfx7zOMEmSKaH |
| CHRISTMAS CALLING | PA000832548 | T060622335 | QM5QG1602705, ushm20452410 | 6jXpufrQl9U9iLUDZWPsYY, 31YzDP55941P6oQcqjEU1R |
| CHRISTMAS LULLABY | PA000608463 | T070889160 | ushm20588334 | 3qtPRwpoKJejFNo4Bwc0MC |
| CLIMBING BACK UP THE MOUNTAIN OF LOVE | PAu002308849 | N/A | N/A | N/A |
| COMFORT YOU | PAu001963520 | T060644613 | N/A | N/A |
| COMMON GROUND | PA000676063 | T070344257 | USMC19544238 | 4g0skVBGHPb4UFX4w1JDvD |
| CONFESS YOUR LOVE | PAu000447577 | N/A | N/A | N/A |
| COUCH RIDER | PA0001640467 | T009395908 | usl4q0748039 | 6ZSf4mc6WhwHXxXjot7qnX |
| COUNTING TIME | PAu002828833 | T914826265 | N/A | N/A |
| CRAZY LITTLE THING | PA0001382320 | T073064914 | US2Y30741753, DEFR10800206, USA560782409 | 1DzdnnXWNKx2ULsx45Sxi0, 0WlMlDApH3u9u5WHlGNh63, 38sHlly0uhshf2D0QV34lJ |
| DANCING WITH THE DEVIL | PAu002635903 | T914826287 | N/A | N/A |
| DELICIOUS | PA000577732 | T070044762 | USUM71202832 | 3RYzlhhxDWGXPhzmRB05lQ |
| DIAMOND RING | EU0000016553 | T060599419 | N/A | N/A |
| DINOSAUR | PAu002725692 | T060633661 | N/A | N/A |
| DO YOU BELONG TO YOU | PAu001262173 | N/A | N/A | N/A |
| DON'T GIVE UP | PA000141248 | T070042742 | USEE10182929 | 1KPWL0jIUEKmGVtbDHNY8g |
| DON'T LET GO | PAu000565276 | T914826926 | N/A | N/A |
| DON'T LET GO | PAu000565276 | T914826926 | N/A | N/A |
| DON'T LET THE RAIN COME DOWN | PA0000799158 | T060605585 | USSE90622209 | 6jJAt0JgljxKQSrRYUBnb |
| DON'T WANNA LOSE LIKE THAT AGAIN | PA0001676993 | N/A | USSLY0400105 | 7nAh2AIfyGW1zgoi3gownt |
| DON'T WANT TO CRY | PAu002828835 | T914826243 | N/A | N/A |
| DOWN SLOW | PAu002684936 | N/A | N/A | N/A |
| DRIFT THROUGH THE | PAu003456703 | N/A | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| | | | |
|---|---|---|---|
| NIGHT WITH YOU | | | |
| EAST OF EDEN | PA0001640470 | T902669307 | usl4q0748037 | 0S9Z9nMMYvdkPGkNnDnRBd |
| EAT SOME FOOD | PAu003695579 | T913099687 | N/A | N/A |
| END OF THE AFFAIR | PAu000221989 | T906643836 | N/A | N/A |
| ENDLESS SUMMER | PAu002725693 | N/A | N/A | N/A |
| EVERYBODY NEEDS LOVE | PA0000627473 | T906597593 | ushm20359549 | 12Ye2ZUYfop13A6qya8Od1 |
| EVERYBODY'S GONNA LOVE SOMEBODY TONIGHT | PA0001809950 | N/A | US3H81100809 | 0m20pjO3FOLvA7hD4P1JbX |
| EVERYDAY THING | PAu000243201 | T939436061 | N/A | N/A |
| FINALLY FOUND ME | PAu003779731 | T9158870554 | QM5QG1500111 | 1Fpyh9pxGcxVtroISmJ2Ta |
| FINGER OF FATE | PAu000221988 | T906643858 | N/A | N/A |
| FIRST THINGS FIRST | PAu003695579 | T913050538 | N/A | N/A |
| FOOTPRINTS ON THE MOON | PA0001898357 | N/A | TCACD1576474, TCACD1576474 | 4GOrcZUEAGYsEYhFPXtv1f, 3LGkBCKzWDOOnm33KiQUHk |
| FOR THE SUN | PAu003695588 | N/A | N/A | N/A |
| FOREVER | PAu002684938 | T9148270875 | N/A | N/A |
| FOREVER LONG | PAu002684938 | N/A | N/A | N/A |
| FREE ZONE | PAu002684945 | T906625550 | N/A | N/A |
| FROM A YELLOW BIRD | PAu001370613 | T906645423 | ushm20452405 | 4ohNDkzKcgUAs3UeJg9zUc |
| GHOST IN THE NIGHT (DANCING IN THE MOONLIGHT) | PA0001640385 | T0419825130 | usl4q0748034 | 4WBXsBudyXxNhY2j72WfY2 |
| GIRL FROM OUTER SPACE | PAu003695579 | T909511635 | N/A | N/A |
| GIRLS ALL OVER THE WORLD | PAu000769010 | T914826937B | N/A | N/A |
| GIVE A LITTLE BACK | PAu002684931 | N/A | N/A | N/A |
| GOD'S GREAT MYSTERIES | PAu002172594 | T906634200 | N/A | N/A |
| GOLDEN LIFE | PA0000022656 | T902826045 | N/A | N/A |
| GOOD LIFE | EU0000801780 | T906059239 | N/A | N/A |
| GYPSY SAILOR | PAu000215801 | N/A | N/A | N/A |
| GYPSY WIND | PAu002140316 | N/A | USSE90622214 | 2lv7K9dGcLXYNKCZywGmD8 |
| HARD TO LOVE | PAu002684937 | N/A | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| | | | | |
|---|---|---|---|---|
| HE TOOK ADVANTAGE (BLUES FOR RONALD REAGAN) | PA0000577728 | T0710851889 | USUM71202830 | 6ZjVEsBso3yPbYejCbTVqu |
| HEARTLESS NIGHT | PAu00268441 | N/A | N/A | N/A |
| HEAVENS DOOR | PAu002305028 | T066048126 | N/A | N/A |
| HIT IT | PAu002684946 | T066027910 | N/A | N/A |
| HOODOO HIGHWAY | PAu001795666 | N/A | us14q0732754, USSLY1000409 | 21FNiwlpldSjTLFDxUCX1o, 324qKWY0eLnWMRA44LKwcZ |
| HOUSE FULL OF LOVE | PA000363760 | T070788959 | N/A | N/A |
| I COME TO TELL YOU | Eu 16552 | T066034700 | N/A | N/A |
| I COULD NEVER MAKE IT RIGHT | PA0001678100 | N/A | USSLY0400106 | 4eM7z7LXT8d57OnP13pgRQ |
| I DID IT FOR YOUR LOVE | PA000382045 | T070843726 | USUM70611498 | 1Hdx1qxl8w51D8c6dtDNgy |
| I DON'T HAVE TO WORRY | PAu001452269 | T914269367 | N/A | N/A |
| I FOUND SOMEBODY | PA000141242 | T070827899 | USEE10182920 | 64wX1p2ZrC9ksXSVY1Cp88 |
| I GOT HER RIGHT WHERE SHE WANTS ME | PAu002301732 | N/A | QM5QG1601909 | 4Y83MlbeRX64ldxCrU8JJZ |
| I GOT LOVE | PA000256546 | T070833813 | USMC1841567 | 1UqTy4QMCttyjxe3bX4kOE |
| I HATE TO LOSE A HERO | PAu003695702 | N/A | N/A | N/A |
| I HEAR CHRISTMAS CALLING | PAu001370612 | T066604322 | N/A | N/A |
| I JUST KEEP THINKING ABOUT LAST NIGHT | PAu002327808 | T066635101 | N/A | N/A |
| I LOOK FOR LOVE | PAu003630304 | T911813194 5 | N/A | N/A |
| I QUALIFY | PA000883238 | T066629358 | N/A | N/A |
| I QUIT | PAu002828838 | N/A | N/A | N/A |
| I VOLUNTEER | PA000157813 | T070829395 | USEE10182923 | IjTInhM8DMqwerBdi33zkO |
| I WASN'T LOOKING FOR A GIRLFRIEND | PA000203074 1 | N/A | N/A | N/A |
| I'D LIKE TO SMOKE SOME POT WITH WILLIE NELSON | PAu003796155 | N/A | N/A | N/A |
| IF YOU WERE MINE | PAu00304658 | T066613130 | N/A | N/A |
| I'LL BE GONE | PAu002684926 | N/A | N/A | N/A |
| I'M DADDY NOW | PA0000670385 | T066454184 | ushm20452411, ushm20343357 | 2JEBUFGwBK23ILFqbuipL6, |

Exhibit A – TEMPCHIN FAMILY TRUST

| | | | |
|---|---|---|---|
| | | | 3RlMZbCYCM5fSsqbPmkxBo |
| I'M GIFTED | PA000842434 | T0710882066 | N/A |
| IT BRINGS A TEAR | PAu002342131 | N/A | N/A |
| IT COULD HAVE BEEN YOU & ME | PA0001640388 | T9009395919 | usl4q0748033 | 1Wb9vow97ra0ruh6AT2Ak0 |
| IT'S ONLY THUNDER | PAu0008298 | N/A | N/A | N/A |
| IT'S WHAT I DO | PAu003079175 | T0729180088 | N/A | N/A |
| IT'S YOUR WORLD NOW | PA0001611749 | T0731944652 | N/A | N/A |
| I'VE BEEN A FOOL ONE TIME BEFORE | PAu001505368 | N/A | QMDHM1300008 | 0Y3JkuZRCPdGiO0H5ASxlc |
| I'VE GOT MINE | PA0000577730 | T0700853082 | USMC10000946, USMC10000946 | 3wEEbdzItMD8VgTOfPbzTF, 6aF89j6X6rBu9qsFDmNaJ2 |
| I'VE GOT TO BE SOBER BY CHRISTMAS | PAu0002635902 | T9148269345 | N/A | N/A |
| JEANNIE | PAu002684932 | T9060648671 | N/A | |
| JESUS AND MOHAMMED | PA0001742690 | T9062500145 | QM5QG1500002, USA560782406, ushm21270828 | 6qGicwmX1C2VsuViSSUSluQ, 5OxfE34hrVNJJpai57dSn, 6fuszKmNgv7P6Sth9wgbQS |
| JUST A FEELIN | PAu000304660 | T9060644373 | N/A | N/A |
| JUST BETWEEN YOU AND ME | PAu003695579 | T9130999698 | N/A | N/A |
| JUST GOT TO BELIEVE | PA0000670386 | T9149507346 | ushm20343358 | 6UKGt5GMHidDAxNbvLFE2S |
| JUST SOME GUY | PAu003695579 | T913050594 | N/A | N/A |
| KEEPERS OF THE FLAME | PAu002327809 | T9060644384 | N/A | N/A |
| LAST TRAIN TO MEMPHIS | PAu002075185 | T0717532814 | USSE90622208 | 7crzMPFbQWJHr19itklTtG |
| LATE NIGHT TV | PA0000640558 | T9060599715 | ushm20359550 | 4E3E1FzIO0nxy2sa3djezr |
| LEARNING TO DANCE | PA0001678800 | N/A | USSLY0400112, usl4q0732758 | 4WNV0qf0e1KZSY73vpYFwy, 6Fex6buIDUo52gh9Jf9HSVS |
| LET ME GET MY HANDS ON YOU | PAu003695579 | T913000276 | N/A | N/A |
| LET'S FIGHT | PAu00221992 | N/A | N/A | N/A |
| LET'S GO FISHING LIKE TOM SAWYER AND HUCKLEBERRY FINN | PAu003695702 | N/A | N/A | N/A |
| LET'S GO HOME | PA000256550 | T0701017620 | USMC1841568l | 3YLDOngxmYDzrYrC8GOt0b |
| LET'S PRETEND WE'RE | PA000382050 | T0701026085 | USUM70611499 | 7peVWCt8JwYZlXDxWaXra3 |

| Title | | | | |
|---|---|---|---|---|
| STILL IN LOVE | | | | |
| LET'S PUT THE X BACK IN CHRISTMAS | PA000411977 | T0701021400 | N/A | N/A |
| LIGHT A JOINT | PAu003407793 | T906030731 | N/A | N/A |
| LIVE IT TONIGHT | EU000801778 | T906003329 | N/A | N/A |
| LIVIN' RIGHT | PA000382049 | T0701024987 | USUM70611495 | 0PAakGrsWLfMwZqGY2IHMB |
| LIVING IN DARKNESS | PA000221353 | T070101 8827 | USMC18415683 | 2DeHkOBFYvTqy2l2eQZKgb |
| LIVING THIS LOVE | PAu03779731 | T9158876916 | QM5QG1500103 | 3uG1wJv9T4VrJAurgb7qta |
| LONELIEST PIANO IN TOWN | PA0001799068 | T9118143898 | ushm21270824 | 2ZW5y1IaAcSLXfdzBTFfBy |
| LONELY MIDNIGHT | PAu001943307 | T906059 2894 | ushm20359560 | 00I9DGAV3To7AY6AaD8vER |
| LONG DARK ROAD | PAu001234128 | T906061 0073 | N/A | N/A |
| LONG DISTANCE MAN | PAu00002380 | T9060614417 | N/A | N/A |
| LONG HARD RIDER | PAu003695586 | N/A | N/A | N/A |
| LONG HOT SUMMER | PA000577725 | T0701034118 | USUM71202827 | 0gKXPsTagkrKGd0wUmcPFM |
| LOOKIN' GOOD | PA000167877 | N/A | USSLY0400109 | 5EGaEunuHQAIZPR6So7WXz |
| LOOKING OUT FOR NUMBER ONE | PAu000216123 | T070100 9962 | N/A | N/A |
| LOST ANGELS | PA000167878 | N/A | USSLY0400110 | 460ppw78YpiPKmRxSHutiO |
| LOVE IN THE 21ST CENTURY | PA000577727 | T0701034845 | USMC10000962 | 4nmgCuZr2EgX6wLMTHwq53 |
| LOVE WILL REMAIN | PAu002757473 | T914826 9356 | N/A | N/A |
| LOVERS LIKE US | PA001799068 | T9118147323 | ushm21270827 | 5XFORT00hbj8ti3fm0U8tN |
| LOVER'S MOON | PA000256548 | T0701016785 | USMC18415679 | 2QIVjIhaIWXoN6LfCIVPi |
| LOVE'S FIRST LESSON | PAu03779726 | T9158878332 | USAPR1500102 | 0EIJQTIFKXOW0IlDKDd04w |
| MAGIC CARPET RIDE | PAu003695585 | N/A | N/A | N/A |
| MAKING MYSELF AT HOME | PA0001760000 | N/A | N/A | N/A |
| MANGO OF LOVE | PAu02684940 | T906059 9431 | N/A | N/A |
| MEMORIES OF YOU | PA0000627470 | T906062 3383 | ushm20359545 | 0RFHKFwMcavQSTfr3b8VQ0 |
| MENAGE A TROIS | PAu00120527 | N/A | N/A | N/A |
| MERRY MERRY CHRISTMAS BABY | PA0001896332 | T9130955430 | N/A | N/A |
| MEXICO | PAu003695579 | T906064 3563 | N/A | N/A |
| MODERN WORLD | PAu02802828 | T9148269403 | N/A | N/A |
| MOHAMMED AND | PA000138 2319 | N/A | USA560782406 | 5OxfE34hrVNJJipai57dSn |

Exhibit A - TEMPCHIN FAMILY TRUST

| JESUS | | | | |
|---|---|---|---|---|
| MR. LUCKY | PA0000883235 | T906059852 | N/A | 1LEzoaV0mUlnJ3BzzrgpfC, 5KD2s72lY8tuEJF1jW6fS |
| MY OLD FRIENDS | PAu001943308 | T913418283 | ushm20452413, ushm20359561 | N/A |
| NATURE OF THE BUSINESS | PA000781356 | T072450961 | USTB10250082, USTB10400118 | 3YnsTtOez8WndRAQJ5GI16, 6XYawrQx52d9YA9c6D1omf |
| NEIGHBORS | PAu02867965 | N/A | N/A | N/A |
| NEW LIFE | PAu00769007 | T906061419 | N/A | N/A |
| NEW LOVE | PA0000256553 | T0701549156 | USMC18415684 | 0wlg02FHjnzZFpvD1DczDb |
| NEW YORK NEW YORK ROLLER DISCO | PAu00021580 | N/A | N/A | N/A |
| NICE LIKE ME | PAu02867966 | N/A | N/A | N/A |
| NO REGRETS | PAu002684935 | T906059324D | N/A | N/A |
| NO WAY | PAu001943303 | T914269414 | ushm20359553 | 1gyUZxGlELubGJfBttGs7E |
| NOTHING WITH YOU | PA0001861074 | N/A | QM5QG1500102 | 3GWcZQ4dW5mOXFkzOGqFP8 |
| OH SUZANNA | PAu003695578 | 46464278 | N/A | N/A |
| OLD RIVER | PAu002328377 | N/A | N/A | N/A |
| ON THE LOOSE | PA0000271068 | T0701621295 | ushm20343356 | 1vcqpFzyMRMT57rdlZh1p |
| ONE MORE CHANCE | PA0000953050 | T9148269425 | N/A | N/A |
| ONE MORE RIVER TO CROSS | PA0000883236 | T906059404 | N/A | N/A |
| ONE MORE TIME WITH FEELING | PAu002684929 | T906063596 | N/A | N/A |
| OUT IN THE DESERT | PA0001640393 | T900506109 | usl4q0748030 | 1dBM6wUiD03Wx9Maw9H7MV |
| PART OF ME, PART OF YOU | PA0000520845 | T904137848 | USMC19135053, USMC19135053 | 5wsfICTlGxNn2291O7KVgK, 6QZ0k6MX4Gdk8cuMJRphrk, 7DD2zrgpgtzAcEpLbEyZgB |
| PARTY FOR MYSELF | PAu001370614 | T902731236 | ushm20452409 | 00tjTPuTUxtioin4YhoGNn |
| PARTYTOWN | PA0000141246 | T0701197036 | USEE10182922 | 6LMGC6IjkDXqjlVQEwlzC9 |
| PEACE IN MY SOUL | PAu03583771 | T909513002 | N/A | N/A |
| PEOPLE NEED THRILLS | PAu003695579 | T913058678 | N/A | N/A |
| PERFECT STRANGERS | PAu000822986 | T9021584805 | N/A | N/A |
| PICTURES OF THE PAST | PAu002684933 | N/A | N/A | N/A |
| PONCHARTRAIN | PAu002828837 | N/A | N/A | N/A |
| POOR WHITE BOY TRYING TO SING THE | EU000012454I | T906057311 | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| BLUES | | | | |
|---|---|---|---|---|
| PRIVACY | PAu002684927 | T966030888 | N/A | N/A |
| PURPLE PAISLEYS | PAu002684943 | T966596830 | N/A | N/A |
| PUT YOUR HAND IN MINE | PAu002828836 | T914826389 | N/A | N/A |
| RIDIN' OUT' THE STORM | PAu003695702 | N/A | N/A | N/A |
| RIVER OF DREAMS | PAu000577729 | T070130366 | USMC10000947, USMC10000947 | 6KyyxTfiuA5ODdGyGgLk5a, 0dgqyBfm7aJJRc6yGZHxVu |
| ROCKAWAY | PAu003695702 | N/A | N/A | N/A |
| ROLL THE DICE | PAu000402708 | N/A | N/A | N/A |
| ROLLIN' | PAu000122649 | T071218370 | USCN18000011, GBVUD0813474, USCN18000011, QMDA6131394Z, GBSUW0702198, GBSUW0702198, GBSUW0702198, GBQRF1222568 | 2OmLI2NbbozpF3wkEuTSTV, 1ysbj6QfRcU3gpdgyKirln, 73CVzZH3O4dpe8eXcIgxor, 6hhZIWTFej4hne88D26uXmY, 01y1qoP2RXBiMnUBXQ57tZ, 3jdkufqj3EH8frSTjvXrke, 5SmbkhJvvpBaufkfjPMZI8, 2ZYAsGP7uWqM2iQjHW6Jjo |
| ROOM TO RUN | PAu003779715 | T915887072 | QM5QG1500001 | 5LPjAiO9ehcTpd9gdtiptb |
| RUNAROUND | PAu000221994 | N/A | N/A | N/A |
| RUNAWAY LOVE | PAu000811491 | N/A | N/A | N/A |
| SAME OLD LIES | PAu002684930 | T966021934 | N/A | N/A |
| SAME OLD THING | PAu001943306 | T966032588 | ushm20359559 | 1pihbMKFZ8y2VUUmDcZ8av |
| SAME OLE LIES | PAu2684930 | N/A | N/A | N/A |
| SAN JOSE | PAu000627474 | T914268160 | ushm20359562, ushm20359551 | 0M7S8jL7w8DLQOF7FmjXRF, 35PJ3ueWlOs5gYJ4TXDuxi |
| SAXOPHONE IN THE RAIN | PAu000221990 | T966042684 | N/A | N/A |
| SECRETS | PAu002684944 | T966039114 | N/A | N/A |
| SEXIEST BITCH ON BROADWAY | PAu003695579 | T913057471 | N/A | N/A |
| SEXY GIRL | PAu000224398 | T070145718Z | USMC18415676, USMC18415676 | 6c3rTjGR3FuGfTGj4D5S7l, 4KTsClh5k9OohIwTHIGAFZU |
| SHE BELONGED TO YOU | PAu000022655 | T902866940T | N/A | N/A |
| SHE CAN'T LET GO | PAu000141243 | T070145021G | USEEI0182928 | 38VHfleGvii6CgOVI1U06Q |
| SHE NEVER MEANT A THING TO ME | PAu000245008 | T070144769G | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| Title | | | | |
|---|---|---|---|---|
| SHE'S ENOUGH | PAu003695577 | N/A | N/A | N/A |
| SHUT UP | PAu000533599 | T914269390 | N/A | N/A |
| SKATEBOARD JOHNNY | EU000801779 | T906647816 | N/A | N/A |
| SMUGGLER'S BLUES | PA000256549 | T0701457477 | USMC18416852, USMC18415680 | 2v7qe4TkWOM0upTIDcSnd3, 2mUSUOsodxXcJ3Hl6ZyYtk |
| SO LONG MY FRIEND | PAu003625060 | T911565270S | N/A | N/A |
| SOME KIND OF BLUE | PA000382048 | T070147806919 | USUM70611496 | 3GVReNIkmkV2oqe6kZGU50 |
| SOME OTHER TIME | EU000088872 | T906645309 | N/A | N/A |
| SOMEBODY | PAu002593778 | T9010009220 | ushm20359555, ushm20359547 | 5ikONyRsLi517ZkYviLOjl, 4ovrBNjRLRabZjpKl2joz7 |
| SOMEBODY ELSE | PA000256547 | T0701457728 | USMC18415678 | 66R9qu66iEs0aptn0zHkV |
| SOMEBODY TRYING TO TELL YOU SOMETHING | PA000166393 | T071218199 | N/A | N/A |
| SOMEONE THAT YOU USED TO KNOW | PA000480274 | T928488246 | USSM19903039 | 3.Ad4mC3kI87qlrcdSDeGhR |
| SOMETHING IN THE IMAGE | PA0001640395 | T909536098 | usl4q0748031 | 0JkPdu9T3vyccVmr0Y66i |
| SONG OF LOVE | PAu003695575 | N/A | N/A | N/A |
| SOUL SEARCHIN' | PA000382051 | T0701477204 | USMC10000950, USMC10000950 | 6TnFviCr72Mpkc1E0GCBkA, 2wpC4fHqjwWfyXMPs33gOK |
| SOUTH OF SUNSET | PAu001952643 | T0701702159 | USMC1954239 | 5pCgUnRJ4R888kLDji70R |
| STILL LOOKING FOR A WAY TO SAY GOODBYE | PAu1084008 | N/A | QM5QG1601907 | 4jGt8V0fo10vJ9QRS6hd |
| STOLEN MOMENTS | PAu003695579 | T9130997701 | N/A | N/A |
| STRANGE WEATHER | PA000577726 | T0701692558 | USMC10000964 | 4B4yV2hm4YAK7BhYBuQCdl |
| STRAWBERRY MALT | EP000266449 | T906625674 | N/A | N/A |
| STRUGGLER'S BLUES | PA000895977 | T906647532 | N/A | N/A |
| SUGAR DADDY | PA000627469 | T914269436 | ushm20359558, ushm20359544 | 7wWDGav8hI4P40pJs6EbBS8, 47Bhz60rmmqcJX0ktOxggb |
| SUMMER IN SAVANNAH | PA0001676988 | N/A | USSLY0400102 | 52MCFiVZCCQ6IjvJ4cdLr7l |
| SUMMERTIME BUM | PAu02684925 | T906611316 | QM5QG1500004 | 0r1Xu9YrvPI2vcktoOF6nT |
| SWEET LOVE TO ME | PAu215806 | T906612717 | N/A | N/A |
| TAKE THIS COUNTRY BACK | PAu001685688 | N/A | N/A | N/A |
| TECHNO POP GIRL | PAu003695579 | T913053446 | N/A | N/A |
| THAT OLD DOG HAD | PA000832547 | N/A | ushm20452408 | 7gR1TtpLSfLoV5GjG6YCZu |

Exhibit A - TEMPCHIN FAMILY TRUST

| | | | |
|---|---|---|---|
| SOUL | | | |
| THAT'S A REAL GOOD THING | PAu003456699 | N/A | N/A |
| THAT'S THE KIND OF GUY I AM | PAu000215807 | N/A | N/A |
| THE ALLNIGHTER | PA000256544 | USMC18415675, USMC18415682 | 5IKJmKoBPk4z7HoQSIxKtk, 0f8briS0VorODKPsJLYox |
| THE CITY IS MINE | PA0001749965 | USDJ20301665 | 6xj5XONwbatSu42ycQof5x |
| THE GIRL FROM YESTERDAY | PAu001871215 | N/A | N/A |
| THE HIGH COST OF HATE | PAu003786162 | QM5QG1500003 | 2121vdD1GxwZijHTcPS4Rt |
| THE LONELY GUY | PAu000210404 | N/A | N/A |
| THE MAN WHO FELL IN LOVE WITH HIMSELF | PAu003456693 | N/A | N/A |
| THE ONE YOU LOVE | PAu000141245 | USEE10182921, USMC19544240, PHV021010945, TWA459549202, GBPS81667737, ushm20580999, SGA501112976, HKG291600855, HKI321260141, PHBO10701005, HKI321042607, USI4R11302551, uscgj1391622, USA2P1346436, USA561458477, USA561458774, USEGX1000447, USA561458948, USEGX1000447 | 4uvARnZ1ajUDXWXPifhK3B, 1OXHpEJ59AOkndqOwdKNBn, 6VC3cMS5TTzzjJUiGVMi8R, 1Rkg4F4aVne0pFNhw34UUR, 69WgFjs1hvKK8oS7vpFai0, 0B5YPVsTzMfxEarihTivG9, 7bguTADuiplOmyZa0Glu62, 6oh6fxrN0MNvTnZKnEC0MN, 0gouavsCftzUvR27ulmYUy, 6ihJUOHRFqZv3vsSPIGrPP, 5f6lglce0oiqmX3YsYw2pe, 0P7RJiid7vckJusum6Qh9X, 7D6qJQozTOpItE6AJxkJO5, 05T66tG4UI9T51YCIDPGhA, 0iic1Wy5GqGCnORt1NARzf, 41AKUJ66P2UtmpYLy32BL, 0kfEPzauFxYL78b6vtNQdx, 5pEXg1ClFhzeKnvWhjKvLq, 04NtyAl5TG10Cucbp8ObkS |
| THE PHANTOMS | PAu00245623 | N/A | N/A |
| THE PHONE CALL | PAu000120525 | N/A | N/A |
| THE ROAD I'M ON | PA000670384 | ushm20343354 | 4i8jFHCl9rvhwjQzT5ZTJq |
| THE STREETS OF LA | PA000670383 | N/A | N/A |
| THE WONDER OF IT | PAu003630304 | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| ALL | | | | |
|---|---|---|---|---|
| THERE'S A PARTY TONIGHT | PAu003695579 | T913098418 | N/A | N/A |
| THERE'S NO GOODBYE | PAu003682601 | T909075127 | TCACJ1518884 | 5QTGNWa9OEY2wi9TOHZY5D |
| THEY'RE TAKING EVERYTHING AWAY | PAu001943302 | T906060502 | ushm20359552 | 1iNBV9pljW0QREESA2Si2e |
| THIN LINE | EU000819167 | N/A | N/A | N/A |
| THING OR TWO | PAu003695579 | T913050607 | N/A | N/A |
| THIS WAY TO HAPPINESS | PAu000676064 | T0701896641 | USMC19544236 | 54IUmY7SJ24zect7VEcoBr |
| TIJUANA | PAu000031513 | T902892167 | N/A | N/A |
| TILL YOU GO TOO FAR | PAu001840456 | T909655988 | US3H80900527 | 3Ezk42VnhY9AYqj3nFRDbV |
| TIME TO LOVE AGAIN | PAu002172581 | N/A | N/A | N/A |
| TO FEEL THAT WAY AT ALL | PAu000776982 | T0702792684 | USSM19501942 | 2C7EeTSsZK2IuycpOK7OCY |
| TO SEE A GROWN MAN CRY | PAu001016151 | T0709924548 | USBU10060507 | 7IEIsN6tOo5NxpILFamXI8 |
| TRAIN TO COME | PAu003695579 | T913001702 | N/A | N/A |
| TRUE LOVE | PAu000382047 | T0701869966 | USMC18723113, USMC18723113, USY251664006, USY251664017 | 7eS5zXLZ3OQ84F8Skbx527, 0MIhe66iZtHbCSe5EGBlX, 1gmvEMjzPeknLSkqpvikxT, 52j1AIhqvnXHT2I8JCKmjl |
| TRUST SOMEBODY | PA000627471 | T0719077710 | ushm20359555, ushm20359547 | 5tkONyRsLi5i7ZkYviL0jl, 4ovrBNjRLRabZJpKI2joz7 |
| TURN ON YOUR RADIO | PAu002327810 | T906647576 | N/A | N/A |
| TWO KINDS OF LOVE | PAu002388037 | N/A | N/A | N/A |
| WAITING | PAu001680489 | N/A | usl4q0748032, USSLY0400104 | 54utsQ0DKW5JaMCuzYOKgj, 5vic569qc5v5T64c0u6OK1 |
| WALK AWAY | EU000819166 | T0702037124 | N/A | N/A |
| WALKING THE STREETS OF MIDNIGHT | PA0001901467 | T913673401S | N/A | N/A |
| WAY BACK OUT IN THE WOODS | PAu001452267 | T914869469 | N/A | N/A |
| WHAT A LONELY WAY TO GO | PAu 2-348-07 | T060607796 | N/A | N/A |
| WHAT A MEMORY | PAu002237479 | N/A | N/A | N/A |
| WHAT IF WE SHOULD FALL IN LOVE AGAIN | PAu003779721 | T915887054S | QM5QG1500108 | 0WFPAqUsJCKQKclHAIRKTP |

Exhibit A - TEMPCHIN FAMILY TRUST

| | | | | |
|---|---|---|---|---|
| WHEN I PUT THE BLUES ON YOU | PA0001382318 | N/A | USA560782399 | 53ZIJ89cYXzNzmPN3SaxS7 |
| WHERE DO YOU BELONG | PAu003695579 | T913099679 | N/A | N/A |
| WHITE SHOES | PA000109884 | T070203962 | USSM18000870, USWB10200319 | 7agdjJlUqe3De7kTRETuYH, 7EurXxUHlTEnbZF2N3mIGg, 52iPrYk7CFbOtAgo0Uf7BT |
| WHO DO YOU LOVE? | PA0001022732 | T071448289 | USBU10060502 | 066FQjgclA4YUndh1kUCti |
| WHO'S BEEN SLEEPING IN MY BED | PA0000676065 | T952442463 | USMC19544237 | 5VNvAGNcfsvbhXFbvKUuac |
| WINDOW TO THE PAST | EU0000801777 | T906609156 | N/A | N/A |
| WITCHES RAIN | PA0001678884 | N/A | USSLY0400101 | 23zeL9tLMi9TuV96rza7qV |
| WITHOUT YOU | PAu002301733 | T906015987 | N/A | N/A |
| WOMEN AND RELIGION | EP0000271646 | T906615998 | N/A | N/A |
| WOODCHUCK | PAu003695572 | N/A | N/A | N/A |
| WORKING MAN | PA0000382052 | T070205513 | USY251664008, USMC18820434 | 40ighwF9IDANL720Rh9BNN, 6Kt77AXeldfPqzTzT9sGu |
| WORLD OF DREAMS | PAu003695569 | N/A | N/A | N/A |

Exhibit A - TEMPCHIN FAMILY TRUST

| YOU BELONG TO THE CITY | PA000292673 | T0702129007 | DEAR4121O258, USMC18318513, DEAR4121O264, DEAR4121O261, DEAR4121O256, DEAR4121O260, DEAR4121O259, ushm21270830, DEAR4121O326, DEAR4121O325, DEAR4121O326, DEAR4121O256, DEAR4121O256, DEAR4121O256, DEAR4121O258, DEAR4121O259, DEAR4121O326, DEAR4121O326, DEAR4121O261, DEAR4121O261, DEAR4121O261, DEAR4121O261, TCACP1610138, DEAR4121O264, DEAR4121O325, DEAR4121O325, DEAR4121O326, DEAR4121O261, DEAR4121O325, DEAR4121O264, DEAR4121O264, DEAR4121O325, DEAR4121O264, CAM46O404157, DEAR4121O264, DEAR4121O325, DEAR4121O264, CAM46O404157, USV291321187, CAM46O404157, FR6X81779181, ES7930207345, USQY51151425, CAM46O429270, TCACL1665700, NLHR51485941, DEHB51263500, DELJ81506050, USQY51117511, USQY51324356, GBJUT2001575, USQY51116335, FR4GL1100040, USQY51174385, FR4GL1106065, DEKB71474860, USQY51287692, FR4GL1055654, FR4GL1051883, DEBL60994818, USA2P1247027, USA2P1243011, QMVRR1630365 | 0ayCjuZnBrW4cMHq4Laplg, 26bNrOZYAO8MISgmJ0aJ1l1, 5a3C1vRSoWxOGdsFvkvrNk, 1gMLbHzfkIR8rem2q0jKdv, 5VArT4xkJhKxdMWgOOFPMP, 2Fl57BOvM7Lhys1VBLc0WA, 0sf4iBBHrXniX0yYC8tXuc, 1ZUn2Vd6QvTbka6NXCQ83p, 3McEDZCGsltSmuFLWKQM51M, 0e8DunWrgeSjarlBAtgZN0, 6cb7WhhtZYx4Eys89wXCCP, 3lTjJTboTHkdnjxVDZpK8s, 4SYeK5Di4hAZQXWgfwyxDo, 2b7OfmVYcnQXGKL5c48Rfq, 2Asxs24mXZZ0sGYD358ZW7, 3aGeiBXbsKqr6VMqlPmCdM, 6pMvcub263EvXz151Nrlgy, 1AEPHJ98PxEyBpBaEn6KQZ, 72qYivFmtNUmY5o8u3wh5s, 7rATYHVobPHMiskWUwxuv, 0OUD9snsUpMy8Mu7zeAIvQ, 1ZrdoMAvOiyJidFrTpCdQQ, 3OcXiWNrfCXgvADZDi0q7T, 3u7ggYhDDp8D4bMME57Stq, 23roOkvZimVlro5HZ1Ub8L, 109Jsg4byOJG62yiiIdhaw, 6xMml1WNtbx7asX5HLGDGRV, 7ggEWmAD2lCmjsJnUbjlND, 5k7IG1AMMekr4ExkOCZsdT, 1YS1tUlhmcETtCy2xuFs7x, 5zLwFkWW75mubQSbDc3YLj, 1AuSGRMZGZwx8N96B1weuhh, 0qiip515CxhPCgmvnEWOAE, 4ZgB8fNTSpwF6wLcnjHJ3r, 66noi9SoQrXcxIp3OKd6hS, 3QviIrhWEqMrhJ7OQh9UCN, 6S9HJy9vhesgoGUGizwgEP, 6ApWDaRC2U4lgnUSmCW9Cw, 6VHqgVBsThe7RnDywX8CtX, 4Md1317X7WaSGVLrOmB8E, 3Tki1ZxnQ2l8SiDOH83b9o, |

Exhibit A – TEMPCHIN FAMILY TRUST

| | | | 3uh2QlI9XKYvlzZh25ffwS,<br>17RkPioxW6Rgv6AcZnFxQ6,<br>3QfKy54KHKkIbw3CLF4iIB,<br>0J39fiEQLW1qqf3651SukT,<br>7zZtoWzV2AMSNFNPdPKySg,<br>47lYgbgEkJ3yOgGHQlsfJK,<br>2BpEJ7gXTVzOmsolvUTyvs,<br>1xrcm8z5YFAziEVfyIf5oU,<br>6atpYPnZRtJFAyEBue6EJm,<br>3EORvOp8TdTDa9MiE6LUgK,<br>40LemcjOEUyHGj7W5ibueP,<br>4J8N7NsZUSlgrPszXKwydi,<br>1bh3kaU2C10fpP1zHKMN1t,<br>3ABY9vrXxkzWQVPpjfbMkhK,<br>49jLq9CLCTZful8IKqpgAP,<br>6dD425y3bhEa8ZNo3eCC7x,<br>05VdFzZRiiZYVcMcMzGjV1,<br>50lWqNnJWwlbRq4gc02ybI,<br>0T3FjH9ADtvNOCZ71hoiU,<br>2lUPhk9Jl5RHYwPuEGLncC,<br>3qElFQ4cWCsVmo1UauAtEw,<br>1jNa3GJfc2p3xPTfKbux1A,<br>38Il8V1RhHCvy3PFQx97Ee |
| --- | --- | --- | --- |
| YOU CAN GO HOME | PA000541405 | T0702133263 | USCRB0305738 |
| | | | 40uGuyz9IZD7yU20PXsOsN |
| YOU DON'T LOVE ME ANYMORE | PAu003570575 | T9045415416 | N/A |
| | | | N/A |
| YOU MAKE ME LONELY | PAu003691002 | T9105254226 | N/A |
| | | | N/A |
| YOU ONLY LIVE ONCE | PA0001760100 | T0302586782 | N/A |
| | | | N/A |
| YOU TAUGHT ME HOW TO SING THE BLUES | PAu001598068 | T906614235 | N/A |
| | | | N/A |
| YOU, TEQUILA, RAIN | PAu003761314 | N/A | N/A |
| | | | N/A |
| YOUR TATTOO | PA000705082 | T0702136499 | USPR39507055, FR6V82618127,<br>US4R31347186, DELJ81517244,<br>US4R31347176, USA561349406,<br>USA561086554 |
| | | | 3Spv1BMUWDeadCTPbBSL3L,<br>3B4OpzCjVTxsxhiNK4H9Hk,<br>5YqTPVoXuJl3yetoZ4ROxC,<br>0EWW48yjhbUU5nQpLUoyF3,<br>0E1G7FGJptnsCg75NYOWcc,<br>6q851sWhpX5knYG7hdzS7O, |

Exhibit A – TEMPCHIN FAMILY TRUST

| | 1X6yLKBATgzVFyo3mdCA6Q | |
|---|---|---|

# Exhibit A

Member's Name: TERRY BROCK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| WE INVENTED LOVE | PA0001091012 | N/A | N/A | N/A |

# Exhibit A

Member's Name: TERRY EVANS
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLUES NO MORE | PA000776523 | T7001187415 | N/A | N/A |
| DISCOVER ME | PAu00297 0810 | T072258 2957 | N/A | N/A |
| FEELING ALRIGHT | PA000104 5263 | T0711092306 | N/A | N/A |
| GOT TO KEEP MOVIN' | PA000044 3568 | T902209 9576 | N/A | N/A |
| I FANCY YOU | PA000500048 | T7000250820 | N/A | N/A |
| I WANNA BE WITH YOU | PA000500048 | T7000282135 | N/A | N/A |
| I'LL BE STRONG | PA000500048 | T7000258595 | N/A | N/A |
| IN THIS DAY AND TIME | PA000776523 | N/A | N/A | N/A |
| LIVE, LOVE AND BE FRIENDS | PA0000711778 | T7000952569 | N/A | N/A |
| LOVE IS A PRECIOUS THING | PA000057 0494 | T7000399293 | N/A | N/A |
| ONE SIDED LOVE AFFAIR | PA000776523 | T7001187404 | N/A | N/A |
| SHAKESPEARE DIDN'T QUOTE THAT | PA0000711778 | T7000952558 | N/A | N/A |
| THE STORY OF MY LIFE | PA000103 8562 | T7002084360 | N/A | N/A |
| TOO MANY UPS AND DOWNS | PA000776523 | T7001187380 | N/A | N/A |
| WALKIN CHAINS | PAu00296 2643 | T072258 2946 | N/A | N/A |
| WALKING IN THE TRACKS | PA000776521 | T7001187437 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: THE BONO COLLECTION TRUST AND THE INSHALLAH TRUST
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| MAMA WAS A ROCK AND ROLL SINGER, PAPA USED TO WRITE ALL HER | RE000851234 | T7000417450 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: THE ESTATE OF J. FRED COOTS

DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| | | | | |

| FOR ALL WE KNOW | EP000096249 | T070055128 | |
|---|---|---|---|
| | | QMSGD1370099, QMCAL1300035, USAT20002652, USAT21303279, USCA20000552, USWB10604238, US3M51642301, USJAY0200292, USWB19800515, USWB10102807, USSM15800231, USSM10014319, USFI85400036, USSM10014319, USSM1630031, USTE10460501, USFI85400036, USSM10020865, USFI85400036, USAT29901223, USSM10011121, GBCTA0300170, GBCTA0300170, USJAY0200292, USJAY0200292, USSM11305716, USPRA9900009, USPRA9900009, QMQME1200097, USR2S0800010, USAT20002652, DELI11500041, USCA2870748, USCA29200264, USCA2920264, DELI11500980, DETL6110536, USCA20000552, GBAYE0400260, USFI86400420, USFI86400420, USFI86400420, USSM11600668, USCA29601842, USCA21101717, TCACO1611647, USIR29100015, USAT20000404, USYJH0700036, USA580703105, USUM71002300, USUM71002300, TCACR1689153, USFI85800092, USFI85800092, USFI85800092, GBAYE930082, GBAYE6200115, GBAYE6200115, GBAYE6200115, GBAYE0301363, GBAYE9300382, GBAYE930082, DERGI1300123, USA56101013, GBLGL1203166, USUM71512300, USUM71015152, ushm20716882, USSM1031900, USEE10900735, USSM11500355, USSM11500356, USSM11500357, US3M81403043, USBCS0500068, USBZ10650002, USA37135803, USWB10105152, uscgh1019164, USSM11100664, USFI89000144, | 1dmTdjIZtYeYgBPyFRBdwd, 0xFlaaNkbvsIA5AwfCetvs, 0vB3z9Jp1OFTV9gZDYkVG1, 6wA9grP5PIpnD5QRtUU2BUU, 6sb2sdAfm02RGjRioPMYfb, 4bt0QV5XmTnW3GlH7TkTN7, 5v4HcNudMUP5OcB8Mxvotg, 4GeCZW0leZuIqsFxERAsVv, 6Inq57v3xTI6U361EgpXIZ, 7I1h2g9r3JqECtOf3faGna, 07Tc9WvsJBx5Y6I9VXQVJD, 29vP0LFXL4f7n3F6z3GlI8, 0iu7RuZB4Ve5rhQepo1xfo, 0RinmxUdyHkIR7DYcIxDpP, 1wKGmgJNBgFMnM7asryMYk, 2kuUZMG98zqbWILJ1tUUk8H, 3WWZSXIMyzxyA9MkULfJJT, 2jLGuwvdOTwpXYCOwNwADp, 6SNXhLDxlue7i9NPe6m61g, 72MJhF2n4d6ArqNxOyENqE, 3ZlrlmCUC5ODy6hO180NVr, 7B6HtomM9riYVVkCSIaCMNY, 1g7Kx8AgE4MxTfZ3Dh2ru, 0N1M445E2gN7tSpIERyIhX, 1VMMdnJyXIzuupXuEM5V6Y, 4VEtrMCAVq8ZaOj8euVY3a, 67lqx0vtvLydBFbqBkkvGW, 6N8zgDJvzplRzfh3lcij3S, 0IjAhajEYKb12ABr9SSbRR, 5epIW4iDDAzfvdqvGWW7U, 1J93Ll2FVb7nmseDjZr1S8, 64nm4PCcdLo2iU0ZTnze9d6, 4vBDDMzwc7DpSgFDjUU14G, 1rElxrFp6QPSF2J1EIKZNk, 6zuaQk1oOmZxiQOPQnf5wL, 0DbzxqFq6hUjwmR73GQBC1, 3TEooHpvI7EyLJ0Xm9YnF, 2fEi8BlPf25atp50j8bdMI, 2d4IDxkEpq2XWz6S7CSNFY, 1kPJIPDbDiBfv29AGkr9gG, 3dRxpHNIxH1scFa3ZyqTRo, |

Exhibit A – THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | ES7710864002, USGR19906299, | 20rUiXa139K6sUbWNFe8wg, |
| | US99C0532403, USTE10357607, | 3yNQ9aYw43pAuiGYrjUFOh, |
| | USRH10801385, US4R31014689, | 6L0aZWcoM7YM4A0R4mOBUo, |
| | DEAM80100067, USSM11504929, | 3oRraivOnzXOXzwwpqyiBv, |
| | ushm21121303, QMFMGI560838, | 5j1Sw9zn9Rdrd84WX9AeqF, |
| | NOBTD1006100, SEANF0000103, | 22njOPMNqUdAvvvRV6JKo7, |
| | uscgj0747283, ES7711002903, | 0lxATHIGMl4juAyzD4b9FV, |
| | ushm21500579, USSM10021288, | 5WYoppuxoml5IEOkLNYQDM, |
| | ushm80711957, USBN20500180, | 3b0LKOIXOTIZRg9vJJLCK, |
| | FRUM71501191, USC4R0300972, | 06xhQ1uwmwdrZ5b3jnGdD3, |
| | USC4R0300972, USC4R0300972, | 6Bw1Cy7ktmhoO5Bm2JfuH, |
| | USC4R0300028, QMDA71489403, | 7vwUR3aDifCKmvVYfb9D8g, |
| | USBN2000532, NLT32090011, | 0Y5CRsA2H5aydmWItkfp4B, |
| | US1A1961419, USPR36860037, | 1d6Juq7ABDdixqDEIuz6ZK, |
| | USBN29100089, USB4U08501196, | 0xO8by9nZmNy6C8TPg6boo, |
| | USSM17900643, USSM18900034, | 6yKQ6uXjEIZZIFEzt13mj1, |
| | USSM18900034, ES7710746313, | 577d32zXEnD1pskSkWjVZ, |
| | USA561277375, DEF301600002, | 1rPklehlQPK3u0chVoHTcO, |
| | USA581203604, DEZ650703140, | 72z3sfY14VOiwhUc4BOgN, |
| | FR6V89202311, DKARS8700703, | 1xXfEMnrf6roGDJ0Mno6HW, |
| | DKARS8700703, usx9p0635728, | 4w9yD0RCwpaqUqGM2ORiS4, |
| | USSM17801421, uscgh0572061, | 0UYFLAPQHHVsFBHfJ3SsWv, |
| | US3M59552201, usl4q0723789, | 301CjFB3KVzgBtjGWmfR42, |
| | USJBF0700003, US99C0509002, | 6mkrIT4RIzEtc0oZgBYhUF, |
| | CAJ220726203, USC4R0304316, | 2aqtKD04XvA2g8hTqO2hgn, |
| | FRZ731300061, USVZX1314002, | 3rCh3Zdy2MBlCoZGZkuR3z, |
| | USNO19100387, US89R1116815, | 4UTo3mfW7OuFkSGo1l3Bqw, |
| | uscgj0596294, USTC80943454, | 4671r3B86uEufHMRl0nqPm, |
| | USA370331528, uscgh0557374, DE-TO4- | 1FZMCezL9GzdpHPs7rDLCA, |
| | 15-88579, NLG620462271, GB4T6110009, | 3YTqEwsslg22GMRqHTVEvi, |
| | ushm20958566, USPFB1000019, | 4SSg25sKUUSGlLoRGOXbeY, |
| | uscgj0525050, ushm91341547, | 71TwPjpuOOqWhcoQriCXx0, |
| | usx9p1124195, uscgh1262291, | 3QkO3831oEWXiZWIWIaLL0, |
| | GBTSB1111607, uscgh0507822, | 1Ljpfvv1X669jN2Jli11v3, |
| | US3C40500327, US3C40500731, | 3gKIKAfBIHVnfwgextcqUR, |
| | FR6V81271905, ushm20346924, | 486eqSS4G4PJsGCMDLm2Il, |
| | ushm20522819, ushm20643727, | 0nbaDUdU7IxL8vsdXW1GFW, |
| | uscgh0661096, uscgj1213674, | 6feM6cMVemrQtzeevLowYi, |
| | ushm80329090, uscgj0593451, | 5S65ookMcDZATShqJPGitD, |
| | usx9p1125779, ushm20512201, | 3UFvjLzS95i69gVVGRVjrI, |
| | uscgj0569280, ushm90512758, | 0julk978dv5YXWhHGiYrwJ, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | SEXRL1201101, USNE9080120,3 | 1SNb6KP7iSTeMr1xEAX9II, |
| | ushm807686625, usx9p1105119, | 3aR0XQ9pIKpgVAIyPt4yrY, |
| | QM728155555, USFI86100726, | 3Ueb5sNRxU7bBh3fgNLULW, |
| | USPUS0902038, USJ3V0889339, | 1bcpNMainZSc4sLGFjWVpT, |
| | QMDA7146362, CAV601300069, | 7p80R3nu4bWPxtgXeSRvtX, |
| | USRO27701603, USPR35982210, | 1Q9JjTSPlwWaymIoR3vZIc, |
| | ushm21134016, USFI8880026,3 | 0bjH0hUmxRID4pacDtnN8E, |
| | USFI88700049, FRZ030500980, | 4ho6vc5FuUwcTSwTqEQyox, |
| | JPPO00500130, SGA311110699, | 5On5BjCOwduEz248HSbkrj, |
| | USA9B1000058, USPR39985085, | 5emxmTCLeCjSS68wDpsLys, |
| | US1A1972871,3 uscgj1104272, | 2DE12dninHVqIG3M7diD7U, |
| | ushm81174716, USRH10801385, | 79KEwgW29LCYzuuGlx60E1, |
| | CZB871503009, FR2X4159722, | 6U9PaLjGxfcOtiq74u1bn0, |
| | SEXWH1500804, JPB621501841, | 0m34Pjzjgp2HPDdnfUv11M, |
| | USAR20001229, DKARS800909, | 7Fj61de50Xs2qusMksqeMN, |
| | DKARS8702508, DKARS8902104, | 37MHFGL5EtCpRXTIHURmAo, |
| | US86A1600086, USA560562171, | 4xuldji4ahPFZPoUo60lpA, |
| | USCA29200282, FR08F8800760, | 2qA0XPm8RJsdiqILIOZnAP, |
| | USPR39985085, CAJ20214910, | 3Tqj49Xml41iDNXz4WfkBA, |
| | DKARS9301009, QMNV91200002, | 53mexGm1lihAeaVicLRd0C, |
| | GBHGB1400268, GBBKB0320015, | 5TYIFPlApm5yKJzeqvmIY1, |
| | ES771075780,8 SEPUA9323010, | 4CpmjanFW1LsUkYg5Eiv, |
| | DKADG0700405, USVE20400641, | 4VIc6hAkYSr7oWqUUyXiBa, |
| | GB2H71200385, ITM690780075, | 0iPmw7E3NWNCTVFY0VOBOA, |
| | DKRK21400108, US9BL1600001, | 34y1KA6iCqYnr4hCXLNFob, |
| | TCABZI419642, QMFME1558885, | 3uEe9fumYbEiYDWOCiznyx, |
| | USA37036398,6 SEBJG0624030, | 2ko923qaQnlFsP40Rs7Kr4t, |
| | USA37033831,3 DEAS99700411, | 4a1Wc6AVKHcUi9ItMHrS8J, |
| | USA37035210,8 JP12998058,03 | 5nXXDrX2UgMiazW3AQiuEC, |
| | USM3Y0810095, USA37038468,3 | 0rbmRGv6wF0U7rXCN3mgmI, |
| | ushm81291832, CH6631553115, | 1G3TK9IPAz0eaARkJZw3b9, |
| | QMNM31200011, DEL111600656, | 6IqDbewoPV0s9gni1cj2IZW, |
| | ushm9122331,9 USMU10821541, | 29IVFePsiE9H90mIm8qEYW, |
| | DKEFA9800609, USDFN0501508, | 0vJfQZysqCPZH7L9YgGdk, |
| | DKEFA0203504, DED99150018,1 | 38nW1EMNLpxHFzPWAybyYw, |
| | USA2P1275982, QMLQ21200008, | 4A98HwvBwYYwemzCztIWRT, |
| | DED99080008,3 USWH19001043, | 0EEIh5JDTegF4fjiurr2rk, |
| | US4R30928353, USA561063069, | 0acLVl2JxahmHUQaspr6iw, |
| | PLE951201393, USA371146126, | 7GxEGC5CuL2C06VljmG4I8, |
| | US29H1200254, PHV031013244, | 1OJ34pcgrgxNSAO6mpMsEX, |
| | ATR981135812, GBAJE0509233, | 1ZPRJUyRtim0lLBgwl8L4P, |

| | | |
|---|---|---|
| | USP2R9710002, GB2H71200385,<br>US29H1400527, US3221126006,<br>ushm21646433, ushm81205857,<br>DKMS11200101, USKO10802560,<br>UKBFS1500038, USMR51041792,<br>QMFMG1552904, QMFMG1558370,<br>QMFMG1552039, UST8K11407544,<br>NLB151000398, FR6V81489823,<br>ushm91495935, SEXKV1400210,<br>PLB171600760, FR9W11304930,<br>CA1370713930, USASN0901660,<br>uscgh1311168, FR6V89804210,<br>FR6V80416653, usx9p1423477,<br>FR6V80106910, GBCTP1351322,<br>FR6V80527826, SEYXP1400111,<br>US99C0515605, USCHR1342442,<br>DEBL60976627, US29H1201228,<br>USCHR1385381, DEBL61123863,<br>USI4R1121384, US3L61475530,<br>debh60608003, QM6MZ1476314,<br>USYLS0801208, USZA30810190,<br>US89R0612216, uscgj1305803,<br>DKEBA0702907, NLAA11300007,<br>GBNQL0710449, ushm81661669,<br>GB94X1300013, DEQ10011005,<br>nlb150700005, uscgh0596606,<br>GBZMH1000022, usx9p0728449,<br>USP2R1515802, NOJAC1105010,<br>ushm20568722, NLB150000273,<br>US89R0914885, ushm90687180,<br>ushm91027225, ushm90416694,<br>ushm90553740, ushm20361413,<br>GBLGL0922834, ushm20630286,<br>usx9p0610973, usx9p0675481,<br>uscgh0636479, USV351314644,<br>US2GH9129213, USV351311385,<br>ITS040200602, ushm90672897,<br>ushm80415325, uscgh0777263,<br>USCTB0610011, ushm20764814,<br>NOFYV0406050, NOCCW0401090,<br>NOKJG5836050, NOKJG5810080, | 16HcsraQJNw9BXCEiOGucY,<br>30Kfyfobhk5uPXDXaiTWU59,<br>0ceINVYZwoJN0kjXaFuUj4,<br>1GBMUQOIEyQhsApb74SSgrb,<br>6OECHCizQSeoS8SsBnsEZG,<br>1eQrMKH6jzcFDnRbQWeS6x,<br>4yaaNfmYQRW7G59JENOYpb,<br>7n2QW4ygYzVcNXQPwd4X8h,<br>2kgPoCv4UGy0tBGyr4hEVM,<br>2t0GSa3MZD8Ne9pYzJXU5M,<br>6T67pyrfOAP1WRCCm1XRvvA,<br>3cwRYhUdkr5656Oo5kqOyk,<br>57N2OItI1dLCIZs1yC2XhX,<br>4W5Nyy4R8f4oWuTXIj6BSI,<br>4EmxprcZMN184RazTazcER,<br>2DGEkDdn1KlhQ1Sh6qil9r,<br>1zXH13SfrO6GBscKzEUZdy,<br>2iOdhx15FNucaUGwu01UZi,<br>5rwzppEwWytn2wuaazZ3QS,<br>1HOpCAArbXNL5bxiBzV47E,<br>33libTsJvqCoDlgWNUA1s4,<br>1wgsHV14n6jG2hhv6ETVpI,<br>445wqeRYec3UhyySPHqLHg,<br>6XdFBd5DhuR1ANhczQgnOk,<br>2We7K6bzpZOAE0I4IMTn7Z,<br>3dUUDTSnGBCuw6DLRTtTQ6,<br>46HWHsBAewHsr6lbRK8HDj,<br>0MLfwNeF0GN5nylp83wiTz,<br>2vbOChVqYTHwQBfsBJ9hPG,<br>1tMhRI1TS234ndnSAG7XYe,<br>4QMVtZn1b4tXgV418imkbK,<br>6kEgka33bDps3rI5WSdKyy,<br>5zymN43OjPFbPs81ZkiMam,<br>5QBKtx16TyrFXnjCptmHezo,<br>70b9jXLhKGIzs6bbrhzSa,<br>6uEvW1donYAfInCDdUx5O8,<br>5mOg1MblCfQLJA5Knzo2g6,<br>5Cy4QUimO1WKLcfTQeYgG,<br>0zperqhGzUeyolaiJEYuaX,<br>5JRKA411eoiZ3DZGx94A4N,<br>4iOQOtP0Q3pyzIOoQzfBhR, |

| | | |
|---|---|---|
| | ushm20913921, USYND0700477,<br>USLN70810804, USY9R0914127,<br>USSIZ1400015, QMB291639036,<br>US85C1301860, US29H1500100,<br>uscgj1524635, AUAB01350190,<br>QMG2N1300013, uscgh1144477,<br>SESCP0101100, uscgj0600444,<br>NOBTD1611130, ushm20631223,<br>DEAM89600044, uscgh0813078,<br>CAODV0800011, usl4r0742108,<br>ushm20419257, uscgj0600359,<br>uscgj0621111, USGH80711064,<br>FR1F30500430, FR6V80828899,<br>USVB41200009, QMFME1398405,<br>USEK30610128, uscgh0760498,<br>US3L61475530, DKARS8702502,<br>DKARS8800909, ushm20792679,<br>GBBCT0017109, usy280788664,<br>ES7711342206, QM4TW1727969,<br>ES7710512408, USA370685455,<br>DKARS8902104, USA2P0804116,<br>usl4r0717298, DEB79032898O,<br>DKARS9301009, ushm20587498,<br>NLA410910312, NLA410814075,<br>NLGZ20900688, NLGZ20900971,<br>NLT61600005O, CAASW1600002,<br>uscgh1764866, QM4TW1768886,<br>AUAB01350190, QMS2F1100291,<br>TCACGI544257, SEXKV1600404,<br>QMSLS1113113, USLZJ1718144,<br>QM4TX1593553, SEXKV1600304,<br>usdy41513507, USLN70910210,<br>usl4q0813119, uscgh0961575,<br>uscgh0987678, uscgj0974839,<br>uscgh1017465, QMDA61337669,<br>USLRL1000012, ushm81057074,<br>uscgh0928180, uscgj0929364,<br>USY251704384, DKEFA0805211,<br>USLZJ1726297, USLZJ1726335,<br>JPI291063007, atj0797217l2,<br>TCABR1307180, QMDA61321727, | 3qrsbgAhZWai2XSdeXamVR,<br>3UxwIlPLS1o8PCU8hNUjva,<br>1wxOPYGsmBrESe0YwLOSDl,<br>38K8LdpNWjYyagBttOdLyM,<br>07hlvxXyeZbRnZvHDiHJkp,<br>6rbjhqPDAp3Z8FiwWrq3e,<br>6z6No9INc4a3BoPKtg5RFV,<br>6Ga8xiLjLavFPorPDypiMd,<br>5IyjvKhv39RmIAHeLJay6j,<br>74hhSyDT67hdi5WgIkQjRt,<br>3P2Xcu568mncwu9mG6imrn,<br>4DikG9fptleUwe48ZCM8fi,<br>23J48zfccb2yB4Cvl79v,<br>1UNfvOXXXD3eGjqIgGcp3m,<br>2c0dcINFPnjwzwLZxbwBRD,<br>7D3ax4AOIG2KVEkUKRdJOY,<br>4XFLOh4mI1YGrWECPV3pWi,<br>3Vu3hqto8x4gnx8uMAzN2W,<br>4oLjkaDi31xm5fmxuRNV9v,<br>2ujLq7yIVkewqXpWjlPG7n,<br>2J7JHwhLKDfXBSMkpcCEkiT,<br>0O0byIM6dTuPvw3FY9hF48T,<br>7B4OMV0KSy2VlZ18Ch8DjC,<br>4WuDJ04MFPh8OK6GHBaTS2,<br>6JjfT1NkLhYIrpVAXRoOx2,<br>03rvs7FvgjaAt9m6oPsmh0,<br>2kyhhYeC1H0nspdxDzhcVg,<br>4P37RdzHYtrwWIUfTCgdy,<br>2asSFwHoTMKyLydxJ47efc,<br>0GFoM6lmFQPJxpXCd3nggh,<br>0KD5lop9DURcstgMKYTzCN,<br>0WQUPzP8IDpC368LBk2WJ,<br>2MNEyz7BIM9PwN29XVVQg,<br>4WLIJ3z9Rt5D2nGwd3TVtC,<br>1H4Ij7dHEIm7LiuwVp1Ocb,<br>4VJuw8CSfKDDm3iwsgpvkx,<br>6wonRT2wc5mx1boPwxwnJM,<br>7IYhJp5jY34NmiUaJo6t6,<br>5cF7p1V5p1hkHmtb1mk4v,<br>2oeNIxZBYTKF3gMAp3kyj,<br>7hs0sBOVI0udBLNEhNE68X, |

| | |
|---|---|
| usdy41562495, USSJ1081823,<br>ushm9135 4957, QMEU31301054,<br>JPI291065507, USRC11501621,<br>SEXWH1000403, SEPUA1801080,<br>USCA25700157, NOJMH9617080,<br>NOJMH0202150, USQW19700115,<br>US5940900900, ITC000853250,<br>ITC000851196, DES200108103,<br>JP2921311950, GBYBC0800009,<br>USHU20401704, DEL1117706 10,<br>TCJPC1579701, NLG60470639,<br>US4K80404326, uscgh0693588,<br>ATR981123026, uscgi1741112,<br>TCABJ1257910, USAD40800064,<br>usx9p1338770, US29H9610590,<br>US29H0811453, CA9H31300002, GB-<br>SMU-36-94227, JPI291063007,<br>ushm20570722, CH6321401036,<br>DERG11301443, QMSGD1370144,<br>ushm8050786 1, TCABT1497135,<br>ushm80498826, USTE10437006,<br>USLN70810191, ushm91004155,<br>FR6V80375661, USA371535613,<br>ushm9098522 3, uscghI131442,<br>uscgh1134719, USYNE1000014,<br>usx9p1005515, uscgiI175346,<br>SEBAA9603070, ushm21415463,<br>FR6V81570145, QM9AA1660717,<br>QM6P41482319, GBDMA1400134,<br>uscgh0768296, DKARS8702508,<br>GBYG51310002, usdy41595542,<br>USC4R0302385, ushm80326658,<br>USI4R1130067, uscghI420697,<br>CZB871530006, uscgi1411951,<br>USAT20610928, USBN20300927,<br>USCA29200282, USCA29501897,<br>ushm81209570, USA560534119,<br>IL5141100008, ushm21094599, | 4NqfpEQtLOUvJNC3oqxnQO,<br>0stD1n7Cvk889pnvueW921,<br>53Xgs3NZNUV03ILVxDWS1Y,<br>32nwRKsyNe5G1afW9M44XG,<br>1k6nMJY9q6UbpfbF7EvlMg,<br>3fA2CNYOKmXWWX8hFaymtP,<br>41Pi3bmvxpX0DfJrFCLbfz,<br>6E295Hed7FrFrzluquncbp,<br>2DF4lIuTttHVsxZFxOmea6,<br>2EJS6x4wMHwDx0Ug2LMysV,<br>2ZGIs1nvAOHPTQS053NEwK,<br>3EnaRVOH9PHodd6ItUn9Bu,<br>4szGgO3i9bIvifijtRmUSRO,<br>7iXRVofM7AZGvUiBkZI6oi,<br>4iC8gmS42P6yl7eqT3GFV8,<br>2Zf0mocHiM2xS1uNKs6G2A,<br>40wMintK6iFzyBqNzq6XoL,<br>44v83krNduzKylr7kQ1aV0,<br>3gpX5KDivGkOZxmPyyQc6k,<br>6B9GV9HYM3FibDb2iWScU,<br>3l2l3KbFOJGYQk6sNxv1Kd,<br>5dVtNqI6kLY3f2YO6rPD5o,<br>4QUVufGcrG8hETj1RE6Zu7,<br>5fSWnS2gqMZoMrIMWxQwiu,<br>3U9hIH9ToF9jNZsLqNEgxO,<br>0YsD3bboIWh8kOIKEIN1d2,<br>3BhAG14QP4YMg0R82XNbTJ,<br>5GqtxELJbVZpxo55DaE2gG,<br>3hweN6uhxTQRCNQbMON8ZZ,<br>7maHPnj4faTjiI7HeO4sU,<br>3rYZfTsAHweohSk3FWUeRx,<br>1CW71VgorAALk5g09BtaV2,<br>0f3bvLBRrDIVRcvFe4oHEiH,<br>4GRq4pDEZ1O5XjtoCFWlsa,<br>0WodzsCyZua4JlCDRrPw7D,<br>2NupiogtghK0QFwMLu82z4,<br>1WpGc6Xtc7EbAVCcdrxPkn,<br>3PVkTwdFLz9mVrRZLLPOdS,<br>5mktrIMQCLihJwRtsbxgRL,<br>01H5gPI56JLe3iVpAYpyV,<br>28Zlq4KTC1jhb7MQcymMPY, |

| | | |
|---|---|---|
| ATP021706009, USDDK1100172, DEE289780012, CAOHJ1100021, GBCQU0601320, USDFN1310025, US29H0811162, USA370393872, USV291389542, usghe0800024, usghe0800025, usghe0800026, usghe0800027, usghe0800028, usghe0800029, CA7E51300005, FR6V89100532, DEY241503624, CA170912589, TCABB1144603, GBACM0800218, USCA29501595, USACW0110698, QMZ621205243, GBACM0700022, uscgj0563127, DELJ81350871, USV351449550, USA561100010, NLRD51434968, GBDYZ1315400, GBLGL1062946, DEBL60359850, GBN8H1209799, GBQRF1207538, TCABI1243640, GBJNZ0500012, USA561324935, GBQRF0711384, GBSUW0714673, GBQRF1207538, US4R30732675, GBQRF1209667, GBQRF1211935, USA371239005, FR2X41433117, USBW40680302, USBW40683304, DEA599601812, USMCE0826611, USMCE0828670, USMCE0833640, USMCE0835256, USPSU1008782, UST8K1420648, GB8XC1403770, US85C1216105, USCHR1375814, DEBL60975048, USQWA1251169, ZAC481601590, USV291349074, USV291307983, USV291363822, US6R21391718, GBJUT1011139, GBJUT1010776, GBJUT1004310, GBJUT0917372, GBJUT1002254, USQWA1212048, USPSU1251266, CAM460419151, US6R21393866, USBW40762104, USBW40592504, US77R0402118, SEWDL0468106, us4jx0400016, USLZJ1706948, USA2P1112992, USK4W0728627, | | 6ixQ7NjmMcFLvTCgHDc8J, 3ocLFNhflaWCE8n8Dxjn8g, 3ZhKfYaeslcp9kByaFUcNL, 3u1YyaNTYnuBPbks7W9IGfM, 3N6kppNN9EBzZwcQmIwVNw, 0AgNw8uSS2ZiWO7lQerPCNe, 7rk643xEXVFlri6GgiirrD, 0odFVuwetR2SnmR6JqgtIZ, 4WiFmuQGW4ivnW1xU5gT8y, 07H4kf3p3MOQiz0Q8cLDkSh, 0yJYd1VQaWHtwnqdos0kP0, 0kxT3Ira1YqFxOaDa0Fi, 2LdXCcZWCguN2XMwos8XnI, 2bIzNUPCptLlWqiVyngNNZ, 734xfc65wceeRagsZvAs2U, 1893Y7KXV0EFMVHZoAimlt, 48jxTlFsX48MJjme2ssaLrX, 0FOq5CJjzUDeoxJqNUpAHU, 3oWHLeyQiblYI9I6ANoTb3, 1gTHuMmMD55CUHS0Ky0SJ0, 5eB1iaCj9k9IrHh8YiVl6N, 2AIB0WqXCSBD050x62EqFK, 6NWhfRbegYef82qhWgf1GJ, 3KHd1rk4UUJlMa97sOB4Ak, 17B6ijy0NxFxCyjlrwa31, 4Nrv10m4yuExxtngwqeA4M, 7KRPSPypnNzJGxla4pODTv, 0PYEMjHwWY72ZPtQaEooR1f, 60LBVn7aqIKWiVRpJYrUVd, 54hqB8HjN8wQ881suKO7un, 1rtNIUJU5PpvGHm83rDgy6, 2GRgBgoBXkiAws7591qsMg, 0LAv4pgXEeDhPCNnhwAm5l, 20HmEQdW4RLGEeXsui9j8, 0K4h3L5IBGOA6yMTk9xsUW, 7bdMOKHhen5e0wpliOx68c, 0j8sIL7OTsXcRHK07Ftbqz, 3fRrNobjVUTMWKhW7u1TGT, 2VnhfJ3B0WCKc1QewQDhp0, 5xPPvIM3FFEXdxy26D9IMuC, 2LPynsS9wOsbl90VPatLvb, |

| | |
|---|---|
| USGZ20819402, USGZ20926172, | 19WhmWmB67jEC84VPWb8OM, |
| USGZ20927242, USGZ20928731, | 6vUgPPPkl51FqDMBd7ew2E, |
| USGZ20819402, DETL61614487, | 3r0U68IkERIJ6qwgOEmCA, |
| GBVHF1311464, FRX871536920, | 56UMmz9KGCkSJbv8YQLdo3, |
| USGZ21351037, SEWDL0468106, | 2EKd7SlwSl4xVXQKhjJthU, |
| CAM460419151, USQY51411911, | 73nmeFmU3xTLSSKD7FvNoF, |
| USPSU1004991, QM7281511200, | 2Il1md5RwnjDARsND2tlyg, |
| QMBZ91442721, DEQM61400833, | 5uR1a9zywSgnMtjPpfILdt, |
| DEQM61400833, DEQM61400870, | 6C456gqRvA7X7hDRS17r6t, |
| usx9p1078348, DELM41402621, | 0m4as3GhUMNwLgLlGDr0awl, |
| TCABW1462753, US8K20971486, | 4tubDT9mSkWjxCb3mYpvAi, |
| USNEP1010566, USNEP1110566, | 3f0lr1QLSrfLqIRVw8geP3, |
| US8K20921486, CAM461101634, | 2Zknsi51rxHbbsZ4Q2JmN, |
| FR6V80058719, USK4W0704425, | 3gSBLaC2GGCG54lDEKDPB1, |
| USMCE0826622, USMCE0828680, | 2lsnZbeUTTGrGTBima2EiT, |
| USMCE0833653, USMCE0835264, | 2zsudHeNsijAZ7Bpw3iFqe, |
| USK4W0704425, USPSU1252138, | 29S9q6IabRTIlXDKcbbhyG, |
| US8K20918917, US8K20968917, | 5LgXIgpMpr8u68WVfsypCy, |
| USQWA1212047, QM6N21570192, | 4XVfb4Q0i1vxoxEQ60UNwL, |
| QMDA71377030, USQY51102080, | 6weABoX2ECxdrU2JYyZOjs, |
| USQY51102928, USV351395838, | 6I7wHpmNlcNbeun1Tzfc4Y, |
| USK4W0704425, QM6MZ1507515, | 2HajeqOjNsck0g9aL4Wbyn, |
| GBQRF1201855, USMTK0904350, | 5OB8Z2QeShR8F94BpLkkEm, |
| USA2P1228254, USMCE0812939, | 5hChDMqT1ti6GTD0cAveeh, |
| uscgh1365742, FR6V82448606, | 54LclUE30VVVeLDn8A1TzU, |
| QMFMF1416264, USA561118492, | 77tk3N5RBPrv1ermiWHsmE, |
| USQY51271191, US6R21477421, | 2XEYLDmuU2CqTbP6hVokFE, |
| US6R21491054, US77R0402118, | 6Nza852PyseBHtyGWpbLZw, |
| USV291486122, USA370959427, | 1MybnYFtCYsuf3FwfydL6d, |
| USA370959520, DESN31324611, | 0qumWESUQ0FxRhv9g5kYbE, |
| USK4W0728627, NLHR51497249, | 3NYRToUGDsFrzZRKg8iTSO, |
| USMCE0813803, FR6V81053345, | 4IJIHMRGY8RPUOYROpMHrH, |
| FR6V80755173, USQY51174315, | 6mG0KgIbOTam8T3sR3cpRv, |
| CH654088288488, FR6V81752008, | 10TWRvnfCbmq23sa40xEv1, |
| QM4TW1516506, FR6V81815689, | 47jTaCOnuZL2yxC04uBw4L, |
| QM4TW1581850, QM4TW1580772, | 0kqbMYG1m0pwQ5GiXRxde8, |
| CH654085724, USK4W0728627, | 3SeYwlkEtNBHswe5qY3yu, |
| USK4W0704425, DELJ81598798, | 5RGAnQQj5FNqvg8bpTCF1e, |
| GBQRF1331704, USGN61105148, | 14Fo3yYkA2DdlT05LAOHrpc, |
| USA371652374, USA371519636, | 04daPOczC6Q0LcsjfcUcUM, |
| USMTK0801717, USMTK0904345, | 2gcsD3cQsGl1eDJcmkAxFl, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | USM4H0800744, USGN61203309,<br>USM4H0800743, USMTK0904345,<br>USMTK0904350, USMTK0801717,<br>USM4H0800744, USM4H0820744,<br>USM4H0800743, USM4H0820743,<br>US89T0501711, US89T0505711,<br>US89T0501710, US89T0505710,<br>USM4H0800744, USK4W0704425,<br>DEBL60852249, USGN61007610,<br>USQY51362337, USGN61301321,<br>USK4W0704425, USA371151335,<br>CAM460419151, CAM461101634,<br>USQY51046756 | 0rpTTu8vNMW3rcrPdUqb,<br>4t0zPvK9qXTLPN4SjLTV51,<br>7gkk8zQ1jUN2RoJOCChyH,<br>3f8JkHHSby9GwpVJqS1XGT,<br>7u1iNnm0HeqXp1epKGkBNb,<br>2t5DHbBtPYV9jH1ReEvY8M,<br>6RpqOIgdUAzIQIkM3Ji224,<br>6Cb0bhnX0Rc81Xht8ws3Kg,<br>0LPZ8d9XToZde9O7ccSqq,<br>3DHMENLRwraWVmSjiiJ1j8f,<br>5mfCk8SIRZ2HoOQjdDdbJI,<br>2rvJWIaKzoF9ZIPLMW2FrL,<br>69npcj7LLwQeOPwGnK2ker,<br>79j5pVJp7EbsFNLJqXZ93,<br>1DO73ndpLqSOVfxfgaMF6B,<br>3VL9ANLmFlEx6OrqcRgavK,<br>3a72MTvjnVWrNXMJqO4Q0A,<br>0S3DjqH09ZMLwGFVfYYsmd,<br>3O0P9QnG5deNVtObLyD38j,<br>28zTjVaHOif8LU3zIKeUuF,<br>51m4O5k6SG3ykMf2A9SacZ,<br>1F66lsLcJotUB21uvpSzkt,<br>4RoisdugkVHgPd9lwyk7b5,<br>52UFguoNZK9WSvUEDRqB1S,<br>17UcVc9vNIU3RqNjiPnYuI,<br>6WvXncLcB7cdaQggkgZQFh,<br>0UKXs0ImjOwz3tOwXR574w,<br>6TbdzsrCMIi0iLZQpFPAF,<br>3z44YeIS7sPVo0s4jLQkvI,<br>2qaYC9n2k1GxasxgN48cY4,<br>3wdtFMeiqZLbRYSUmu0WCT,<br>4OYmzJuWILasEwvyFr1W0g,<br>3gz2hSs50rWLw29Ucd89S3,<br>0QbUw9EMwbMoItTqtHmrY1,<br>4ID9efSReNTgX9pb2JadX0,<br>4LByALm5Vpo6Kjo6rbpJhF,<br>0TUjJxrRYBEWq00rN2xZZec,<br>24RRuen5c3OB5VGmJLV137,<br>1qsEKG76mjE9IBIth87QFz,<br>7vC0HSzI3IkqEVojUFjOz,<br>5hcBNw5lO7iaaTdj6U8tXn, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | | 0lYcTv8MuaL12ZnC7f7lMS,<br>2aQoHkf4PyLlhugFUe1h17,<br>25M8DuCgxSZ6CYQM970uMp,<br>2zVb8fCzYKuuRP83bt88kw,<br>1QP9E1oMlYMfAZfG5jxR7l,<br>2rSblYGWFykRZACyRldbY5,<br>2eQe78URkxiInmtu18L1Oa,<br>2zEJjwTs1giBJ3bu5y93b,<br>6JU17xq6OP8l4cnIGdiTE,<br>1wPDc4W40Q1rjVwqGe3QVa,<br>74LiCcfBxEnurVva4JH2ww,<br>0TAJNrR2mtvG945dLeXx33,<br>5TQdiTpxSVczlbRSunDasU,<br>5dGZg6sGCD8Y9MQtfyF18B,<br>1buYdxX68YQDLSmBQG703d,<br>2WnAudVB1US2YbAwN6vvu3,<br>1SZJiQxqfOCuwBFO2jcuu3,<br>4tdJAUB9XTJKGqWxgkeATH,<br>54ztBUOLCleNvHBgeCjAER,<br>2xCaDFjHFmflnTKD2RXl58,<br>3VCwsZ5Yre0Sc0MyY8j7xF,<br>6t80bBv5XM0R66TZWxSYB4,<br>3xhrPFafZ23fkRnco1EuKvh,<br>4cAyG410Th5Zyue09z3eMS,<br>3MWme4t5TWIUQTYvvNR0hR,<br>00c2loWt8gyCx30iLcjfr9,<br>6J6veUtjyScC319pIP55or,<br>1Pd4Hu5bjSdb3MfI GfKh6f,<br>0ZqPVAfgylOra8oeJmBfJM,<br>2p2iWCdbGfvNFpK7bivBMH,<br>0vnoIPnknTcmagvSDK6mPz,<br>4AEJsRywxgCOgWFoAEdtd0,<br>4jSTqRshKEYyqmp9pWPk7c,<br>5jqRmeM1nEln1MdZYJQ2kH,<br>20jpwZcqarTP2rQA1DMZi0,<br>4DEn346yyx8Sni79kkAj5O,<br>2DQJl7vkp2uZXXz47Agsa3,<br>18Y35lhxZSbR7lbLqOvIbm,<br>6SfgKJulBaBereEirK9Hk9,<br>6n5LxgoImyaQlA7c1pmz25,<br>698NGVzL6dB0nRovW11BJE, |

2NYKtM854Q7WdJpcaUDiRD,
5Y2260keX6lbd5PbmcDKmp,
2KPnRiMurH3sxkzwaPMwEG,
3n5X1sRtfZ8tjWZW9N9bDo,
1KFvoiTovtUUYZ4dUdibbz,
5EFy0YlNKqtLOwKr2sK6wZ,
6MPQmEBqXmHcG0ix6x6NaS,
2hByGBV5RRPuXjjWPdcwUKB,
243YeHWYRhwt7lC1Nvi60Y,
7xxEixd4VMkQkw8heABBlt,
7o7KhwGH5kHIPRfdR5AB18,
1anZ7JIjBS7FT2dbLWUZGA,
3ZiHTS5Fhqstt4stCgEB6S,
2svcX3XHjREcLjoWOaCydb,
3754KHgCnrGqrMVDciCtI,
7xhVaOYrSJwKLF3qAPtuzq,
3fFRPvwgNEe6AvzqZSNwXc,
34Sxg879Q9GewFqF8F3n3O,
1ZWANbNRU7Odea55sQHsh3,
3L0qSPPKMuq3vHYNufWdHz,
6z7uGgjJTOxEZ8ZDBh0Otu,
06sRkbW8IiKUNDtsWNZJh1c,
0ApWIksKnwOd0KtdkREn17,
1ryVeUlu8z2Qhzh2clwIbV,
7vxYxS5Naj2ofOOkcuuzXV,
3m8Lb0QXg0FnMpqnQKKJljZ,
69FX0XzqL0dngEmHbB9zdJ,
43mqT55yd02gXv11wcVbtq,
1EyoZ4aQQVFNvmBAWsakNS,
4XPtTnpSsN1X4QxOUY8kKP,
4L5LD3WxeIF0I0ZokFbRGB,
4mwezZgsJ7GScrdYyID5y4,
2tHF66nJlVTiCWWPg0gbjK,
00pClloxreBfTlFkWf8ASn,
6YF17R6CAuNReKuflko8M3,
2VIIBGLPCrw183pzp5Xspi,
620HLorydgUebdsz6RkW4d,
6C0l7tS4D8BCJIm30TArdY,
0tu5pgsejMFnNj0Tr99ho,
5R236lTrstVKChr9NuUUtqo,
4OG02UIR2HpuhGc25FeyiY,

Exhibit A - THE ESTATE OF J. FRED COOTS

5MwriwZBIeMdCTTS6kk05w,
5TFoT8KehyAaUeOWKy7dLe,
2KPk25RJYUzWEdpaajHKqc,
09hbz8c1nKqRBXokzeygNh,
0D4HBBDJPrkx5d7pF4j2ou,
08R1K5hwRcBGPOeDNI0UR3,
49FZmKL24qfradfZuFaQec,
0nMLkuxxxJoCsatazBSYjQ,
6SuyM9yrGfTR0SN3wiakCU,
5OnaLOaz8MbmGRcGziz0nf,
27a04YeXwnV8gO5t9mPizK,
6JxJzC5zgh2ZHOTRF5WCXx,
6yibZNWhP6YgFdbbbGHwhD,
4SVFjNLBOAIsfQKZIm9nxt,
7lCVV55zyO9GgOY2u32nU0,
73lQYoXn6WI4Jkmx2GZurj,
022Xyzmc9EjLz4bXZayYmc,
294PuOOVQLZPYoeWEZ8Apn,
0HhQZPMYCkg6A5i9gcICfL,
2wYO80J8HfTT1SUx1kADDn,
3l37mYQqh1uLErAuqQy40N,
1MDY2dZi3DPXMk9NkA6YZK,
1FP2YvrROv5c4hnxO1ZMoz3,
2iiyAlFMef93iGWQ0iqusH,
1xUpZWGAaEGBJVzhRdl4W1,
3aXHvql4DWIZt27fe11jf3,
3zo274tnBCcmlhUcPMVILZ,
4EVTGoxtsqzZm288ovAsqd,
0KjbFVwd65jwbs1MO1WNTnk,
40hH47s3ADW47HhtRlSRxjD,
5uPkhSsmThgyieMwiyRCnZ,
5dDn4dlE1mCTB4PrY9PWSz,
3braYby3DvslPeWvRmsLgC,
5EFGN2z0QT8fY7lJZdPqvi,
3PmshzDbLhJd1nj8822TsT,
1cAhKW8Kt9LWhO916458GL,
0PyrRol89Fv8W7BNtsyv8,
6W8F8TPtl6bzxjXHUzVouI,
16eUU3NytU7XsiDMgAhgC6,
4CKCMI9OQmFaF9B3WQeLnk7,
39XuVIjDR2NCgYUrfNZP8I,

02AZVAn3FrfvICJP3skLlB,
3Jzvw4IP0qexIldvP29qKH,
0Y4qE7VEMuBhfwGgvztHBS,
7ILe0lvuf7dZUVcZIMWXXD,
3jdNavjSmAO5b7YvHo6yJ,
4i4MvRJMhaaF4WRryFzXI9,
1VzmGVq59kFqLkccqdpNdVC,
2EqGDlDxr2wzHEbycK1oOE,
5pYOBe20oNXc980KyH5xlj,
7uoAjkIs4FN1vt5zKCWpx6,
7sc0tuL5l2LxclZyqcFIIk,
3k51Qgh9UjimXH4f94zw4E,
7j6cfPqCA8TtdHv2VNV1wI,
6Y5XxrP5yGIj9wzONii0Hf,
21yHOYHmmuzVSXXlC7zdmx,
3hxawsn4MYm5YZoytYVHpa,
4MCzynSOAet3xB2g2sxWDK,
40fFbzx10WLv8vm37oVvzf,
7B8QGOLhcrAQvdhCzHxGNT,
7GlD2G2640BZ7LXHXPAfwY,
2g64UvO4VxPCRfxlcuZWlf,
4nRCfiBqsHumT8AHHAn0vO,
0HAnZFjnjPlpmFoIzj0cla,
7a2IcxRiZauc8WVFvL1vwC,
66BHNSeC8vvnDzqvkge2sV,
2tROYPDb7dfcJJdQrEzGoL,
3uQLhmW5D9rbOVkbyx0oKG,
6jUsaL2EiJI7oCRSVfzi6U,
2anFe05jAjmuulTJM80tcO,
6fsV5PYzXWEWRQiAQphY2r,
4j33ittt5oeiIZ4svnxTIB,
37kpasyUA2KvAaFCock3Lj,
34QJhaajv1BXaLXMG5rqCm,
4srUATCZmNCNquXXqHZT9d,
3eX4IVKHyFcJimv82Rwj8Q,
43aviza7eSauJa72ppXhEh,
3j4L2laivmPI45vqoDAnNq,
6O41TzkveFkUDD9xSU9wXv,
0HBYwwNEOKAF1zYCCp2oPo,
6gOGwgh2k6spS9D4HWpWLL,
5DFWvTWma5l8S61Bs5YCsa,

2opgaPSBgpMTi57R3e1AiY,
0HXNQgVrF2pE74swaHbqnW,
5tcLEdzn6i3AAWGQIOS36o,
6oEyi7zxvl2nPGzvSaOdPc,
2STGSKiHCw6jN0CfpsvMmI,
2JksFyjegpWNo6wnb43Jje,
4OW4gAcYvqtjXxjAnSnozj,
1GIhq8wbLe4soxRYeyW2la,
5xEuK7HEQUrmHKkxFLqlMq,
0ARuThvpMkeWxPIOmo8BJw,
0W8reRcUmV4TMrBewPARTm,
2qndmEKPwG4jq2N0eBKDHg,
3PT0M6RF5DSygTCCu9wedG,
3hIU8z6TkgKNNwyb56AWHc,
2O5vWZ6dqBlvdfWsa8RHRx,
7AUAdaDZ0fBHv4JDubUdyr,
0iAAm5pG1Z3aGjbWdhdZ5t,
1aNkzXnNUdPzCujfw2RWoK,
6XKFr5TPQHUpJhidFpjwYi,
5fu5zfcMAndZ5xhjXYyTAc,
6It37GZSuSdviw6UIZCSox,
3Evs3PtqdVu0N7DXTOcEiL,
1ACLjYsv8Hhh7KvTWjgShA,
0ALFHnI9jIJsdp7nuq8fdA,
76owprpsGbhw4NftWfo6Vs,
3jdaj3ijpEJQnPi7HZc7l9,
33iRteoQ5oAPeIfsEkjBnu,
6AIXQZhnXzTfbSvCjcwQrb,
4XquaUyqJdNpXNhviADfBc,
1lpCQHhFIPKE1RrbNOm83b,
7GrYkBRb7yqOVQHn5COLft,
0Xso8crQQc95rs5lD3B1iK,
5QRJYxgZoLUCWsQDGzrA2O4,
7pogGSdawuuXiDfyq45HyA,
17lZpy2rT51NNsDj8QIopV,
61svJ2fTWB6Sjwvnq9edMk,
4loMdj7rGhbktfXELqYCp,
7uaYlNCorkpR6WyVLj1hgQ,
5Zoo2leVeuSVj52gaugC6q,
6trsgLMPn4iZZVRgdoO3Q2,
53oX0cuxF2SxJtHbXlXPu3,

3x2lsySHg7ZsvtAGleddu,
477qyD4zBuGito84Eu3plM,
0IHUEe682x1cor59K7eLBV,
2WOTuUXselffz2eTHcUW7e,
5MPeeh6va5KU8Rmz3xfEOA,
0e7MfXj5uXrpCAKBehozOZ,
2MxV7Q2NVvVEG50qub9JTP,
5k0d7hC2qhEwGClyzDSAV,
2Or1noigYtfLvVKXXp5wS8,
4C8KqdEoxcmpickJS1cGOR,
6qN5oMbD3JF19jzv9r16XN,
3IjsvlME1iGqHfNCjIGzqZ,
4rDYXk7UclzEruuzEZAfTQ,
6k9RyW4PBPfEAnh4ebF81W,
7DZk3JccAkIDj7VMSXaLwZ,
5sUsWnPknN6J3EAMlzwMmg,
456pgaLZfsYZRxzwk1CVzY,
2KSkrE7iWdSj3DICxCwkaI,
4IRjHSmW8UYisDrZv5Ib1y,
7tcWnSgBFbzZ7KPcOUn9PN,
7yytDEyyqK19LN7WgtPQs5,
2PYk8EyXj0uj95ktHAc4ou,
18zHpk25d8wg1BV8uhTRDe,
6J1pOxRhfQHjAIE5x0USm2,
6ACEzNhH0lPmeOuhhLMRBY,
0K3GxVPUH62AjhbvQzGALI,
1ulPtsTb96tCsH9JkblGke,
5EHICK0R5EDAmKdRHqgoCl,
6OU23h1ym0Y7ClydBivn0C,
63y0ecgZI6la0kpYaN20vO,
5bLqdqZ59eOBLUXdlRByf2U,
3o5DFUfkJJyjNWkyTLFlYc,
1NwqkOZQRjSS6NMPkMmlew,
5dKPW15nzmmrOV7ngKIZcz,
4wsXTCKk5sYn9GKZAg8fVC,
5LklIRPsh2xklxPqg4RGAI,
1v98CQpjXTDITxbNm932a5,
3rMLMSGt1JBHxFSMsKK3eo,
2hq0HPmig4b9ul437sal9o,
4wz0a4flUEcPvBtENNuy6o,
52aDxAPGbzDEFGZe4KwpnU,

3 8oAHGELgf69Vkz3HuLO6T,
1tahXWRAKstmPJ3iCAOI6H,
63RsopmcCRshYM2symFfFt,
5sF5W5im7PoaQsHBuJ8aYL,
3kHVaUvjG5qpzAvrfC1gz8,
3U0uc1LGvw6hzMMss7NVv6,
6XjAfP31uIT4V9QdP8aUn3,
3ExXCv7BikRN9pMRJexGRf,
4il3OS8W526DIVnjlrNzTQ,
3qaaFyGrtGPk2Ea5gPgqlF,
5SItMEGN2zMaXrv933dWRE,
7lLh26YD4LQbqg5UChDAvm,
5c0WGdDAi5aKp3YEln7iYT,
4Kawmj7ioz7FqdBDMqcHs3,
5GM1soqlzddbqCJOKak2iw,
21RdurZ7qogBvc2bSiXw10,
3W49tJyZTW6fRZ9D967y2f,
3Ptg9qXK9tlcR1NAli6rhp,
3XL62UgcBy4iwONFyZQceV,
3vchf87FZnUlCw5VA8lhs,
5x3SUoG5fqLcFqek8EUoUI,
4960hJwTyCGqHAEFpXbiuH,
7lTTlwf3Uou8V1OzKn3eqU,
07q63OmJiwPGn1RHruv8EA,
1RYJSBYCaVzG5LzkQ8LeeT,
2ClpYyTAnWMpm5P2lPT2Ks,
2441710fzROomSrGjeFh5ZN,
0pw1E69YMCVdtcj28eFeRr,
0fWujo0LkvHRg0VpmLwFga,
5hINpV0ZeDN4prWMkQykUM,
029VoiqqFAoD4NoFXxBRsW,
1FGUWdc0gT3ze5v6xjgPdm,
0ULdUV0hRsRs68XyS2umKR,
6K9yU7scBSuUDtHhQWl52h,
7cwPaWqdsSJjm7BTVpNwUm,
1yi1Si4RR897CyLK3EO6Sr,
0xfQq2iM9yMKGiCkrFpihe,
6BN8wLzq0mq1P435h4cXWw,
4M3MBrp8wJwntfrfUgLcM9,
0Qh4URtgGOEpvGwRaNeOi0,
4FpJT5tMJvWQjWPplopmIl,

56O88i6SzhGghj7VEihXzJ,
6kLoGkxyvvPjjCePgypz4U,
72Uu83z4ev8wuP1wH5Ld8E,
3kthcTx5l9rPDDxvbGgJYQ,
3uS4lXHjTf3EoX4PkugTI0,
1sg96VUW6G4N6RqLLgzvSy,
0WSIZeke8kmwajPiv8kmdr,
7G98EkrsPJ1T2FUKiqMaFL,
4gPTEpnipzED3WmWSvZ45,
7eLLiGbJIlELDDSwkPjGh4,
6fALCJA5SZSnI1u7KpNCvL,
5OT2MZcUzwGBzVY7ld6sUa,
6Cw6Hve8zJvoB3s1bm0cQD,
0oYtRBLiFtzWK2mWYoMhrN,
3FYWe4b2m6mGlrifFLqvrn,
3sbWgtdpIO0VUje7Uyznyb,
1tJlcw7QtmLIN0msvb1G3p,
6iSNzItMg9xX6hBLfDZiKi,
0vALQ3v5ocOJhuafI00Swf,
7jJPX6ouSbwZBpQW5tYqJ9,
3VRkNMNB7utVRm5LlAwVZQ,
74ci30B8lME090UnUghIDa,
6Ma2eXGU69fIyUuLaArSgr,
7bHdR4f5yBEUAfCpRY8ZT4,
0r5I7BN35XEQVeHOrumFWp,
1mQcz6f39DbGuvkgCvYwv0

| LOVE LETTERS IN THE SAND | PA0001083775 | T070973734 | USMC15719947, US2R30610084,<br>USMC1634917, USDEI8703409,<br>USMC15719947, USDEI8703409,<br>USMC15719947, US32D7400001,<br>USDEI8703409, USDEI8703409,<br>USDEI8703409, USMC16348917,<br>USMC16348917, uscgj0768492,<br>ushm21015886, QMHCW1611205,<br>ITAE91200714, TCACO1636056,<br>USRO20423808, USCMG030360,<br>USEWC0773300, USASN0903006,<br>US25T0810182, nlb0309022644,<br>uscgh0654788, QM6MZ1459784,<br>NLA240303503, USSM19916578,<br>US6R21418387, USB4U0851421,<br>GBEXJ0400092, ushm90898347,<br>GBAJE5700043, GBBEX9101294,<br>USDMG0520905, USV291407182,<br>ushm81676777, DKEFA1301709,<br>ushm20545969, QM6P41482351,<br>QMDA71440807, USEWC0773154,<br>CASD10608607, ushm91138332,<br>NTL61600147, QMDA71463522,<br>FR6V82556561, AUSS11600008,<br>USA560858532, nlb030902644, BE-C46-16-<br>07547, DKEBA0209706, GBLGL1232311,<br>IEACD0700110, BEK851100075,<br>GRHR10956304, QMVRR1537832,<br>ushm21002037, GBHQC0558460,<br>ITS049700008, NTL61600147,<br>QMBZ91433310, USA6R209705,<br>GBBCT0015704, US2GH9536011,<br>FR6V80215268, ITS040300222,<br>USMC16148517, AUDD31600332,<br>USSE60412945, uscgj1648643,<br>ushm21272463, FIVDC8200067,<br>USYDD0610137, GBAYE6700116,<br>uscgj1692574, ITC470701656,<br>CAZ709700238, FR6V80080567,<br>USEWC1184862, ITS040300222,<br>DEX261399311, ITZ010611282, | 0BuCJeuqKkoCgUC4CY8CCq,<br>4pvHoNisb1NWUgvVBDXkX4,<br>1N7KKzlchR6qs2XEsoGPeo,<br>6ZFhxVDMJ9SxHy7EOfaFfd,<br>5ylwTqd4BJHrslwTm4YhmO,<br>2ZZiPXtrFLMiYi92dBslku,<br>5sA5l7ts8YT9k59d3u9HfD,<br>1LqgyL3TfOqGhxFXnlOMJ6,<br>2azuRZCtUDzW8fl6v276eK,<br>4wKwSzSHNSrxF4XdQOr95j,<br>1oxSAXLRWWVASK45SR709X,<br>0dcl2IS9co9rqvRH4A7OFr,<br>5rpLFruFE3MabJKW7VfUoR,<br>4V8e1qi9Qvz4rx5C9puA1C,<br>5n18aWdxQReBKDLZHdBrT9,<br>0EKzNwRJRlR4SBi01hTMVY,<br>1Psjn8JHZY02vYBAy1p8cL,<br>75uIPoS8EEPQpqaPrspcUL,<br>3Fl1y7NhqLpDooOIxAGANI,<br>5OIEM6j0kWh1Qdur7Oik3h,<br>5RHLcsNGsMLhuCNDvVjdYP,<br>24cCBMtCNsx0byt3WPUclB,<br>0HRWukMc3XEnESRN7bfst,<br>47kCrWlaGhN9pICYHxkbpk,<br>45tbQnireDPoMld05LzOv8,<br>2lJaVoGtF0PMVwqJdQ9FLX,<br>0lBDxLw9kxYD2TNquEFATl,<br>05Dg5PJiRMViugXGLYYHsP,<br>4bsMcdLejGh6iXPPBcykAQ,<br>6YhaYviBbacTwmfbjRXF7,<br>1zu94k9AW8rF0EFluKnoHN,<br>7azVbHqH7YOxgGS8hPpOx,<br>5zoO2pH4XjPIN3EZGj6pdM,<br>4OEFBBoGDM9oieDn27ffWo,<br>1GuXYSI5D5jnWvq14Jkl2X,<br>4TYEHtbJ5wl9uDH7V8FF0c,<br>20Kf6ziZXIzKCefDAgc2W0,<br>7EjWppr4zm8dTRyPhPD2hL,<br>3qbiymL1LEDatG0Jzmn6E2,<br>0FgoGePLELI0s5h2zHqUdh,<br>5kkapUrD5rim0OwVEyoTae, |

| | | |
|---|---|---|
| USA56045365, ITS049700008,<br>US89R0511537, QMFMF1430988,<br>FR6V81300311, IT0681602590,<br>ITA619505393, QMYQ71400061,<br>GBUM70810931, ITA618711258,<br>UK8D41406330, ITC091200229,<br>USEWC0775493, USEWC0775472,<br>SEVCE1401011, SEVFZ1217519,<br>ITD560201547, US2GH9522011,<br>QMVRR1447201, US2GH0526802,<br>USI4R1130195, TCAAU1135212,<br>FR59R1481911, ITE019700765,<br>FR6V80765837, BE-C46-15-03662,<br>QMFMF1430988, NLAX70930104,<br>AUDD31300737, NOX9X3732012,<br>DEBL61358416, QM4TW1558501,<br>ITE019700765, ITS040400580,<br>ITA651000024, uscgh0884590,<br>SEVSZ1100405, GBMA21311302,<br>DEAT31100067, DKEBC9024415,<br>GBLCJ0501129, IT0681100684,<br>ITE019700765, ITE019700765,<br>USA2P1108175, ITC471720075,<br>GBEXJ1300008, usdy41518652, BE-C46-<br>06-00797, DEF28090000615,<br>USYDD0610137, NLG620462354,<br>USXTG1100758, QM4TX1719893,<br>USACU0504026, CZA165900148,<br>US25T0614026, SEYOK1323941,<br>uscgj0609105, USYDD0610137,<br>SEBNE0190218, FR6Y82260956,<br>NLA521502679, IT0681100684,<br>FR6Y80369709, ATG171000607,<br>ushm81535492, RUA0G1506388,<br>US1A11824207, USXTG1100239,<br>USJ3V0738312, NOFBT9501180,<br>USTR80300870, FIFSC7900067,<br>FIARA1000027, FIARA1000027,<br>USDHM1507903, NOFCN7401030,<br>QMAAK1593847, GBAAU8903952,<br>FIWMA0300034, NTL616000147, | 50UzC58rQB0YQgUKGURwfm,<br>04Cw11mYkP6wXnDwQ9YCJu,<br>5Ta40uckvLKvPGDm5490g8,<br>5Wrcmb5UNOJyGlCnyDDqDJ,<br>2T02oIkDEsVGiMzhUxsh1JC,<br>0q8TP33uNBqPPD1n9I6Hmi,<br>4afeR6PtuhKyNN6JwMMviV,<br>7msO8JWxmOL0yDGXX1oa3sn,<br>1uLluJxFLTb05TWSQq77m8,<br>15xlyMPoDjZIm1UgRnozir,<br>6uh1UKM7MtFSmFHOrGyuc2,<br>3QxdIZNi6VqCcoYEtdn25w,<br>1dcWd1rJIx3w3fYGtYiD7g,<br>6jq3Dsi1oQtCPMv3nfygfA,<br>71LRnHetkrm9ktmEsqxuGd,<br>7a3z2Aypo1KEpDfv9HKcAk,<br>7Ev5M9v4Y6bidY0z2hQko2,<br>38BzNxvOKwzv4nnY84xeug,<br>1zIOtjTtEtXUxmX7qRoqCc,<br>06IcSI9WeiLFHoDrzBzbJu,<br>0uUOKOEOui4FEptx3r51n0,<br>2GXdEPQ7EIk1R7jmvj9zQD,<br>0By41jb3SEx9ijIPZmmSGs,<br>0glIOGE4YTroxgBD9iw1bM,<br>22BFVfWAQrqHorMLGVO8FS,<br>6cEGDPhcy0Ouqp4IuTVTj7,<br>5GsKcdCHWtMny3Ve72HUyc,<br>3gS6Wk8PXnzjVGHbrLGy3R,<br>7eqKELWuXqrwJ8yAbYK3Pv,<br>40inLDB5GiphalpbHxzDMX,<br>18yAyshIjLyquR0GcKB9Rs,<br>5JLXi2yQhHwvuFmMhsYz4k,<br>4iyKpSTNvSMxLaUw41WqRp,<br>2LR2Stut4ayyVnrqxjIN0Y,<br>3JYwj7W2YdYt81oIZgMhF0,<br>4TRSQKisjYTCb8u7IbKsB6,<br>3pGlhmG3pwar6Hq24sz7U,<br>4KYuiskwYJFmGkAeJ8tkgQ,<br>0MIFMFbcL76XcQuIJUFFof,<br>1SS2VBdE2FYozoipFNtGoR,<br>15pzLSVIQi2vU1kAkLIYks, |

| | | |
|---|---|---|
| NOAFE0605090, NOAFE0605090, uscgj1345110, ITH401201171, ITH401201202, ITH401201203, MXF010001134, USRMK1003315, MXF550909127, FIWMA1500207, SELJA1605303, uscgh1553883, BRMCA7700147, ATT251226480, NLG620490180, AUGO41000572, USA370638064, ITD000400119, GBAFQ9300223, GBPQM1200860, GBBLG8500290, USK4W0705572, USK4W0705572, GBJUT1007413, CAM460416453, USK4W0705572, USK4W0727464, QMFMF1465732, FR6V81779433, NLG620487872, USPSU0800534, CAM460433389, USPSU1009320, CAM460416453, USPSU0800534, USPSU1251224, FR4GL1073887, CAM460416453, NLG620489936, GBKTX1005126, CB2CY0914430, ZA42A1506178, QMDA71378413, USDEI0908207, USDEI8602900, USDEI8602900, CAM460409205, USA371379150, CAM460416453, USK4W0727464, CAM460416453, USK4W0705572, US8K20918383, USK20974166, US8K20968383, US8K20926949, US8K20976949, CAM460416453, CAM460416453, CAM460416453, CAM460433389, GB8KG1100259, FR22X4143118, USPSU0800534, USPSU0800534, USPSU0800534, CAM460409205, CAM460416453, CAM460409205, CAM460409205, CAM460416453, USGZ20928958, CAM460433389, USK4W0727464, GBDYZ1317386, USA560501212, USV291486503, USMCE0828421, USMCE0828432, CAM460416453, QM7281411927, USK4W0727464, | | 0nmj7NEU8c7Q8j9xHS4AQY, 0T11DPpU3ABu6nRkCDgSdo, 26leBb77RZHsYusQs4snPG, 6FGNANXx2JAh3xQ3gXXJeN, 2NivAy9pXYeE8C8XKSX2kK, 5ihw3sE6q23o5gtAnLCz9G0, 2Rfejfb3QMjWcCiYRthOvZ, 01Mj5M1YgAaqwiVO3PZC1i, 7MaGOmYFkjM1OClw72LB8S, 6AomCLzLT3KrM0royQdUg, 1ESuB33WEbh8eWHmFh3xW5, 1LdlOkpC3bS05ryAyaIo43, 7aLy4Dctuxka0Y9HJF9K1X, 6PsJT7NA3efkA8lcddqJO2, 5SGi9ct2SvUg4t43Jhip1J, 5jTiDHlnf3V8jkumKlhyOG, 7n3diaWlCHzi5Eyv4Gcg67, 3Gmvg8v8tiq4M32hhll6u, 79h1Myux6WL5Dqd2jyvzV7, 43tMkqnowXsa3rkpeefhvD, 0SjvVZX8fY1ZPfWMH4tOIC, 7DcvRKhiL7oBeTKHmDhUD6, 3x1WryaDCsUaTLmQWZ75QO, 27TPnvNors6LVp0eSpiNRE, 6bYEII15At0KNKjiWsXyY1, 04cRsG36ahiY2dQsH1rWM8, 4dW7bl8ZL4n9YNwVezkrkT, 7qXGk69VlakhwgSa2bdfw1, 15dxSTqLJX3wq23nU6if8C, 5MjaPMsmEHH3ofeNhvGf3, 2ieYg15A18C9zkKqiMF3Xd, 1yjRsCleL0oad8WuZ001Lk, 40UFMbkKM2yzIoNMsYtOfa, 7LiKsvPZxAYuNrUmNeQvW8, 5BUVYcbbrxVati7v0RqLSj, 0mRyYWkBtdTwkGZIGI8FAE, 5s88UFIhufQ0apHIZZ1Y6, 5PEFdfQXXwETdQsJ5gdwOY, 15KWIIcp9oyU0hu4Riw7rv, 4x69mRLN7w1jqyuMHiY4zH, 6pyEqafAuw4zTWleBkqiuJ, |

| | |
|---|---|
| GBJUT1031011, CAM460416453,<br>GBQRF1216060, USA371184524,<br>ITA64860124S, USQWA1272869,<br>GBJUT1036757, CAM460416453,<br>NLHR51135254, GBQRF1332932,<br>GBQRF1333117, CAM460416453,<br>CAM460416453, CAM460416453,<br>CAM4W0727464, USK4W0705572,<br>QMDA71435934, CAM460416453,<br>CAM460416453, CB2CY0914663,<br>CB2CY0914641, QMFMG1451502,<br>US77R0407741, USK4W0727464,<br>USK4W0705572, USK4W0727464,<br>USK4W0705572, US6R21477456,<br>USK4W0705572, USA561221832,<br>USMTK0802613, USA561404962,<br>CAM460416453, USA561096934,<br>GBDYZ1317386, GBLGL1042343,<br>ITS04030961, GBELT1228359,<br>USA2B1208689, US6R21410299,<br>ITS049700008, ITZS11200340,<br>USA370955666, USA370955666,<br>GBN8H1214789, USA371201259,<br>USK4W0705572, USCHR1385366,<br>USQWA1224221, ES551438108,<br>USQWA1224221, CAM461053052,<br>ITS049700008, USDEI8602900,<br>CAM460416453, CAM460416453,<br>USQWA1272868, GBJUT1037604,<br>GBJUT1027080, GBJUT1026511,<br>GBJUT1008686, US4R30733091,<br>ITS04030961, AUV401203150,<br>CAM460409205, CAM460416453,<br>CAM460416453, CAM460416453,<br>NLEM80813185, GBKTX1000082,<br>GBGQH1310437, USKYW0905450,<br>USKYW0702309, QM6N21597616,<br>GBHFE0810639, CAM460433389,<br>QM6P41558494, CAM460409205,<br>CAM460416453, GBQRF1333065,<br>GBQRF1332983, GBQRF1332852, | 30cMcy87KlicvzpBjEM3v1,<br>6qzRVcusomeoq7tF0aD1IB,<br>2AbShOHu2pAaYrqMr6G2Ti,<br>53b1CUloqPyqaUbAWcDDZE,<br>6HNbhufMLShEOvmvqpe5RL,<br>2oGJm9gshVLY1UA0EglTUS,<br>3VRRtxkiwCOvT95ML4pZJy,<br>1uqdFLKE4WViZTZKQT2olq,<br>6ZFXrayMXO0nzvzexQmiVB,<br>6eZQwVnO11QKqruB4ZouiH,<br>0q69HnGpyWb1uJeeeoYN7fT,<br>2hkIDBZvXfgrbAv0OjKGYP,<br>1WdFVrPwIrfSrC1SirmEPd,<br>0YaK5aTjamhRwEKPz57SoD,<br>09NOJDihBFs1R5mDde1N2Y2,<br>09NG3uHniaMndz82Hyk87,<br>2nXR7kaE5BOz0ponficweS,<br>4idaUDclmkbnPDwGOVHsCU,<br>0Rel58GSJwYEvIqdLxYTPx,<br>06YdadVMrw0Pr58Ql6MRnT,<br>3cvU8ZswdIyZwC13Jqwqos,<br>6TO1czSemEZuIrtrr7H5Xcv,<br>1nDY54b7yO5HLybxwYxWMx,<br>2OYnIPUEMB4iWhID9lX2,<br>3cM71ZFeEeSIwtypCdIuTQ,<br>53lz5MSdvTyYwne6hUyXD3,<br>6GjLf1kMwWUdjXsH9DdfXV,<br>4kaqZsrecGkJBi3InRPUF6,<br>38GEaRKljrDTtoXsmk9Px,<br>4vVocQUiB4CYKd6PdQo6bg,<br>5EDz3aF478eO02YPwJ4V1b,<br>2XsqMuXwS2EASbaqIVbgID,<br>7Bq4yPzvyBJ34TEHy8tSFN,<br>5TK4blhgaSvyIXKEHH8ME6,<br>2Ysq3xw7xR5FOiHSiBYJhl,<br>0h48Y8tZkTHMF9ewQII4Vy,<br>4SN6C7GYMkEYsSE2tcfgU,<br>6ucn9RLWBwf3PfxKMsXEfin,<br>3K4Elei0E0RRNHRDB6bo4u,<br>2qgPBpq2y3Pzpi71SvMa69,<br>5PDA9d3cao2BsuxofPwuQe. |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| GBQRF1333003, CAM46O416453,<br>QM7281511227, QMDA71478876,<br>DEBL61061785, DEBL61099413,<br>DEBL61099413, DEBL61061785,<br>QMDA71435934, NLHR5124572I,<br>USJ3V0913099, USMTK0802613,<br>CAM46O433389, QMFMG1474290,<br>USV291486185, USA56O926660,<br>USA56O925510, QM4TW1531627,<br>US6R21490934, DESN31325576,<br>USA2P1304509, JPF541603203,<br>QMDA71355278, QMDA71355279,<br>QMDA71382847, QMDA61485024,<br>GBLLT0900530, USA56O529062,<br>DEHB51276271, FR4GL1091460,<br>USQY51288978, USQY51288473,<br>GBG7W1470081, USBKY0507424,<br>USMCE0812084, ITL851000346,<br>CH6540882545, QM4TW1516558,<br>QM4TW1509689, DEBL6048317I,<br>DELJ81512253, GBQRF1328276,<br>DEHB51260909, DEHB51102998,<br>USA561120859, QMFMF1469682,<br>USA561196767, GBJSS1400583,<br>FR2X41628592, GBPW41511263,<br>USA2P1244297, USA2P1243792,<br>USM4H0801551, USM4H0821551,<br>USM4H0801551, US89T0502481,<br>US89T0506481, CAM46O900254,<br>CAM46O416453, CAM46O900254,<br>USA371689826, USKYW1342663,<br>USKYW1448260, GBLS40113510,<br>GBLS40113511, USKYW1340396,<br>JPS321301266, FR6V80028394,<br>NLG620551273, GBCQU0603173 | | 5eMwMNxmeO08NVanDpjgJX,<br>1A97B6w0H7JmoctH38Iy2,<br>1jNz3alLC3bBLnybKKsrXi,<br>1m5qk55JLO0LSJgepdN2a,<br>1pQPWMXi9OtLsFASJk4TQD,<br>2osJjheGFJbz9gt4Zampa2,<br>0d8l3MYz3xWe5LkaHEXBq,<br>6xCwtqY2jFhO95GOVKSib9,<br>2PN7lliqmrFCgN7vmPY2QL,<br>3ZgNFvK1rKIcdyeOLLpTI7,<br>30lsu6OUsrsIRc2lCl4BeP,<br>0kpwx6UbguLVPKtzfmL4LK,<br>2Ea613XSun8aQx9vbGOqr3,<br>25muePTaouRkIrvhrFw5Up,<br>0OhsqV7huO1F4Jpl1bQhVW,<br>36dC9SWwz0dpgU6d7JyX2J,<br>0PeUwZy5zlX4l6dtu3JFzo,<br>5YWCKMMSo407PodC0xNyNi,<br>642bPBSkfTNOjK9MsnQV8M,<br>2neEQQV8Dck3hqX29TThhQ,<br>4gSO5dKH1jSOI2J6dfMAr2,<br>6eV11U6qhc5jHj4bo7dG1q,<br>6eExquIRG9tM1pkG0qOCHg,<br>0RtGgBGupCioWvLkIQhNeC,<br>7aFLRjAlBdoBT3BY5ekc1n,<br>0DlhWhPPojSAQpYvw4Lpt1,<br>6WAP71dpVMNIHkIDWSnVJ4,<br>3tyd7lmcDALVu4zELN1HHN,<br>6pYxuIZ7hV9CqkSF7TqvsP,<br>5T4Zm3l9nEPoZE53m3B2I,<br>0NS8plyCSx1QzVtuB8Ys3r,<br>5dTQqnYkB3UOOwlmGsuHvf,<br>1EtIbYpxYJijgktMhBszxk,<br>5gZmxsTYoshRP3Ei6hddaB,<br>0EUdXWo2TRtRFrktkS3ax2,<br>20fNkQeK9BEbjFqj5fXaYz,<br>3BYTbOGL6byj0n4mu9EDa1,<br>1Zqy6KuJRRFNT1gmtl6WFO,<br>2Ym1cyQqpN2KRtuNX5RsEn,<br>3MGmtU5zXphA6XlIDkzGKg,<br>4KwwcejjU65PGdKD9ZfsIr, |

| | | | |
|---|---|---|---|
| 54eD7IdW9xFwcCG0bgUpJdZ,<br>2R4pZjABVnr6Og1M3vmHg,<br>2t3qNbniYzQGDEdDxcqimn,<br>2MvEdTKm17aoC8fHNxByv6,<br>77XT0Vh537tj7nD2JVEHrj,<br>2iJnuf5VxgmrzdQrxtsM38,<br>5Rfao7g8DFi9UfCcfoTtV1,<br>0N9sAa7WKADNAwjeYMpkC5,<br>4bB3oUFbDX9ABZF5cP8Vf,<br>6uFmohUiePzwbtUX0W7Z53,<br>3L19nqmlmGTilbuWSO9a84,<br>2d2cJ3CKT09e5Bc9Sxv4xs,<br>3PI4YRuQrruWpwgKgsdeYU,<br>6LvFtRngiYke7p1BtL2yWQ,<br>17KJEyhVMx6uAJZygnQfeu,<br>2ozp6epy1EhDczviidrf68,<br>7JjuAxeOpsKAny7SjJ17dg,<br>2zmgmCzmQFS7mutocnFqU3,<br>7zYwk5wGZoh3Vhv8nPaeUb,<br>5jeqHO058CGSfrDKXi6HQo,<br>2zvwFPVzRzLnrYAzn6qGTw,<br>6K4zW52xdzchjyokypxzW5,<br>6VPwOa7WwcXJT6zWe0GwEm,<br>6thSoco3y9uW3536FKB7Oj,<br>7LKm7uF15rsrX6uTpzAAdS,<br>5WBH1elV1yeHxC4QqCPpQW,<br>5GDV5fmHwDVO9u2ZOOR11e,<br>5XkupqjRALSnBpJuHakDnz,<br>0CQ0prjTqaqhZfj3bzDcrF,<br>7bvKVd6FoFVHcdoO5Lnhvo,<br>3C9csOx6jQEE5ZAkjBtCB,<br>0fhcunmrR4hLXK0ATIlzyv,<br>4JZfaEY1gI1HPOzVWMotuG,<br>2El5A5USZCVWOpXg6qCuiP,<br>05nsRYp9T3AhvT1pK5deZO,<br>7rqjECDmEiQVuFLR349Oew,<br>6SbZIZKRddoVRxBUIR2Abe,<br>760wnQ88BPO35eA1S3IKui,<br>6Y3YnKoQm2kpJ9qlFxJnZR,<br>4v5gJmXwePMQ2gB60hC3aZ,<br>0MwOdQClOKAbv1qRdbciuM, | | | |

0nuCBuZ81Kiwzercq8eJPg,
04xeK5zYCFJxOcYerFbjk7,
7r4ZmK6mj4sRzEHe5Is2LH,
7lrkCJ6D43QzQgRz5DsT6u,
0XIHQRNZnv7ZrueNljTGcL,
54xWLocGkjwelnfrbYdHwO,
7HXmd29spHzluMnt8iEF5Q,
3JGxhewZl1FrrtzAJTGDxZU,
5E4RgDkyO7aC0oVww4rzm,
16UZktbX2nLVRQTYz3B46n,
2VLnnMpryL0QJ ciquTnW24,
6Sm6VjnrXmYWu7tPu4j5D4,
1NEo3jHEgzhOMup1Fk0M8I,
2MENYh5wT3R0j8G6XWrPjA,
39oA3KLg9qz2DGgPgj6MGc,
3zlnO9v2ZjqRHXvzYdPyYv,
2N5fvMMVEWgZW5Z83g1WKD,
7xryk2RVUPpAkvUGMq6Sq,
49B6wuDozHGsWiO3XP3EbE,
567DnTA2HLHkysDEzOkAmP,
3blgfl1QRwxaPH174EH53z,
5onH0YY2CVQomESCOLXVK7,
2HWJmAJQbKPqoyTsq4tdXi,
0ugDC4w4qr6pQzvLfQZON6,
6FXTj0hTtfhNIWQmjrXvCa,
3Vj62rtqZmQeFpFSRGzTbb,
1mITZbtvLZGqf9eUL9qV3r,
5tPNIk3S0LKKnK4jP6qZ0T,
32FKdQ6eNrDDDGd3aKmEvx,
1qvOXbGpcJNApPJ9yA1MaY,
01EASQgTJIFtDeCJdTR9bk,
15X1MjfT6LSUmwxplVJmhT1,
6wZ7sTmjdoLfTzbPaG113bq,
0upRsS7hiq1cV8PzIsT730,
3gFVAto4j1yO84z9B03EI4,
1CgBqQsF7ORfM0zymPsJfS,
2A1IPlAkiGKDVKT4NYC9WR,
6H8XYvWpBb3RM2iZtThomD,
5HMtoxLGQyvqARQILpALPd,
1zZZp0tx1hjanfSzlqb4EC,
194cKY0p0LSHY60kDYc8HS,

6A1D3M7DlUkGZijxMpeYvl,
75RHjtEZv0rX6J2Se5y5Zz,
77EerVLWAcTNyNs4DfdGEu,
2ChDo8LlBvbqlJkTcrfEhG,
5NA1LNcMW6Hbs6fi3fPv0X,
6kHH8R2Glb6TFzVL8IZgUA,
7lvCC2h6bqpKfdCbdJyUSt,
3b6L29bnhWXBfCmKumz6dC,
2bba0iAnNYqwTyuuV3PSJF,
45u9RX5BSlget7zGnW9deQ,
1RdYIqXr8UKNU8YrSMSKou,
7BqSymJYSnsca3bTp6oxpo,
7lAli2QS8C3vzV4W1mZywl,
1H43tQYRLi61phkNsYbERz,
5YZxbGXBrHyKTieUI8UlGq,
2G3KUzyN9S79k1YsAuiGha,
5ym49nGBi2mcr9DPRebv3c,
2OKHzLw9T8QrD1MsFFO8f,
0DzeE3rjiCe8aco2LPWWFg,
01W1AtnYGtaSbM2hG6Gsj3,
7yzOn0DQvm4UOw0kanjlLR,
5uEGEbZfMavLawD88iqi4B,
0IfaSinjE20HXulaipm2kA,
19vvlvSpSK5vLN1BJli12j,
7IOkqGXsc1BCS7UH8bncvn,
1cjv9VbBsClEWn0UPnZlul,
3oo67egnjlJHxqHbo8je60k,
3dtY5xyxaFKTPkblted5iy,
59aoPPy5CgtYSbdtTJKRoQ,
2hdE0drWJaHwM1JVp13iHH,
00hsGxekMsBa97CCQ8jMjj,
2r0K4I3eYgHXAI4LGizLUu,
0bRYqJutXhtUPy1VQKDnN7k,
1mWDthcyBRq0hgSg4aBc1u,
2xvAMRauQrQujIB1gSqesI,
4C8Ev8hlUypaWRthnFs2UAl,
1or9TiQ9CdE6oThsKhrrVd,
2Z2nZbatWOrdFhK3LXZPGF,
0doTILznWYfVyzvXNLptlv,
6E8tHj4h8mtRyB3akXnYkW,
49A7la8Or3zEh92cy87YXO,

4aT3ogXNNv7vCCArK9vlA,
6uGmNJwV9AwnVSzMvAydTy,
5FzVHGRPw7ZYK8MCBrrbIQ,
1EbiUCDK3NtHiN389xFFQe,
1zJRmvASqtdjTu1q4Zhd9P,
6jtychsLHSh2lgB9CTSzd,
00W4mD3WQaQuNR5pUoLddf,
6M1HW21jgygRJbNCXo996S,
7duNGMadIxqGa1uLz6DPcB,
7eYNutAA47NlOdPZBVn1gR,
6cDyDBx3o3pmzWGmNAKVur,
2patUPk1X5QIHxNV2XBadh,
1uqYYOoVfsGQV9vdUMyOwG,
10GQWm0vGJQUbDLlFrUsY8,
4kTWpDrvldiTDUAkrFntg7,
0HB5CWweQYbUcz7ysUaobY,
17c6WMNpD3u5Q02Bq2Z5eR,
4G5ExgSpiXI1mX60hONzyE,
4ebbNiwlctx4NrNo2nk5Jh,
0ICX7KOoMOXyTFXigRVdJW,
458j9UcR3SLmm6cyFqK2PK,
0MpGiEb5XS3tDNwNTNiTd3,
0MJfSKI2JTN4BrhTKRNoWW,
0Tkud0jCU5QTp3PYDOdrUe,
4MOXZc0To9Illhwvjm2bAZr,
1HdiOAkyrbrvCicl40dKlo,
7rooNVx5jpOF0EgyQAVT20,
1MOoYnd6Mnm6HkomkZcAO9,
0IPyUCxA5ex8UpRydawc2W,
3adsFlxZtQw6iCcapbDILG,
6IQGjhdrDP6OEbUq0q45TS,
3RwMt36TzWfY06Cg5g7dRA,
3XgXCCZmSFdpMOfRtafBci,
0M6cHBBztAUCzLto3P5dWr,
4Emm8SM5ImOqdRH4rGpS3r,
3q7d8SqpduCbnfrYLjTOv1,
0PH7TLHlPn8jBy7lGmTOHY,
0Tj65LV0U3HCerwk3mS0nG,
6oFGYb4swfHJQf8BB0geQv,
6fzpyJ9SQ9uEd0Hnug4O1w,
1Kvpep2wYCMYJ0eHzd4AMv,

| MONKEY SEE MONKEY DO | EU000616770 | T0701098238 | N/A | 2rbCCNCxFAfIV2CabriYm0, 6cntYCnP493Qm0DUBZRLoV, 2DTTQFDhkiiZAoFMIpmtQc, 61EISniHxOyrkYDH55WEU8, 4QGD31nsInMBKB5UamTtRm, 2hfIGWVyTR8PuB4wSWQuBr, 0uN5iI4jg40FO4rpwVBDi7, 76D60IZIainwAyghwiT3Sv, 2j7617WXcBxg6UGfuRmH5Z, 74pwLmlaRU3GCHZYeYlHN9, 0gTi2WMzoNdgcf4cpOwUTu, 1R0xJnwnQloRHHYQchmuao, 4PW6ehp9cUUc1adzGCaXQ, 03kL4MujRtrYYdRc3Agl0Dd, 2ygm7f7In6tDwivnNBOpRE, 2PlT0diBuXprUtaHrj9Qh, 1D6WXZIFQOB6UprSPLzpkS, 3rLgX2O1EHsFj9vmf88SmI, 2YR0ErfKrSO1GIMa2u4FKU, 2gNBgkgmxv1yjujzV7BY3O, 27OioJMFd3dNMQ4PbriZFy, 5OuqmDftrIGOuQ3DoMMHID, 3AtTm1qQ409IuiH0ImIYSi, 3YmevVdLMx2TNRgYAZCtCCx, 0AtIZMqU2vrrm71OKlwK7s, 0WpkIF1ftFiKDJqbDRaaZv, 5CjfhdHQRhX8WYTHEfDMzw, 0vHLgCJkpiZX2CWsjdAxHJ, 0dORSDfGvdRZWdeLSTEtFT, 0NYze0iY6z3huTfB4mKNIQ |
| --- | --- | --- | --- | --- |

| SANTA CLAUS IS COMIN' TO TOWN | EP44455 | T0701341458 | USSM17500461, USSM10109136, USSM10018231, USSM17500461, USMC14303200, USWWW0123022, USAN20200035, USCA29100199, USFV71100930, QMB8Q1400044, USWB10804762, USMC14303200, USSM17500461, USSM18100037, USWWW0123022, USWWW0123022, USWWW0123022, USWWW0123022, USWWW0123022, USWWW0123022, USCA20401064, USCA29001180, USCA20500972, USCA20500972, FR6V81502172, USWWW0129706, USWWW0129706, USEM39900127, USEM39900127, USEM39900127, USEM39900127, USEM38700154, ITHA11203999, USSM15901305, USSM10018231, USSM10018231, USSM19919337, USSM19919337, USSM19919337, DEBL60584338, DEBL60648630, DEBL60648630, DEK02101715, DEBL60861445, DEBL60861445, DEBL60589552, DEBL60646611, DEBL60638751, JPE641200621, DEBL60638467, DEBL60641050, DEBL60641211, DEBL60641667, ushm91292120, DEBL60650034, TCABK1283175, US3L30400418, DED991600151, uscgh0505328, uscgh0536841, ATL371600126, TCACU1637984, JPF311200062, USDHM1512781, US78T0507382, uscgj0645916, uscgh0646653, FR10S1536589, DEBL60637918, DEBL60643989, DEBL60636508, DEBL60637167, DEBL60637173, DEBL60638779, DEBL60638541, DEBL60638555, DEBL60638518, DEBL60638513, DEBL60638829, DEBL60638831, DEBL60640071, DEBL60640092, | N/A |

Exhibit A – THE ESTATE OF J. FRED COOTS

DEBL60645698, DEBL60646149,
DEBL60646494, DEBL60646478,
DEBL60646586, DEBL60649855,
DEBL60649860, DEBL60650083,
DEBL61190215, DEBL60636508,
DEBL60589578, DEBL60584460,
DEBL60588260, DEBL60589639,
DEK021017115, DEBL60650035,
DEK021099288, DEBL60637918,
DEBL60589567, DEBL60589614,
DEBL60589623, JPE541390163,
USWD11049483, USRC10101090,
USRC15906961, USRC10101090,
USRC15906961, DEBL60637912,
DEBL60644011, USSM10309759,
USSM10309759, USSM15300327,
USSM10309759, US3M50459320,
DEBL60636501, DEBL60641059,
USMO10000865, USMO10000865,
USMO10000865, USMO10000865,
USSM16801007, USSM10505278,
DEBL60636761, DEBL60636501,
DEBL60638757, DEBL60639376,
DEBL60640131, DEBL60641073,
DEBL60641512, DEBL60641528,
DEBL60645672, usx9p1241975,
DEK021099211, DEK021017115,
DEK021017115, DEBL61296940,
DEBL60584474, DEBL60588243,
DEBL61191383, DEBL61191399,
DEBL61190215, DEBL60745494,
DEBL60745502, FR10S1536589,
DEBL60596849, USAN20100313,
US3L60405312, USSM110014394,
USSM19914605, USSM10014394,
USAN20100313, USAN20100313,
USEM39000415, USEM39000415,
USEM39000415, USEM39000415,
USWH19101052, USWH19101052,
USSM19916470, USSM19916436,
US2Y30747709, GBJUT0917361,

USFV71202057, USFV71100535,
USFV71100504, USFV71100504,
QMDA61381823, USBN10000034,
USCA29700014, USCA29700014,
USCA29700014, USCA26500357,
USSM11205813, USUG11400982,
TCACC1402838, uskx40700010,
USIR20000435, USIR20000435,
BRRGE1404422, ushm20769717,
DES20020850S, FIB8P0300062,
usrdg0226987, USSM11905162,
USSM18200033, USSM10109136,
USJQ61600053, USCA20401064,
US3L61526468, USEM30000081,
USCA26700186, USCA26700186,
USCA26700186, US3M50462003,
USCA29001111, USEM39600284,
US3L61570532, USA370687590,
GBLGL0907506, US3L61569653,
USA5R0835010, USPR36301964,
USSM10028216, USBC15900486,
USBB19900288, USA5R0835001,
USDHM1427311, TCABK1216533,
ushm91600043, USBB19900288,
USSM11004654, USCA20601010,
DEBL60626823, USRO28902106,
TCABA1171781, ITHO01500407,
USCA20601010, QM2PV1595430,
SEVTM1503913, USPR36301964,
GBAJE8600157, USPR36301964,
USCA2070417, QMWHB1200150,
USCN16400054, USSM11930442,
USA56119585, USNO19100309,
USBC15900486, USRC19305800,
US3L61200849, US29H1400214,
US3L61200849, US3L60405312,
USCA29001570, USZU60810290,
USQK60810309, USAG20722703,
USV291445605, ushm91292647,
AUDD31600626, USWB10301861,
usx9p1231492, usx9p1236204,

Exhibit A - THE ESTATE OF J. FRED COOTS

| | USHM80676267, USRC11402196,<br>GRFM14111108, JPPC01203381,<br>QMZ621205109, GBQ9N1400009,<br>US3L61242758, NO2EG0901071,<br>US3L61477472, US3L61477486,<br>US3L61477749, ushm90497498,<br>usx9p0621683, FRZ13219230,<br>GBUTY1601320, USA5R0606408,<br>BEFH51600007, ushm90721003,<br>US3L61526468, US3L61527161,<br>US3L61527199, US3L61527150,<br>USAU71600003, GBBEX1402313,<br>ushm80873591, HRA041480461,<br>DESK90499813, ushm90835667,<br>ITS041601098, GBAHT0400106,<br>US25T0810825, USQY51093557,<br>ushm90819113, QM9A91632429,<br>ITHA01300017, DKZB21341907,<br>GBKTX1006270, GBKTX1006270,<br>ITW31112813, TCABR1313491,<br>ITAN71300002, GBCMI9902076,<br>usx9p0617362, USCA29300806,<br>USZ440800014, QMPY21500207,<br>CASD10500723, QM6XS1575778,<br>USA371559532, US3L61569653,<br>ushm91089286, ushm91032731,<br>usx9p1005710, ushm91080445,<br>GBPS81500031, GBPS81500031,<br>USE831512726, DELJ81220103,<br>GBPS81500031, GBPS81500031,<br>GBPS81500031, US85C0502277,<br>GBPS81500031, DELJ81220482,<br>DELJ81219894, USA2P1293298,<br>GBPS81500031, GBPS81500031,<br>DELJ81219894, USPSU0903034,<br>USQWA1280200, GBPS81500031,<br>GBPS81500031, GBPS81528351,<br>GBPS81500031, GBPS81528351,<br>GBPS81528351, GBPS81500031,<br>USA371526019, USK4W0701513,<br>USK4W0701513, ITS040600729, | |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | ITO150700826, USA561378989, |
| | | USA370984018, US85C0502278, |
| | | AUXN21414146, USA3709876617, |
| | | USA560917610, DELJ81220103, |
| | | DELJ81220103, DELJ81220482, |
| | | ITO150700826, DELJ81220482, |
| | | USA561450404, USA561450520, |
| | | USA561450502, USA561450576, |
| | | USJCH1201518, USA2P1293253, |
| | | USA561463538, USA371563148, |
| | | USA561450576, USA561450502, |
| | | DELJ81220482, DELJ81220103, |
| | | US85C1209701, US85C1209702, |
| | | USA561467920, USA2P1496441, |
| | | QM6MZ1412599, uscgh1059904, |
| | | USG7D0792008, USPSU0903034, |
| | | GBHQK1500658, GBPS81597950, |
| | | GBPS81605715, GBPS81605640, |
| | | GBPS81611703, QMDA61324684, |
| | | QMDA61324519, QMDA61324488, |
| | | QMDA71306506, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81500031, |
| | | US3L61527161, US3L61557776, |
| | | FR6V82112514, USA371289913, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | usrdg0226987, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81500031, GBPS81528351, |
| | | USA561445638, USA371452251, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | GBPS81500031, GBPS81500031, |
|---|---|---|
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, USA371576333, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, USA561387594, |
| | | GBKTX1006270, GBPS81528351, |
| | | GBPS81528351, QMBZ91314278, |
| | | QMIDA61407163, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |

| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81500031, GBPS81528351, |
| | | USKYW1448799, GBPS81528351, |
| | | GBPS81528351, GBPS81528351, |
| | | QMDA71326735, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81500031, GBPS81528351, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81528351, GBPS81528351, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, USA371563148, |
| | | GBPS81500031, GBHFG0600009, |
| | | USA371452304, USA561391816, |
| | | USA561387594, USA561387064, |
| | | USA561388150, QMDA71327305, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, USCA29100199, |

Exhibit A – THE ESTATE OF J. FRED COOTS

USSM19921396, USCA20805294,
USCRB0607016, US85C0704439,
USAN29500027, USRC15906961,
NLHR51244718, USSM19921396,
GBYLM1500170, ITS040601246,
US85C0502277, JPP531100020,
ushm91257959, CHT531200048,
USRC11402112, USUM71416539,
USRC11402112, QM9AA1463592,
USKO10201803, USQY51364850,
US25T9922291, ATR980017853,
ushm80317775, usx9p0763288,
ushm90965481, usx9p1104749,
ushm90988346, GBLFP1572969,
USP3J1106482, USBC15900486,
US25T0810825, USSM111105075,
DEAM81400211, USRC11500478,
JP2921013735, uscgh0723635,
NOJAC0702090, USWR60801538,
ushm80448903, FRZ131219230,
DEKU6060002, QMDA71389716,
ushm20385899, USSM10300430,
FR10S1473214, USMC16353067,
TCABK1283750, uscgh1240364,
NLK071300219, usx9p1031031,
USCN10701214, USCN16400054,
USBC15900486, ITS040600729,
US26A0500175, USA371576754,
usx9p1250112, ITO150700826,
USCA20002042, JPH291466203,
USACW0511185, usx9p0776365,
usl4q0810773, USZA31010104,
ushm81673414, ITS040600729,
UKEA31601620, GBPS81602222,
USRC19206243, ushm80588269,
USSM10210972, ITO150700826, NL-Z05-
06-00028, QMDA71369195,
USRC11301812, TCACI1525448,
USDNB0154909, ushm909522227,
FR6V82068286, USSM19912194,
USBB19900288, FR6V80453163,

US3L60405312, US3L61200849,
US3L60405312, GBKPL1267253,
US3L61469728, USBC15900486,
usx9p0959233, NOBTD1210010,
US3L61556102, US3L61570532,
US3L61569653, USCA206010010,
US85C1301878, usx9p1046578,
AUICE1500003, USA561195856,
USA561195856, USY251531664,
US3L61200849, QMBZ91328082,
US3L61245686, USSM111003727,
US3L61527199, US3L61527150,
US2Y3074745 6, US3L61570532,
US3L61570532, US3L61569653,
USSM11603015, USSM11407479,
TCACC1424172, DEBL60641090,
TCAAT1015346, US3L60405312,
uscgh1621451, USSM19912559,
USRN10300331, USDHM1513066,
ITS781606143, DEFN91400031,
QMDA71446712, US2R31181614,
USWPQ1000001, US3L61477522,
DEF066303000, QM3SJ1600015,
USPR35612253, ushm91183814,
QMZ621300019, USA560971311,
US6R21214932, USA371564907,
USA371526485, USA371565348,
USA560964980, USA560971312,
US2Y30739292, USA371565763,
USA371526599, USA371565763,
USA370984946, DKPNC0100607,
USA371526485, USA371564981,
DEBL60771151, USA371126669,
USA371131705, USA371564990,
USA560964979, DEBL60593426,
DEK021017124, QMBZ91314249,
DELJ81220649, DELJ81220649,
USJCH1201607, DELJ81220649,
DELJ81220649, USA371526629,
USA371131759, USA371131792,
USA371530249, DELJ81220649,

USA371565276, USA371526629,
GBPS81528387, DEBL61189761,
USA560715132, ITS040600738,
GBPS81500031, USA561463458,
USA561463458, GBPS81623309,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81528351, GBPS81500031,
GBPS81500031, GBPS81528351,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81528351, GBPS81528351,
FR3Z81008871, FR3Z81009235,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, USFV71100478,
USFV71202104, GBPS81528433,
GBPS81500031, GBPS81500031,
GBPS81528351, GBPS81500031,
GBPS81500031, GBPS81528351,
GBPS81528351, GBPS81528351,
GBPS81528351, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, USFV71100478, GBPS81528351, GBPS81500031, GBPS81500031, GBPS81528351, GBPS81528351, GBPS81528351, GBPS81528351, USA56060764, DELJ81219894, QMDA71388984, QMDA61406781, GBPS81528351, GBPS81500031, GBPS81528351, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPW41515164, GBPW41515191, GBPS81500031, GBPS81500031, GBPS81500031, USA561245714, QMFME1476798, QMDA71351625, DELJ81219894, GBPS81528351, CAM460424396, CAM460424396, CAM460424396, CAM460424396, QMDA61406434, USA561463458, GBJSS1427940, |
|---|---|---|

GBJSS1427941, GBPW41515273,
QMDA61407164, QMFME1476799,
GBPS81500031, ITS040600735,
USFV71100478, GBLGL0932438,
DELJ81219894, USPSU0800839,
GBJUT1010412, USDEI7000627,
GBKTX1006270, DKPNC0100607,
GBPS81500031, GBPS81500031,
GBPS81500031, GBAYE0401399,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81528351,
GBPS81528351, GBPS81528351,
GBSBT060009, USA561387594,
USDEI9600066, USDEI9600066,
GBPS81611824, QMDA71306352,
QMDA71315682, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, DELJ81220482,
GBPS81500031, USE831521404,
DEBL60816528, FR4GL1040393,
QMDA71315616, GBPS81500031,
GBPS81528351, USFV71100478,
USFV71100478, USFV71100478,
USFV71100478, QMDA71369192,
GBPS81500031, GBPS81528351,
GBPS81500031, GBPS81528351,
GBPS81528351, DELJ81220103,
USPSU0903034, USPSU0903165,
USI4R1228327, QM7281464661,
ES7931400534, GBQRF1343299,
USDEI0908232, GBPS81611864,
GBPS81611904, GBPS81623138,
GBPS81623161, GBPS81623265,
DK5C50075515, DK5C50075634,
DK5C50075634, ES7931300865,
QMDA71389593, GBPS81500031,

| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, GBPS81500031, |
| | | GBPS81500031, FR2X41542766, |
| | | US6R21432119, FRX201649488, |
| | | QMDA61406842, QMBZ91332644, |
| | | US6R21208900, GBPS81500031, |
| | | USPSU0800839, ES7931400178, |
| | | USPSU0903165, ES7931300848, |
| | | USA37156213, CAM46042396, |
| | | USFV71200775, NLHR51498683, |
| | | GBPS81528351, ES7931400192, |
| | | ES7931400217, USI4R1228341, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81528351, GBPS81500031, |
| | | GBPS81528351, ES7931400175, |
| | | USPSU1252415, USPSU1238476, |
| | | USA56051898l, USMCE0811755, |
| | | QM7281464662, FR10S1503968, |
| | | QMDA61324520, QMDA71306643, |
| | | QMDA61373511, QMDA71389384, |
| | | DELJ81478348, CH654087955, |
| | | USPSU0903165, USCBK0601008, |
| | | GBAYE0401399, US6R21208900, |
| | | USK4W0731658, USK4W0701513, |
| | | FR4GL1034419, PLL431498752, |
| | | USK4W0731658, USK4W0701513, |
| | | FR96X1693843, USK4W0731658, |
| | | USK4W0701513, GBPS81500031, |
| | | US6R21208900, GBPS81500031, |
| | | USNEP1003775, USNEP1103775, |
| | | USPSU0903034, GBPS81500031, |
| | | GBPS81500031, USA561386726, |
| | | QMDA71327002, USG7D1535008, |
| | | US6R21208900, GBQRF0712785, |
| | | USA561113697, GBSBU1306646, |
| | | USE830943725, USA371565246, |
| | | USA371565804, USA371565276, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | GBPS81500031, GBPS81500031, GBPS81500031, GBPS81528351, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBQRF1213018, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, GBPS81500031, USSM10507059, UST8K1405396, US3L61569653, USA561195856, BRRGE1404422, QMTU91100003, ushm91109225, ushm81156945, USA2P1560307, ushm81540028, USCA2640237, USA370518271, FR6V80365016, USA560621566, USBAEI202770, CABK70810092, USQWA1251507, USACW1010091, ushm90864603, ushm80779417, usl4q0808354, US3L61557812, US3L61557763, USP3J1106482, ITY871500182, TCACJ1568026, USA2P1560311, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, CAM460424396, USSM17600915, usx9p11668845, FR6V80038155, DEBL60588068, USKYW0805022, USA561212986, DELJ81219894, GBMEZ1443569, USPSU0903034, USA371422314, USSM16101428, USA561113788, DELJ81502464, ITDF61511027, US8K21204630, US8K21204631, |

US8K21204632, USK4W0731658,
USK4W0731658, US8K20971183,
FR4GL1053210, QMFMF1467344,
US2Y30757817, DELJ81220103,
US6R21214511, DELJ81220482,
USK4W0701513, FRX201649506,
FRX201649613, GBG7W1472906,
GBG7W1474833, GBG7W1474847,
USA560797282, USA2P1433932,
USK4W0731658, USCHR1302514,
USK4W0701513, FRX281523440,
US8K20921183, US8K20922448,
US8K20972448, USA371422281,
DEBL6098041, USK4W0731658,
USE31512213, FR4GL1063787,
FR4GL1063788, JPS321300223,
QMFMF1467345, QM7281465762,
USESK1307281, USK4W0701513,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
GBPS81500031, USA371561056,
GBPS81500031, GBPS81500031,
GBPS81500031, GBPS81500031,
USK4W0701513, CAM460424396,
CAM460424396, CAM460424396,
CAM460424396, CAM460424396,
CAM460424396, CAM460424396,
CAM460424396, CAM460424396,
CAM460424396, CAM460424396,
CAM460424396, CAM460424396,
QM7281465763, FR4GL1123501,
USRC11402154, USRE11100701,
USRE11100701, USUM71116391,
USMO17082641, SEXGF16138,
USMO17082641, USRZR1023906,
USUM71616336, USUM71116391,
USMO17082656, USRE10401233,
USE31527154, USQX91101435,
USMO17082641, USSM10905165,

Exhibit A - THE ESTATE OF J. FRED COOTS

ushm20835872, USAR19900537,
USSM10605084, USF096025260,
USUM71211661, USSM11306518,
USB4U0751532, USUM71609068,
USA37I410879, USF096025260,
USMC16516115, USUM70840420,
ITQ00160191, US85C0502278,
USUG10400519, USWI20600187,
USMC18621256, USB4U0751468,
USUG10400537, USUM70502959,
USPR36305149, USF096025260,
USB8W1000041, USUM71209203,
USRZR1023906, USRH10550995,
ITZ04090062, USCJY1013002,
USSM10803558, USE830937492,
QMRB31500008, USMC16516115,
USF067000080, GBAYE1500924,
USAT20803873, USMC18621256,
US64G1210042, USWD11158534,
USAT20110363, USSM19000779,
GBLFP1558054, USFI88400091,
TCABA1155201, USCN19500227,
USMO17082641, USRH10903365,
USQX91101435, ARJ271511830,
USWD10527188, USSM10311598,
USSJ11330355, FR2X41575419,
USA37I410879, USAR19900537,
USXSV1200804, GBCBR0800204,
USSM10211987, USSM19603003,
USBN29700041, USWH10500063,
USRZR0715612, CAM46060444422,
USAT20904057, ushm81166596,
USMO17082641, USSM10210792,
USSM19905064, GBAYE1500924,
USCJE0610414, USAM18404338,
QMDA6138361B, GBUM71207638,
CAUM71100552, USMO17082641,
US37B0500247, DETL6161I420,
USWR60251612, USMR81200018,
USGR19610326, GRSO11000244,
USRE10401233, USAR17100103,

USUM71311807, USFV71010368,
USUM71517265, TCACS1677248,
USTE10731501, USGR19905560,
USWB18800011, USUM71209203,
USSM10803558, USSFR05171115,
QMQME1500029, USA2P1272560,
US6R21521859, USMO16500522,
USMO17082641, USMB50500074,
USB4U1000556, USTE10441002,
usx9p1014882, USMC16414950,
USRH10200144, USA2P1448011,
CAM46043070, BRABZ0300185,
CH031140041, USMC16010513,
USSM11003139, USFI89700096,
USMC16414950, USAT20110363,
USA37136683, USTE10437207,
USE831503715, USMO16500522,
USMC16617675, USRC18207962,
uspmr0807226, JP1291064905,
USB4U0900069, USA371130837,
QM6MZ1414421, USACX1101378,
USBAS0900302, US7VG1531794,
USPR36305149, USSM11923964,
USMO17082641, USB4U0751468,
USB4U0851289, USSM19000779,
USSM10803334, NOFGG1210060,
USAG20722703, USR3R1000334,
QMUDU1100003, USF096025260,
USCRB0606898, USF067000080,
USAJE0500977, USPR36305149,
USFI85400205, USWB19903776,
USMO17082641, USSM19912458,
USPM19800844, USUM71021454,
BR19C1300898, USUM71515785,
usx9p1224215, USPR36760032,
USPR36305149, USE831593802,
USSM11106788, USBN24900612,
CAM460604422, ushm91269111,
HUC30130018, USZ2T1400006,
USWB18800011, USB4U0851255,
USUM70604501, CAM460431495,

USSM10803558, DETL61611177,
USFI8840091, NLG620401543,
USRW40388326, USRO28619002,
USCN19500227, USUMG9900306,
USCA29100199, US4R30720515,
CAM46043I632, USGR10080093,
QMUDU11100003, USA371130845,
GBQXA1200101, USCA20401064,
USRZO11268O4, USY9R11113269,
US4T71010901, USMC19801581,
USAT20003286, USGV61010289,
ITZS11200392, ITC94120I183,
USUG10400594, CAM461032898,
INT109900865, QMDA61375455,
USMC17045864, USMC16516115,
USAT20101125, USAT20110363,
USSM10211987, USSM18900682,
USSM10203552, USCN19500227,
UST171200013, USB4U0751555,
USUM7045088, ITB001400514,
USUM71021454, USMO17082641,
USUM71021454, QMQMEI200242,
SEXGF16138, GBAJC1500512,
USSM10905165, GBULZ1400446,
USA370530345, ushm81260451,
AUOMO9301109, CAM460431632,
US5QN1200014, CAM460803234,
uscgh0591707, usl4r0740806,
DELJ81622969, ushm21372863,
ushm80987109, usx9p0966141,
AUAB01300842, CAM460604422,
USVK19401202, GBAYE1500924,
US89S0700010, USMO17082641,
USPR39630109, NZFZ01200024,
USMC10001781, usx9p1039321,
USSYN9711039, CAM460803234,
USI4R0605040, CAM460430700,
CAM460803234, ushm91152078,
ushm90975536, ITS040400750,
ES5530908154, CAZ700906475,
ITS040400750, usx9p1223364,

US4R31227273, QM6MZI412346,
HUE421400002, usx9p0620055,
QZ4JI1624232, ushm91641748,
ushm91642064, ushm91637939,
ATW491000111, ushm204009445,
QMFMG1374861, UK53V1300002,
ushm81516509, NLX4015714063,
USCA20001152, TCABK1267135,
GRPM10800109, USLHC0900176,
hkd250421001, AUV401433480,
QMHUY1600109, ushm90478553,
ushm90899828, CAM460604422,
CAM460604422, ushm90986808,
USA371376109, ushm91360250,
GBX7K1300002, USDHM1326923,
DEL711120319, usx9p1004325,
USC4R03203201, DELM41408217,
DELM41408217, GBULZ1400446,
ITBI31100145, ITBI31400057,
ITBI31400082, NLAX60029297,
US3L61527179, CAM460803234,
DEAF71251882, QMVRR1601407,
CADE70800768, QMTEB1101332,
CAJ229406360, CASD10601261,
ES5631400187, INT109900865,
GBCMJ0512213, ushm91085958,
TCJPE1680378, USQK60910203,
USK4T0710010, ushm91242497,
NZRI1202155, QZ5CV1623309,
ITBI31100145, GBCHC9601284,
GBCHC0205298, usegh0662965,
CASD10601261, TCAC11585945,
FR2X41530325, ITI351600001,
ushm90966257, ushm90975764,
USJ3V1138652, ushm8151980860,
IDA141503709, GBCHC1512750,
ushm91169846, GBCHC0407006,
CAOHJ1300013, GBB7Y1400015,
GBULZ1303400, USFNL0800139,
ES743150701, USMC16617675, GB-SMU-
24-71007, usx9p1116729292, DEZ04090270747,

| | | CASD10607249, USR8P0800007, NLHR51258100, GBAAA9600691, DKABA1001149, DEA810601563, USSM10804469, USA3703010600, USA370659503, ushm81244513, USA560526164, USZXT1043228, GBCHC0014768, CAI370513853, JPL461040202, USAFM0503643, USAFM0503973, USA560844828, ZAZ661203980, TCACO1605659, JPV501101845, SGA500911929, DER541004501, PHV03101010734, AUZG00933090, US8640642207, USA561389146, QMLJ81200005, CH0321400136, usgcv0851744, USGR10080093, usy280740365, DEBL60721926, QMKM51200002, USF096025260, USMO17082641, USMO1650522, USMO17082641, FR10S1458221, IDA141303089, ITI641400200, TCACA1470368, US993051234l, USKO10901466, USKO10407170, usx9p1231580, FR6V81475541, USDHM12214454, usx9p1253431, USUR10200894, USMO17082641, USMO16500522, USMO1650522, USUM71021454, USUM71021454, USV351463114, usx9p1268773, US4R30732131, ITZV21200036, DEKE51202591, ESA081401318, ushm91496709, CAM460604532, DEAZ10815210, CAM460430699, ITL731002778, QMVRR1446279, DEFY10706375, CAM460425165, DKTA11100202, DKUW11100101, QMVRR1446303, QMVRR1446242, ES5631400187, GBBLY1403302, DEBL60979606, DER751006103, JPD721022607, NLD660600144, USSM19603003, usxn71400038, uscgh1500538, |

TTA020400612, QM6MZI1479019,
ushm20761421, MXF550704839,
uscgj0565857, USA2P1694164,
GBUTY1600560, ushm80780482,
usl4q0730237, usl4q0780896,
USCN1960O147, GBUTY1601610,
usl4q0818782, us32p0600010,
QM7N31400001, , , USSLR0815409,
uscgj1346717, TCACR1619372,
NODDH0501010, TCABK1201131,
ushm81640480, USME30801941,
DES209910801, ITBI31400082,
USME30902477, ITN421100127,
US6X80900511, TCACS1695373,
FR96X1662555, DETL61611379,
USOEG9780608, USWB10301029,
USWB10301029, USDHM1605120,
ITL731599075, GBULZI100932,
usl4q0718178, usl4q0769673, usl4q0791292,
USDHM1628989, GBLFP1657916,
TCACU1604845, USPR36305149,
DESK9169650, CH6541621274,
IDA04072493, NLA410811922,
ushm91653347, QMEU31618786,
ATP131601602, QM4TX1629948,
ES41C1300030, ES41C1300030,
TCACW1600491, ATR980018750,
DEFY11316911, US8640580105,
USUQV1000003, US2HK1340303,
QMFMG1378085, USUQV1000003,
USCPM0222505, DKEFA1304502,
AURN00608221, GBULZI100932,
CAM460431632, CAM460431632,
ITBI31400082, ITBI31400057,
ITH401300645, ITBI31100145,
USFI88400091, USFI89300064,
IEACID0700247, AUBM01300670,
usx9p1301114, ITY870800284,
usx9p1334211, usx9p1332950,
QZ22B1760229, ATA830500104,
CASD10500254, CASD10800752,

usx9p1329625, CASD10800850,
USA2P1006446, CASD10600891,
ITB131100145, DEM081500515,
ushm20326324, CA06E1100210,
ushm80336872, uscgh0545669,
CASD10500254, ITB131400082,
ITB131400057, QM6MZ1412346,
ushm20417630, AT0951000208,
USY9R1111425, ushm90406659,
USQY51208661, uscgh0583039,
CASD10900561, GBJWE0500809,
GBCW61500015, FR10S1595447,
DEA651500116, ES41C1300030,
USUM71021454, DESJ21500523,
usx9p0900436, US5YP0900032,
usx9p1019834, usx9p1019393,
ushm90984099, TCACK1553439,
TCACRI659148, USCA20401064,
USCN19500078, USF067000080,
HUC301300187, HUC301300187,
HUC301300187, HUC301300187,
QMFMG1398049, USGR10080093,
USRVF1402856, ITH401100559,
ITB131500239, ITB131400057,
TCABK1208841, QMVRR1539071,
uscgj0754288, ITB131500273,
CAM46004422, usx9p1115879,
ushm91187373, USJ3V1146442,
USJ3V1066037, ushm9115I950,
NOHEK0706070, QMWW51100207,
USJ3V0921745, ITL731593075,
DEB551241159, USCRB0201523,
USJ3V0969798, ushm81534095,
AUZ741100003, ITL731593075,
usx9p1035386, QMZNF1500004,
TCACK1551272, TCACK1565670,
uscgj112045, USRY29700574,
USAS19900069, USHL10501032,
ushm90975963, USQY51279872,
ushm90631393, US89R0691046,
CNF120042204, USB4U0851363,

USP3J1106482, USPO10900015,
ushm81204574, DET390411902,
DEAL70900121, US29S0500176,
USA560302627, USA560697137,
GBCHC9401287, USA560697137,
ARF410701534, USA370693594,
US2Y30608037, USA580401401,
CASD11400246, USBAE1201601,
FRX08060028S, GRFM19200192,
US2R31220501, USA561021145,
USPR36305149, USGR10080093,
US8640580105, USPR36305149,
USPR36305149, USY9R0800039,
AUGO41000699, CAUSK0810291,
US6HT0900128, US6HT0900099,
USPR36305149, ushm90630282,
AUBM01300485, DED391214200,
DEBL60721749, uscgi0869142,
ITZI31200041, DEBL60721979,
HKA641100106, USGR10080093,
USTC10638310, usx9p1216237,
USJCH1201328, USJCH1201328,
USJCH1201328, TCABL1206255,
USCBT1200018, GBQKU1010172,
USE830942841, USE831577785,
USA370982003, US4R3091993S,
USMO1650052, USTCZ0975161,
CAM460431496, USUM71021454,
CAM460423865, CADN31300016,
DEZ360614804, QMVRR1446090,
US4EB0820601, TCACC1439081,
GBBPJ9700660, INR321300078,
usx9p1431657, uscgh1500571,
usx9p0697154, uscgj0715228,
ushm90741577, usl4r0712281,
usl4q0866614, JPG201215634,
JPBV00000937, uspmr0708200,
ushm80449802, USSLR0816317,
NOMBA0601030, CAJ720533402,
USLN70912128, QMWHB1607806,
USY9R1010560, QM9AA1680830,

ushm90743508, FR96X1662555,
USZU6101013, USDHM1000780,
DEUM70708180, ES42G1600045,
USAT20101125, UKEA31601584,
ushvr0200014, ITBI31400057,
ITBI31400082, GBULZ1501815,
ITL731593075, TCACT1675144,
USRH10200144, usl4q0787110,
ITAA11002491, ushm91615310,
NOHEK0706070, TCACU161818,
USTC50870813, USTCB0938845,
ushm91625222, TCACU1609531,
ITF031002923, ushm91630772,
TCACU1613607, USY281605274,
CAM46043163, ushm91654066,
FRX201651542, ES41C1300030,
USTC00956218, usx9p0984322,
ushm20382038, AUV401109588,
USACX1302547, QMFMG1393212,
ushm20996373, DEB790336506,
USV351392335, SEYGG0900104,
TCJPA1336918, ARF410701534,
BRTRB1515234, IEBVO0900057,
GBULZ1100932, ITBI31100145,
GBULZ1501815, ITBI31400057,
SEBAA1301108, ITBI31500273,
TCABR1365485, USFI86000577,
FR08F8601800, JPG77708231,
USDDK1300509, DEBE91300278,
AUAB0080870, QMPKX1326493,
ITI021300680, usl4r0723461,
USEM39600456, GB-SMU-15-26881,
DEBL61184047, DEHH99900311,
SGA951105124, usx9p1353918,
ARC851300008, ushm81149262,
DEBL60752374, DEBL60752398,
ushm81008769, CASD10500708,
CASD10609046, USQGV1500011,
JPBV00000937, USEXJ0700108,
QMK5V1500133, CASD11000397,
ushm90654604, uscgj0592905,

QMQME1500045, CASD10500652,
US9390501219, QM7281544983,
USY9R1200611, uscgh0568936,
NLTP71500005, usx9p1038268,
usx9p0903572, usx9p0900975,
uscgj1043429, ushm91095333,
ushm90830274, ushm90830284,
ushm91096679, ushm90998472,
QMVRR1539795, ITI021200488,
ITI021000315, DEBR80500001,
TCJPE1670010, ITBI31500250,
ITBI31500250, QZSIZ1645447,
TCABS1335229, ITBI31400057,
ITBI31400057, QMFMG1398049,
ITBI31400057, CAM46604422,
CAM46043069, NLAX60029295,
DELM41408217, ushm91140345,
ITI021200488, ITBI31500250,
NLH591400273, QMVRR1539934,
QMVRR1539851, QMVRR1540050,
GBULZI100932, GBULZI100932,
GBULZI100932, US4EB0820601,
ITBI31100145, QMVRR1445253,
CAM46042356, QMVRR1445547,
ITBI31400082, ITBI31400057,
GBCHC9802664, GBULZI1100932,
ITBI31400057, GBULZI1100932,
CAM46043146, CAM46604422,
CAM46043070, USA371525943,
USG291524047, GBBPJ9700660,
DEB551241159, uscgj0953555,
uscgh1203096, QM7281580538,
ITI021000315, ATR980007585,
ushm80302989, ATW062011046,
usx9p1117651, USJ3V1166361,
usx9p1108080, CASD11000248,
ushm91189879, USMO17082641,
ushm91115405, USJ3V0876288,
GBCMZ0373487, CAM46043163,
CAM46604422, QMVRR1539872,
USF01000823A, USC4R0300054,

FRY510500828, FRY510500828,
BEY681500107, FR2X41551811,
FR2X41551811, USCRB1009390,
ushm81116472, USMC16010513,
QM2PV1586427, USF096025260,
FR2X41551811, USMC18621256,
DEGW60811003, FR2X41551811,
TCACK1589367, USE831525533,
uscgh1626049, AUAB00500763,
ushm21407254, USNA10218914,
USB4U0851315, DEE281253313,
US3M80400951, USSM15300257,
HUC301300187, USA560534261,
FRY510500828, USA560584830,
USA370512328, GBJSS0605677,
USA370397553, USA560523918,
USA560451319, ES5231405548,
ITS040601126, USMO17082656,
US2Y30763435, GBCHC9802664,
USFV71100935, QMLBT1200007,
US541002145, GBCMJ0512213,
GBCMJ9902075, AUZG00933054,
uscgj1146595, USPR36305149,
AUZG00721822, NLHR51278079,
USGR10080093, DET391251302,
USGR10080093, DEA891400523,
USC4R0405694, TCABK1234675,
USGR10080093, USF096025260,
US6HT0900061, US6HT0900583,
US6HT0900572, ushm91283636,
FR10S1448376, USF096025260,
USMC16010513, FR10S1471886,
DEBL60721900, DEU241261842,
ITS040000705, USPR36760032,
USPR36305149, FR10S1452754,
FR6V80028958, NLDN60800019,
NLAX60140692, TCACA1469480,
USPR36305149, USMO16500522,
usx9p1223903, DES661201110,
FR6V81467252, TCABK1290485,
USA371526197, USA371526200,

| | | USA371526223, FR6V81487786, ITZS11400191, USUM71021454, USGR10080093, USPR36305149, USMO17082641, DEA310805841, ushm91469462, CASD10500708, FR6V870735037, TCACB1419045, ITAA11002491, ITB001400500, US25P0400101, USDHM1425465, QM7281458065, QMDA6131998, ushm91492343, USMO16500522, ITS04060769, ITI021200488, USF067000080, ushm91499352, USME30902534, QMVRR1446396, ES5631400178, DEQ761400003, USDHM1427650, DEE280539312, usx9p1420322, FR2X41473373, USC9R0815806, usx9p1444149, ushm90659706, uscgh0904615, ushm90456096, GBCMJ99902075, uscgi0507522, uscgh1523145, ushm20651193, usx9p0651626, GBUTY1601170, CA6GH1100024, uscgi0731654, uscgh0695413, , USWR60251612, NLA460711476, SEWDL0651304, usl4q0726321, ITL731593075, ITL731593075, USZ980891203, FR0W69934818, JPVP00310904, GBLGL0838256, usx9p0772403, ITL731593075, ITL731593075, ITL731593075, ushm91068992, USRVF1402856, ITL731593075, ITL731593075, TCACT1630382, USJ3V1431868, USAT20101125, ushm90497077, ushm20656972, TCACT1676637, Q24JI1619696, ushm20690856, ITL731593075, QM9AA1689325, usx9p0658577, usx9p0642106, CAM460416271, US3220176037, ITB131400082, CAM460423850, US2GH9642001, US2GH0052501, |

CAM460431632, CAM460431632,
QZ5CV1612685, USUM71506589,
USUM71614709, QZ4JI1644553,
GRPRE1610006, AUAB00500763,
ITT241621105, NLAX60029295,
NLAX61081808, GBMYS1100002,
TCACU1670551, FRX281509561,
NLA241600159, TCACU1677789,
ES41C1300030, QMB291682022,
ushm90817896, USRNF1000034,
CAM460604422, usy280766541,
USPR35407213, USJ3V1263225,
USETB0810284, USETB0810611,
USRW40388326, US8640580105,
USMDZ1300113, USSJ10300546,
USSJ10300537, DEB790304651,
JPVP00310904, DEB790304651,
TCABS1338036, USE830985469,
ushm91334138, TCABR1337000,
AUAB01300854, ITDC81302171,
USA2P1396103, SEWDL0651304,
FR4GL1034029, usx9p1300385,
TCABS1310845, CASD10500708,
uscgj0551396, DEBL60598888,
TCABS1319299, USDHM1325192,
FR6V80461312, ITL731002778,
BR19C1300880, ARC851300015,
USC9R0815806, usx9p1350693,
DER751148518, DEA310805841,
BRMVP0303324, USCMG0401067,
NLS241103579, NLS241103579,
TCACA1471368, ushm90726208,
CH6321401446, USDHM1112782,
USA371526197, USA371526200,
USA371526223, US2GD1520401,
USA371539072, usegh0591157,
QMFMF1393768, ATG010419380,
QMCEB1500067, ESO2C1100586,
NLG620474163, USQY51203400,
usx9p1065244, CASD10700752,
USMO16500522, QMVRR1337598,

| | | | | |
|---|---|---|---|---|
| | | | usx9p1031034, ushm91059250, uscgh10201168, ushm90998132, SEBAA1101108, USC4R0300073, QMVRR1539124, JPF541699901, JPF541600101, ITI021200488, FR2X4145021, ITBI31400057, ITDC81301870, FR6V82051989, GBAZMI500620, CAM460604422, ITM441400472, CAM460430700, USMIR1500174, QMY6G1500056, CAU116714599, CAM460430700, usx9p1014734, FR2X41551811, GBPW41500017, USVPR0814868, USCA20500793, GBLFP1562390, USSMI10203552, HUC301300187, USA370517278, US2Y30634815, USNLR1000413, CAI371114912, US4R30725928, US6HT0900149, ushm91297522, usy280734384, DEBL60721765, DEBL60721781, CAK471246302, | |
| SANTA'S LITTLE HELPER | EU0000880884 | T0701400330 | N/A | N/A |
| STRANGERS | PA0000121185 | T0701379896 | N/A | N/A |

Exhibit A - THE ESTATE OF J. FRED COOTS

| YOU GO TO MY HEAD | PAu001845502 | T0702105767 | USBN28700576, USBN28700576,<br>USBN28700576, USBN28700576,<br>QMWHB1608498, USFI87900288,<br>USX9P0784106, USFI88300292,<br>USFI88900263, USBN28700576,<br>USBN28700576, USBN28700576,<br>USBN28700576, USSM13800004,<br>USPR35200097, USPR35200097,<br>USSM13800004, USSM13800004,<br>USPR35200097, USPR35200097,<br>DEL111501235, USSM10104380,<br>USSM13800004, USSM13800004,<br>USPR35200097, FR6V81050185,<br>USPR35200097, USPR35200097,<br>USPR35200097, USPR35200097,<br>USPR35200097, USSM10104380,<br>DEA54080763, USBN29800507,<br>USBN29800507, USBN29800507,<br>USPR39401795, USBN29800507,<br>USBN29800507, USGR10110634,<br>USSM19922767, USSM10901785,<br>USSM10901785, USFI85500293,<br>USSM11105030, USSM19922767,<br>USFI85500293, USUM70973239,<br>USFI85600310, DEA370917464,<br>USTE10435105, USSM16700427,<br>USGR1020032, USGR10200032,<br>USGR1020032, TCACS1662345,<br>DETL61605418, FRZ015501010,<br>USGR10000926, USGR10000926,<br>USGR10000926, USGR10000926,<br>DKARS8600702, USGR10000926,<br>USGR10000926, FRZ015501010,<br>FRZ015501010, FRZ015501010,<br>FRZ015501010, USGR10000926,<br>FRZ015501010, FRZ015501010,<br>FRZ015501010, FRZ015501010,<br>FRZ015501010, FRZ015501010,<br>FRZ015501010, DEA59607704,<br>FRZ015501010, FRZ015501010,<br>GBGQH0805482, USQX91402706, | 4ymHy4hzI09WxvvT7p0Azy,<br>2pIIMD6TF6HoqJI2fI7n46U,<br>4exFSRZaGrgivEE4N3oILS,<br>0c2C3FF2Rm6X3EYVdMaMN8,<br>1td9Zdi51LLdAxePrCZUdZ,<br>40KQ58RnhbUiaGpNtoDuEi,<br>3KsjPtiiQQ33FpLyRMmTSp,<br>2USz0EgfiuJxtra9ZDHuIPF,<br>1MSnp8yYGPwN1bBLuqMKD1,<br>5dxNT5PTgKjtiJm2GjIYK4,<br>631wPYBRtgZ3198XjS8onM,<br>2pUXJn3jeAmtKD7r7KbRQQ,<br>1OMXNFoHK7vcXj33Aq1NOr,<br>0JmzzjoM5HWgdEQxe58jNf,<br>27wNq1Acax6bmi0o6uNLRf,<br>7m337Iciouoql08iv6RkC,<br>7I29kJ2W6Ma3RCrBIYjmIB,<br>5h5chc0ai9VJXZwkb291CI,<br>1pUfLFy2rE40pzI5rrE3Pu,<br>5TXwKsBYQY2BGKJsdYm427,<br>7jyogfpbTj9al3pgpeJNfd,<br>0uJmw02ByBWABOmIAHNhIz,<br>2gO8IWuzI0U9PtwcVnIsEa,<br>4pppSjRbcroH2eKvR35aev,<br>08XmxPP8mhNPFNi49LsTcu,<br>2hVhDNnChalsvjPKYTeFoh,<br>4mhhz89HW1wxi8GrD4tB8W,<br>6DuavsIl47o1765KZvP5h,<br>2eMUZZjEt8wvP3mtLIOc2W,<br>3yRiNUsrg4DT1ZNYIyMA2t,<br>2Z8tREOn38O34TmYDZzIp12,<br>5qBJ2vYt1iahvExeQisuXJ,<br>4gblogM1mlq3SSH2tvCgU5,<br>3g647If7rY6M7XRkAhMh,<br>6MkIctDQBDOcJpzOqp7yQp,<br>3IKV29vUyJB9GeeEhwqj8G,<br>04JZRtfmUF04otravVu2I7,<br>5Ns8pjrtApv5OeXIOyNSoI,<br>4pDuKmg5BFLXS6lV5bBCpW,<br>4MPMTigoBGW2ZP7qIhEkq8,<br>2XiWzIttbEuuG8oKlbXeSR8, |

| | | |
|---|---|---|
| USJAY0200273, USJAY0200273, | | 3MHZGI9Ug6N03BFdrCmgdb, |
| USJAY0200273, US7CE0900002, | | 6B85xFle6rPzAykk49YRSH, |
| USCA2990872, ITHA11305637, | | 0ZiUMstsPtuShJYLHhm2Nf5, |
| USSM14500055, USSM19918967, | | 76uqsVijBr1Tu0lVqpSSH, |
| USSM19918967, USCA2990872, | | 2qo00bzGosG2Cmgd9uQ9lb, |
| USSM19918967, DELI11400558, | | 7A3QvdcL9ZcW2cBRvXK8Cd, |
| USGR19906330, GBAYE9600603, | | 3i96ymsheHz4dFvGvU7lL9, |
| GBAYE6100224, GBJUT1004183, | | 6a7RFWS6eGXRGALPNHd7ZT, |
| ITB751601881, GBHQC0582131, | | 6pyIqjFoVaQVi5z5Foqr1i, |
| AUND0050433, DETL61609947, | | 2jUCVm3lSQqmCi5VniYkV9, |
| DETL61611562, USPR35705172, | | 6g7pB9J7v6LlE2GYd2iDQ, |
| USPR35705172, USUM70820696, | | 6aLM1qgEliZhyNGjZBbXXE, |
| USPR35705172, USWWW0134930, | | 7HiH172V4daiZaV2TWI82p, |
| USWWW0134930, USWWW0134930, | | 1H6kbFU8hEcwq0mL6LXhPy, |
| USPR35705172, USWWW0134930, | | 77atC51dn4HvTFm9pTqpG2, |
| USPR35705172, GBJ2F1112296, | | 7l8Onq0YUSyqo5m7kdtqo8, |
| USFI87500434, USPR35705172, | | 2597eKTxEWzjKKIzjNTesU, |
| USPR35705172, USFI87500434, | | 2Bc9bFWAkGdW3VFigQA35l, |
| USPR35705172, ushm20674866, | | 2GYfuDH9ymEj3QJ1liZB5h, |
| GBJUT0918244, USBN25300150, | | 6MmDuHX3KbbB5uENjwx3vl, |
| USPR35400058, USBN25300150, | | 1LT0BleEb5UHHI10pFhvIN, |
| USPR35400058, USBN29800287, | | 23QVcFTBJeg6zTVIQaWn4W, |
| USBN25300150, USPR35400141, | | 7zPTpXUJ5JbY0MSyorsmXu, |
| USPR35400141, USPR35400058, | | 26pMFjfGh8LPelZuNlXQzt, |
| USPR35400058, USBN25300150, | | 7bHS7erGcFqQSxVqoZzy5tU, |
| USPR35400141, USBN25300150, | | 1VcnJb9CuNSTSt55FWBmVA, |
| USBN25300150, USPR35400058, | | 3tDLXxVUu8Ceinks3Ci5m3, |
| USPR35400058, USPR35400058, | | 6MzgcxR9HBD75722Ss6xDy8, |
| USGR19906330, USCA20600397, | | 1TLYYvHIVweEykmS1akWqH, |
| USCA20001565, USCA29100798, | | 4rdBegBVNhQcg3p11BiKfA, |
| USCA20601796, GBSLT1200056, | | 2699bjNLxVs79ZZzj4y3xC, |
| USBN20400615, USDM50800021, | | 3fAaBLAWxJ3BraEBGuXFOO, |
| USEE10000437, USEE10000437, | | 0QLpYjSyGYMD3CLFuE0pu5, |
| USEE10000437, USFI86500122, | | 06sjFDlaFL3Xcf6hpNMr6j, |
| USFI86500122, USMC10400088, | | 0mF3I5dT6kDX46bwCJc10E, |
| USMC10400088, USV351428410, | | 48vENVKbCKiT0bVSZYwkF8, |
| USV351428395, GBLGL1025781, | | 291B7lutQUbgMT0smXIW2C, |
| USFI8530250, USBN28800316, | | 2BZ1F9XOAsgqGbLJoY5lQW, |
| USBN20400615, USBN20500326, | | 42XKnkZkzjBwZf6Ry3kqMg, |
| USBN28800316, USBN20400615, | | 0rVyj7c7Jm50UfIAXwKx5, |
| USBN20400615, USBN28800316, | | 2QjpotmPEIQWAuhvq62UEW, |

| | | 522fhFdFlhJ2XFQVcBroXg,<br>33mx5E6qahlEJQPV960lZL,<br>4KV5ZpkEQMxRzEd5ICIHN,<br>73re1KsASRSKXmk0MdhwcT,<br>0ycoGsyVxT7ekdsUBhd21e,<br>6uSFdfq8GRSSx77JUG20f6,<br>49kdIXxBpxOo9BiWSNdv90,<br>3TXxb2EwwVyyqVMXQjFNBy,<br>01pB2LX8Lv9Lxn59p5qZDk,<br>4UIgEpo42CY0BAY13MxuEQ,<br>7jCRMJ10o1P1NeQx0gn0Oe,<br>3JhwEPC4j7xZ3zUf9iL59Z,<br>2NxQubbj6KUWMb4KPc51SK,<br>70ktPBkvS5nsZX2AQb2wl75,<br>4kJ52vFYTgOHwZxgVp7NBH,<br>09gK4z9iHReqUudLwzZPwAE,<br>2HuYB1LqqwQ4ZUljy4VuU,<br>524uYizgnQuMAIL4xhODFs,<br>3AI6eN9jn24m7jkXvtdBTe,<br>0HxGCiMApudNiCzib5wUrq,<br>3DYQxuO63sUbqNM1o1UwlUj,<br>2pBmelySauuuuhSjisbppN,<br>3iMwWFBOXkjz2DLD6K9a9N,<br>4w8gfNdYUcFgwmN3yi9KcP,<br>5ZuxLqknEL2yQwAXbrGXq8,<br>2N0Bel13tEwZrha2614qgv,<br>4GgJlleNZOJ7Q8WM5T8V2,<br>7MeXjaCWCk3XQLsocX84E,<br>2gijknXOTJx8aOUAMQShED,<br>654em0gdfFF12x0Tf67Bjj,<br>08aQyh0RzUisiT4ooOr5sy,<br>2k6czcFJWXyZxcBRXPMhN7,<br>7l2COdQFT7FBKB6J3rV1Ti,<br>2u38pPnWDvkBWUMBVXmhka,<br>3NB8mLFCVspx9pwOXkuTGb,<br>3ryTKNSpjX5YVNu48EBevZ,<br>3T1ATerPy9dKS8u9kP0KtU,<br>2WdNnQSZyJh7ZIvAcUjtEI,<br>1epgno9Cov8h5LaJLkV62A,<br>1sWbLjpVGxWMVWzKtRQKgA,<br>1C0oG21iptMsv7M5Sk0rY5, |
|---|---|---|
| | | USBN28800316, USBN20500326,<br>USBN28800316, USBN20500326,<br>USBN20500326, USBN28800316,<br>USBN28800316, USBN28800316,<br>USBN28800316, USBN28800316,<br>USBN28800316, USEM34900235,<br>GBAYE5000052, GBAYE0401683,<br>GBCWU0500247, GBCWU0500247,<br>GBCWU0702394, USSM19200412,<br>USSM19200412, USSM15700125,<br>ushm91190704, QMDLN1301003,<br>USAT20103909, USAT21013909,<br>USMC13901912, DEG320701688,<br>USGR10401046, USFI87400233,<br>USGR10401046, USFI87400233,<br>QM4TW1564576, USP2R9005004,<br>USUM77015232, BRABZ0100066,<br>BRABZ0100066, BRABZ0100066,<br>SEANF9705060, ITZC6900142,<br>ITZC6900142, USGR10400837,<br>USCA29501059, USFI86300100,<br>DEH840701438, DEH840701438,<br>DEH840701438, DEH840701438,<br>USDHM1217297, USUG10600157,<br>USM2030025, USNPD0410205,<br>USPM19902043, USHR10521956,<br>GBAAA9900262, TCABJ1213319,<br>USFI85700047, USNA19916848,<br>USL5W0710915, USA370532367,<br>USC4R0613911, GBCWU0702347,<br>USFI85400394, USWB10601133,<br>USSM19303896, USFI85600080,<br>USA561301014, DERG11300126,<br>GBLGL1203169, USSM10315432,<br>USSM10315432, USA561131976,<br>DKARS0000205, TCACP1659180,<br>US3L61478526, CAI370818851,<br>usx9p0680349, uscgj0571540,<br>uscgj1076819, DKARS0000205,<br>ushm91308465, QM4DW1783290,<br>USUM70759837, CAH250633320, | |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | CAH250633330, CAH250633340,<br>CAH250633350, NLB150200453,<br>ushm91195245, USCA29501059,<br>QMEU31400610, USC4R030322584,<br>US53D0414521, USGR10400830,<br>CAS740880612, USMC15282616,<br>USCA29601336, QMEU31408055,<br>USAT20505710, USUM71111665,<br>USV351314860, DEL11700364,<br>US25T0527699, QMB29142225,<br>FR6V87600241, USMC15608358,<br>USGR10400830, USMO19682976,<br>ES771074821 2, CAUM71400156,<br>USVC55300864, USGR19906330,<br>USGR10400830, US99P0510004,<br>FR3KH800050, USI4R1127041,<br>USC4R030138 2, FR6T50501605,<br>TCABI1213319, USSJ10701471,<br>USGR10400830, DEDH75873110,<br>USCA29901587, TCACO1606995,<br>QMAAK1687681, GBLGL0904308,<br>GBCWU0601635, GBFUN0430009,<br>ITC000851472, JPM871402313,<br>ATR9811340 39, DEDB51200112,<br>DKEBA0304203, ushm80964238,<br>ITC000852240, uscgh1151714,<br>ushm81184041, US2B60400024,<br>TCABL1233198, uscgh1520692,<br>FR6V81971860, GBVVQ1500993,<br>ushm8121143 6, ushm80614830,<br>DEG85110101 2, DK3KA1000112,<br>USM2U0802601, GBPQM1500109,<br>US827091050 3, dedn39735028,<br>uscgj0692873, ushm9042936 8,<br>uscgj1125436, US29H1300513,<br>TCACC1484234, USMC15282616,<br>uscgj0884534, USBB14900076,<br>TCACJ157433 9, IT0371002018,<br>USGR19906330, US2CS0800702,<br>ushm91105331, USC4R030429 4,<br>QMZ2H1100003, AUDD31400062, | 4RRcEy2nQa6ujTrWTetSxN,<br>0AY1uo4HRsQs0zUj9PgJdO,<br>5EGD6qCtm7XA7x7re2uNoqF,<br>7w606OLfF5bLIOvSPUYJGC,<br>402P6lWkcEd0woD1vaTnTR,<br>12YQFRisMwJWhNzZ1GTw4T,<br>15UXw8zXxwIsLQg8lIPU74,<br>3SHLUdtsyAy4kiFVQ8YNfd,<br>11ziLNTS5RxpZiK62eEZwc,<br>5RNjIeyy0bLEoQZPo3BUJx,<br>53Ui8Kh2EXaIYTG1qNqIR,<br>7jwgPNdhYEQo2Hki6XIhnA,<br>7FknsXiRFCSAquyyd4XvkO,<br>1203ZQnQxsU2rUgSrHd811,<br>0Lg1W6Tq9SVbBWYAv7QXk5,<br>2yk8fRVVOtcsPIZPPNAyih,<br>1yZl3Aqmjz371XD3LkeWdo,<br>2SZhhuVo1qQ89sXBuUdG3Y,<br>63NYfTZDPeESdZytVtB8hS,<br>1ZINwGcH6M9y1AepKqiqz1,<br>0mbwbY4ifrVENDjNp0JTTp,<br>6kq6Ocs78125XIULFQpo22,<br>1NSVJXxJkHy7AoPZyIDvPm,<br>7bfywuFIF917tS7HuITjb9,<br>1MxVQRPG93jySCm9Ww0pN,<br>2ErAgUSscYJaBRBiQZhUIW,<br>6fzyklnDJbeMgLh7Fj3NCx,<br>5jBpFQi6EaNA3C92uZla1I,<br>4fkgqQ5HHC8VKJizLx2Yb Q,<br>2YhhNVpR3qkUH9LPuPjRQ,<br>4m8MXOgJTvBPhfgPGpmwoT,<br>73QnWpmLa6UEuhbyWDHpYK,<br>3WRMZrAvE3gJ2OKpSyWPj5,<br>6EjJPRgPInFX5K59CRO1FU,<br>3xzLB0t3KeXQK0RrIQQuKG,<br>1H9NuM0KTL1NEwGl9239Fc,<br>6jPj9X0FmIJsEC9sg3024,<br>7rgaeO3fJnPEFFSAkBnWzN,<br>66QzyoZaCn0ttEuRkugokp,<br>0u0l bk7Z44TZ59SncVBLx,<br>08YCKWg8hEfSvtxfSDXsRf, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | USGR10400830, FR6V81289643,<br>USFI86200359, QMYM71100017,<br>ushm21111073, USC4R0817332,<br>USZAT1150655, CASD10800358,<br>ushm81136283, USSYN1504011,<br>USMC15282616, SGA31110701,<br>QMDA61510383, uscgj1467952,<br>SGA31111097i, uscgj1237151,<br>NLA410815326, NLGZ2090293,<br>US89R1010048, ATA111276513,<br>QMFME1495186, USFI85700047,<br>USA371145952, FICPH1400002,<br>TCAAY1164863, CAY9B1500010,<br>GBLFP1546907, USDYP0810625,<br>ATF069000430, USGR10400837,<br>QMAAK1602197, FRZ03560 2610,<br>USUM70504331, DKEFA0603803,<br>USUM70502902, DKEFA0603603,<br>USDYP0811420, QMBDU0100005,<br>USPR39507375, USATL0200107,<br>USAT20502485, USAT20300246,<br>ushm21420588, USA371145952,<br>USYND0700037, DKARS9300801,<br>DKARS8801415, US5F21200009,<br>USDHM1412251, US3M80400653,<br>USA561153592, CAJ22900300,<br>DES770500317, QMFMG1419593,<br>DKARS9501802, AUAB09050250,<br>ushm21255965, QMFMG1415355,<br>US3M80400426, ES771074 6409,<br>ES7710751513, DKARS9800109,<br>CABL30600238, USCA29001296,<br>QMCEK1400010, ES771075 6201,<br>USNA10219165, USA2P1204424,<br>ushm21286996, USCA29001296,<br>usdy41585887, FR6T50501605,<br>ushm81205082, FRP7P0901240,<br>FINDE9300094, FR6V82653791,<br>ITM691490444, USP2R9404304,<br>ushm21298271, USMAR1408805,<br>PLA391587205, US9331415806, | 2BMGh56smAWAcICEE93pR7,<br>2EX37CvfnTRKdbiUV6RFLb,<br>1bI5ggN8vY5YZCHp03MORW,<br>0yV48FKwoVFNRFOMJObTH,<br>2Kmhrhy4tLzG76eZcqJwII,<br>3rzNt3HFxlnXR47vr8yF5M,<br>31QWFJrKsxosuttnoOYMuf,<br>4msoqZPTTr1U3kBYNI1Cp,<br>5GGR9qVXJZ6tBQvPQn9nWi,<br>2JSg7spbzdREpfEimrBZ5UG,<br>1B7N0Zy74nmtG4zOsARgqsP,<br>1qUSDw43M1JHU5LzPvAHX,<br>0AzdOV4EUicsVnYWu9nKM4,<br>1nbPPsikhuQQVccMzmaar2,<br>2vLwFz3yf4FIKH3C91uMmS,<br>7H814LH2nDYjvDIDUXs4bI,<br>59KekFMNNXXQsHaMQj4Hf4i,<br>1FqgLrPvM00i9EXq2doxD0,<br>6SbumnfpNZcFPIL1rX06TV,<br>7FCvLpMmo39cppV6Ou5w2F,<br>5Qbv9YHWLvQrskDgqqFOgs,<br>622NZI8ykYo9wLybYDPole,<br>11YFuejfIU2ByAvB2pZYy3,<br>4rPlioGN7c7qb5ZhsnaAKs,<br>6o49RZnmWp48Ct90CDa6uP,<br>1EE8SkJ312tOoZWiwUmOw,<br>5n1hosDXgWMoY9DeiCpKJr,<br>5FrJ6oZgD4RPyZ6QTjy4YH,<br>6NJ6TWcNKmAERdm95hMvjg,<br>4RJt6RJ7iPihMWnT82P0FN,<br>0HrcJCtoxqSzmYnYiD5xib,<br>4P4Mj3Y6dM0c4qFudt5IfE,<br>0ApOIOzA6FxNhoKohpkL8b,<br>03gYQ57px5KHpll9RHEU3D,<br>1mxm1vNvLMvrPGExpDC0l,<br>2xBw6yEhvhfTq5NG5phdVr,<br>6Zz600PP66JEkpTvGhnamO,<br>7xnknjc6ZEy2m7FKepX7sP,<br>2UhAirCZfnsUsMc7AKydoU,<br>2x3UyqqfTF4BSmBiU5zL1x,<br>4TqJbteEW0aiNIR3sgjtG3, |

| | | |
|---|---|---|
| | ushm81263449, USMC15282616,<br>usdy41607375, ushm81274958,<br>USA370325472, USA370371275,<br>USA370328742, USA370334033,<br>USA370506681, USA2B1213543,<br>USA370362243, USA560316221,<br>USGR10400830, USGR10400830,<br>USGR10400830, USGR10400830,<br>USGR10400830, USGR10400830,<br>USGR10400830, USGR10400830,<br>USGR10400830, USGR10400830,<br>HUMAG2009122, USGR10400830,<br>USGR10400830, USGR10400830,<br>USA370369789, SEBJH0614040,<br>ushm81298772, USA370393176,<br>USA370393177, US37B0601219,<br>ushm81290416, USA560443686,<br>USA560447383, SE3ON1600307,<br>USMC15282616, ushm91217747,<br>USA560684171, US3M81603896,<br>AUT801000003, USA370699453,<br>USA560694510, USA370693558,<br>USMMX0601207, US4R30746400,<br>SEPUA5502110, USA370977718,<br>USMC15282616, ushm81468418,<br>USA560746442, USA560886384,<br>USMU10821028, DEFY60600133,<br>DED990000067, ushm91163757,<br>CABL30600238, nlb030200009,<br>USA370921094, USA560773945,<br>SEYKO1301110, US4XR1012501,<br>ATA111687503, US3L61231300,<br>US99P0514684, USA561049807,<br>USA371146709, PLE951201390,<br>QMVRR1444332, TCACP1651492,<br>DED990000067, DED990000067,<br>DKARS0030703, DES200107408,<br>US1A18115404, DEA421000173,<br>US4R30600472, USKO10409072,<br>USKO10601369, DEFE11600011,<br>US87H8910407, DEH841200905, | 4BR4RRK8jJzXT88FP5XkwF,<br>5xWFni1EpQPH2EMchMojOz,<br>5OFKyFp3DyaTvYdRK5kqZI,<br>7kaUoc6PJQEP9LvNNlycfG,<br>2kGMDZ2WrVB9F5hyATvRLz,<br>5rWOj4WeQ1NK1HgvVvZ7Em,<br>4NrB1EkXFzWh02T0879q4j,<br>3P21KtAykXC5PEjYb0hQNp,<br>1NPeqDpxyWj4ch5r1Ib47I,<br>4je35Mcugmg0ArxriQy1us,<br>67dTOfinSnnNOkr7BQCzuB,<br>79jMOzaAA5BuzLiHUWTo1,<br>3jwVzXGeBxwGwmsRKzHtA4,<br>1xyWtuGpzAKaDJBPkPEFwn,<br>2oD9IMqtGkVVAs5IyadRBW,<br>5a5FInS01XxLsB5yWxZIEU,<br>3v6B573YRXXjBCV4IXSirV,<br>0ngHb3ruqXN72d7VP3217Y,<br>2LuVGmdhLwWl7XrYnTwAAL,<br>4HwJBOmyPPIZoUDSI0EF1V,<br>1hHTr5sEOpFFXYIVoESaOZ,<br>6O8jPi1TNcYRmMUa99S5b8,<br>5MGECvvpxibvW46r7YRDMY,<br>1AIZ1wYi0rwnrlSP5bF4Z,<br>70d03f1M5BWSocB3erRT6F,<br>2BLkycdruLSABV0JuRRLjO,<br>2dqoUax8QSZiTXtPVSoACS,<br>7gMuE6LXewXLf5aRkblCD6,<br>7o494buqqNxwJcfLyocys,<br>6JBcKpRRIHpUshLsODT6Xz,<br>0IpAk0kD0gl5uXVpFm0Cnx,<br>3xVAo4V11Hfr5Dmd1Gmunb,<br>3FpVxUkgkMOjxfDjijm6tl,<br>6spQQ8J9taWpxZ7WjvQrXX,<br>1XGclyahqvKxUyQ3cUbAxW,<br>4EGzcR0Orw7A2ZZI98IFT2,<br>6QUOOcR5AidwoYDaAej05Z,<br>6jN2RWIliv1cVly0OHomgE,<br>7A8ZQhUzlyg7vOq5aKkeoA,<br>1RZaklm1n64z7TiIk3W9iY,<br>4LFXeUpxFWWpmmrmQyEKJTn, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | CAUSK081027I, AUHF00809204, | 28oM5LQ57dGbG98MEpuRDN, |
| | USFBR0810060, USLZI1684047, | 4bDwYSHMIm8k9JbQblJ5CP, |
| | ushm80530497, USFUP0910175, | 143fCV9Ra5jS2hF9AOR29e, |
| | usx9p1238222, JPI700419310, | 31iSZVLArSjEy2Iqp7QhUW, |
| | GBKN40200013, usx9p1239782, | 47G0BvQQvaWkOLfSIqkMpF, |
| | US1A19712111, NLG620554061, | 0SgGtAsGxz84ZrMS20b3LK, |
| | USMC15282616, USASN0625611, | 38DxkrVF3xLv7ZnhBEBwX2, |
| | GBBHN9400107, UST8KI411659, | 0g9HFKSyrlxFOHw0HbKLys, |
| | FRW27830301, FR6Y80006939, | 37sHdCmrtiVbhkxV6K1vV2, |
| | FR6V88200344, USAC4W46I10687, | 7hiYBaXDyw4dY6l1TU2EhX, |
| | FR6V80200069, TCAAZ1193891, | 1LTG2eoUUebhFX1Cd3JBBP, |
| | GBCTP1360606, FR6V81044178, | 1c6sVaJi7Q8w8JGOYAJDdW, |
| | ushm21659652, FR6V80848571, | 3EsFBsYehSzxwozRUSK2a, |
| | US99C0515603, USQXS1200009, | 5IFrV6u3io2UekeuPLVSpJ, |
| | FR6V80917481, USS2A9411915, | 7DcQmtVhcB55QooxXN4Q8VM, |
| | SEWOY1403907, FR6V88300064, | 2EiVEFYUT8CtqYNr8HRcoq, |
| | FR6V89901954, FRP7P0901240, | 7Lrtq0rofiCk10zJ9oQZkLr, |
| | FRZ195500710, GBCWU0601047, | 2Er8JIGPXUmHgjLRTbQzA4, |
| | uscgh1383892, DETL6161004I, | 0fzJjOXhK8vCahiy3JbeZ, |
| | DES290700023, USCHR1385193, | 7byI7wFoN4SG3apIZUlut, |
| | TCACR1698364, DEH840800715, | 3jjV36c0lT8TJtHxJHx5AE, |
| | US3L61475534, DKARS1502406, | 3pZMenKZmTQwnrAyA0lFHu, |
| | DEY840911108, DKEBA9810604, | 18qL9InpC3mGQI0iPGGZKy, |
| | DEE289242903, , GBDKT1502399, | 1YVhakSVFXasp0tsshbDLO, |
| | GBNQL0710433, GBAFR9310097, | 47wqUFnTbzHEcG11xHeBxT, |
| | usl4q0873191, QM4TW1642912, | 710quQCBydboGcBVIbY4n, |
| | DEZ651315515, US3M81503362, | 1m9SxB93x5K84A4OrcCllj, |
| | USCA25700319, US89R0612476, | 6pkryA8jgKe5PTBvQyiAj, |
| | USY251660873, USZA30610337, | 5IkvwQLdvUgqAn0mTd37Ao, |
| | US89R0612421, US89R0611935, | 505TMomTxrOvLLgBPqsjwm, |
| | GBLPF9400014, usl4q0755541, | 1cIYaRsiZx5HDSGdxNV1sA, |
| | USDFN0501108, usl4r0787523, | 42aDqJrDfbXtn6cjEzqAgP, |
| | NLB150100694, USGR19906330, | 6QYCRI3zqMctsDL8wIISXZ, |
| | DEA890300162, usx9p0996479, | 6Y10XXXhIzXZexUjqfXIYL, |
| | US89R0698933, uscgh0996114, | 3IvdnDpXWw4gacOBe0xdHM, |
| | uscgh0567939, usl4r0734166, | 7r3SnzXIclMtCa3v0xsybd, |
| | uscgh0772513, ushm20354475, | 1g01xKdG7gKm2c4CQPddI4, |
| | uscgj0666094, ushm20341940, | 1lQ1jaWySaVzjO3Rb4ndEa, |
| | USBN28700576, usx9p0602929, | 7IFK4S93zNk1IttWd7Kxfj, |
| | GBLGL0901122, USV291389733, | 5nxfrE2KMTI9vzQjgQZKkB, |
| | uscgh0749637, ushm90773756, | 4HBZGAK243xkEEnWjOq5Ry, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | |
|---|---|
| ushm8072950, USFI89100321, usx9p0774941, ushm9066213, DKEBB0051702, NLR031100015, usl4r0763630, IEHUM1300002, DKBCA1603309, uscgj1392120, US6JJ0000006, ushm20341940, UK2ND1300001, usx9p0586434, usx9p0629141, ushm80876887, uscgh0900415, NOFGG9360100, NOCTB0703090, ITE871605458, NOFUA5802140, FRX199121369, USYND0700047, uscgj06128867, ushm20517236, USAD49900722, JPG920800020, DEBL61336678, USBN28700576, NLK8P1500009, SEVE29400102, uscgj1312803, SESCP0402130, ITD872712511, SEPUC0597070, SEPUC0597080, SEPV19552013, ushm20432796, usx9p0607472, ES7710502003, ITLNC1400002, DEE289930106, ushm20631244, USZU60610126, USZDB1010164, USDYP0811669, CA137101429S, CACK40710176, DKVQ41300110, uscgh0693104, ushm80612981, SEYOK1311935, usx9p0784964, ushm80664850, ushm20403703, QM4TW1505215, ITD872712203, uscgj0621259, IT0371001815, IT0371001369, IT0371000889, DEP601500006, ITD872712203, ITD872712511, ES33B1306411, DEKM61102459, uscgj1555746, GBBET0703124, ushm21383895, GBECV1500066, CAN7F1400008, GBBET0702575, GBBET0900429, GBBET0704213, GB5KY0900008, GBWMK0800042, CA137071197З, CAI371012611, uscgj0695226, ES7710508104, ES7710650413, ushm90603766, | 48STpK5zepQznVlYOrPiRN, 4Y79TdDeL24wslgyi0zIz1, 3adDEGQdHiPLDWnY5p5Jiu, 3Ck5UJdTKhYclz8I0SRudY, 4pS5Dxtz228XJuLEJ7r8LV, 6eDpsuBbKuythJdwy0iMAu, 4mZlTF4DsUpDrdlfVn8rOo, 54YN5HB5DKGLqEGDDSpBQ7, 0zTznTwOQimQ8LF5hxMNLU, 4fXT6ZSYiDCiP6mEXimsf, 0wNh9t8kiRnxMDUTHcjOxw, 1l3nWPor3K5DKKxupX1Baz, 2GCEIxPHrJdnJlnb087z1v, 5M873XfX9uN8p0ALYXya4f, 1OEPJePOeeWM5tqTWQyNYJ, 4uKdiZIBOGpWwAEV3KAmWo, 2ZdEekh7fOyHTtk0wojdtl, 6ipBRoYEYnsa2C9rgGcbZe, 7CdVBDS2KPIl9jWWTEWMOh, 24PpOOnY5dNYqVSY0yZsnu, 4TAkAGmKAaYJPEBbHjJF3x, 2LjoUOMEf6InGoZ957n98, 6LfHBX4j9SDAjnGad7VxtC, 5uqpcgKdIeOsHo4Gb38XsG, 1SBuzBJ1m81caqQ0Y2aq4, 5PVmQkRH5E9e0Tb8640PJZ, 09vmAl3OYuREKl7VtysmsA, 6boRKJXINQgrOXyuXe4IPY, 6ebgB8k0wuH9PNiT4ZYidu, 0OdKzM6CvEQL49pJJfVrMP, 2dOlGIhVOG8v9eZsMyP33R, 10ykfvTNup9QEYoi9n4GZ, 0rSKrGFpzu7Kc4zWMBBomM, 3FMbfr8oU4EbVgB0EZhlT, 21ACe6wOCiRqfLL5o5shFt, 4CAt05aTrSSBMYOZGDLiwB, 4Jor9pP3QCrDsJDZ7ZjIi8x, 3Pnwca5z8PfvlfnKE3d8HE, 5YIk0ZayIf4HKjk8RcR6Th, 0CCy6SwUkP2uWSqIWPhtTaa, 2EnsQdU1G8yl81aIxl1QjL, |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| | ushm20778321, US3L61475534, | 56NC4OBFY7w7wIqdmnlW0k, |
| | ushm20751973, usl4r0765570, | 07Jpnqiu9rfZgXUUBQJX4N, |
| | usl4r0711123, ES7710502505, | 38zgY1uARv6UltRqj6TeCE, |
| | ES7710516508, DKARS9300801, | 2NSSBltdTHm2Ou0thoP4uh, |
| | FR14F9801310, FRODZ0400060, | 3lnQTFr3Vp88m6nw1B9uqW, |
| | FR14F9801310, FR14F9801310, | 3rTwzWUZocEFx1Vi2o6AcJ, |
| | USZDB0610090, USEMH0710005, | 6JNx61sDvLIGDCGHFUX5pb, |
| | USN260810183, JPI291056203, | 5XoSdD84Boj1svuF6gliYb, |
| | ushm80962710, AUAB09050250, | 64gD8B25fwi9iuOsUhoEW, |
| | GBACM0700012, GBACM1200136, | 1A0NICrls1Lvq00WmGvXmH, |
| | DKARS8801415, usegh0901668, | 4dicVGNpXrzs1MMYbYpsYh, |
| | GBBCT0015410, NLA410812402, | 5jRBCPVG90lmSLvbpEISmj, |
| | NLQ510000011, NLGZ20902131, | 3pLTnp5DrX4uJUK2dgcSjp, |
| | AUAB00900802, GB94R1600296, | 1czDeB5bji1ramMr6fp4V, |
| | ushm80967093, US42L0400004, | 785SIlkv3ResotzTWA8KLB, |
| | usegj0836681, ushm90578300, | 0pJ4xvooDGqU1OkShdCgxM, |
| | DEB790835983, DKARS9501802, | 2aoiC4d7HRtvzXVvt19ix7a, |
| | USQY51012067, ushm80331571, | 52wnsh9jXhSxlVBOk58dW7, |
| | usx9p0991626, FRT154914007, | 3Upz2GsYIBcQjsKnzhOaF, |
| | usegj1076823, ushm20418099, | 4zpfT98JT2GMXnyZ3eIPR7, |
| | ushm20931230, USA561463928, | 5Sw87tJIrL3RjlgiRJyL4O, |
| | QMSGD1230098, usegj0967875, | 00N6HBqYLm4llFPnXwNGC, |
| | ushm91046062, ushm80449651, | 1pzLyN5MXM8GDuwjraHn4l, |
| | usegj0902197, jpz920801808, | 1FYFg2pFfGOHVYX4WbiWZP, |
| | QMS2F1100300, DEA290515600, | 4lAYTEEwQak6ThIB2hmtmt, |
| | ushm91029658, usegh1765680, | 7AN6HQhism3JbKGp9yn6bT, |
| | USMC1528616, QMYVB1500007, | 0BK2FC1WYyYLpN6138u2wvy, |
| | usegj1576195, FRX76153856, | 2vkBoFeUR2kpjRKSrjPS0C, |
| | GBLGL1206121, atm830702605, | 47bZgI5pMO89RbUiSAKFM2, |
| | SEVHR1600707, DKARS9800109, | 1e5ab8wTy4bkv9XXNkiCYp, |
| | ushm91308618, usegh1778830, | 0hcB25erODaxvKmxtSRp6Q, |
| | usdy41547598, USMMX0601207, | 7IRWV3pgvXsrpvt1XH8qBC, |
| | ushm91334877, USMC15282616, | 3wDjwUJB0eoAqe8DspIrg6, |
| | USSJ10300514, USSJ10300635, | 3ZPZlauKwvYVAXkMqSIZOB, |
| | USMC1528616, DEE281151006, | 6vxWQYrjSXNpVkDqa9DJIO, |
| | ushm91360053, USSJ10904879, | 1edWDlpb2RtDXdnTRr2jAJ, |
| | USASQ0510326, TCACY1785344, | 1v7RXoeYHrIBmIS29Xob4n, |
| | FR6V80069232, USMC15282616, | 5n4YXpr3erba9Lq1XwAnkR, |
| | DKBDB0801805, SE2IL9100703, | 6DWnfKwkzt92UNDARq2dM6E, |
| | usdy41586876, ITC00085186, | 0v28iHdzxpnemsLHbDyDdc, |
| | USA370532367, USA370532367, | 77wm9KBLcwpk4Hm4CwqttC. |

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | USB8U1064781, USB8U1025209,<br>USHU2040303202, SEPQA1300731,<br>USTCC1094574, USF184700012,<br>UK2RC1300001, USMC15282616,<br>USMC15282616, USMC15282616,<br>USMC15282616, USMC15282616,<br>USY251660537, USF185400394,<br>ushm21132793, DEH84080715,<br>ITW310408807, AUABO0900802,<br>ITD872712203, BR7XJ1300007,<br>US25T0891171, US25T0891186,<br>usx9p1358051, US3221720302,<br>DES20040307, ITF561500028,<br>QZ7ZF1700011, SEPV11500412,<br>ushm20987479, QM4TW1734908,<br>GBHCD1165692, GBHCD1065035,<br>CASD10610498, ushm90407111,<br>US25T0614460, DES200951915,<br>usl4q0809295, uscgi0555396,<br>ushm80347862, US8JA1537009,<br>USH6Q1500102, AUZG00733378,<br>CAOHJ1000024, usx9p0689237,<br>ushm20570717, USB8U1064446,<br>SEYOK1402171, ushm20500229,<br>USL5W0726205, USCRS0998815,<br>QM7281553943, FR9W19200048,<br>DED341100837, SKA127102106,<br>FR6T50401303, DKBDB0801805,<br>GBAJC9801834, CASD10800358,<br>QM2CN1500011, GBAJC9801834,<br>uscgh0646521, USV291386584,<br>usl4q0829797, uscgi0551506,<br>USETF1000102, ushm20601227,<br>uscgh0961179, ushm20547734,<br>uscgh0748285, gblsr0500005,<br>QMBZ91437679, ushm80414080,<br>uscgh0502647, DEM081100327,<br>ushm80591049, DEBL60775563,<br>QMDA71416673, uspb30310009,<br>ushm90408109, NLG620579052,<br>FR6V82279544, ushm90582406, | 7lf0bXGDS0OHS1vgqEwyFs,<br>532DasUfCk5k5TBwOk0yhs,<br>7x3VTyRWCqYel3chrkFIZI,<br>1qMa8lwpP4RHxK4LMCGoTI,<br>5hKeEYIbxOZXGog7O3RJrK,<br>0WSG2boLokwXAEQGJb1dhE,<br>06tAnlk7mlf2uxpbhrpBKJ,<br>20WGsliBVy97oMyZEmRoC3,<br>6idXXHCwmlXdN9iTF3NFcj,<br>7oq0CuG9XOQzUVolqCDRLl,<br>0Eza2FXqgk66lwj2YqUFzz,<br>6RUXvz38fatbHpkhVVHChc,<br>7srsHrGvMEqs4kOFay8c7h,<br>08C08fUfzZnRr68HuUJiHRD,<br>6pYfYQAPAwh1mkkMxdaDbU,<br>1sDkl90rYTJ1n8QPalWRDu,<br>0iDcCIMXy4He4LovGj7PNk,<br>IPa4iA7sIXelsF25BzSDgd,<br>6iDmQzxwLMf13Mb7olRVbC,<br>08nFqk82bkirPPWkwchRCe,<br>3pWoHaQqL91s0Lxlbxgc7,<br>5854gMiWTvtOEvUDCpz8BE6,<br>2TEwmg02oPZrhx76a3fS8k,<br>1AP7TFvzSV2Bt6uQ7RdY4J,<br>17uJkmbNTg6rPu4lnqyRM,<br>5SnjqpSUGHNeE0tENujDOn,<br>2vUXmC2ktd2nkMoUYQPnMP,<br>5ttFvJmsD16zaF0bVX0EIG,<br>13f4PeuKae7B0794AaL2mP,<br>1tBpvsl2Kc5p4mLzmv7Dgr,<br>7y2JPIbxBommT8562mcECF,<br>1kiLa9OxaNt3ZWTRK4ytsI,<br>2mqoHDyWv2UnM0Cx7yY3rs,<br>1cfspgtghmKGnhWvlGIRh3,<br>195DNjuxy0bKOcluSQmuMim,<br>3k6rBrlfEX2wvtZuvxZCdh,<br>4yQIUsA2byruwabj7qO6EE,<br>5aIuSFq38eiSmoxTpe24RN,<br>1GMkyxrVqluh6WEeEGXQui,<br>5sZeHBazJx44QvqPLISXvk,<br>4r0XzEZGFxBqgIHm1LLenI, |

| | | |
|---|---|---|
| uscgh0720029, US9BL1400006,<br>US89R1014989, uscgh1487233,<br>TCABD1263001, SEWTE1100116,<br>CAL351100066, ushm81022571,<br>USA371145898, ushm81064019,<br>ushm81069448, usx9p1044774,<br>uscgh1137061, QMBZ91551339,<br>US6UB0900008, USY3910000020,<br>usx9p1018133, uscgj1111744,<br>FR6V81254655, USASD1000046,<br>ushm21014271, ushm21015681,<br>ushm90950382, ushm90964371,<br>uscgh1161419, uscgh1227243,<br>uscgh1220923, ushm20331169,<br>usx9p1172287, QMU531100008,<br>usx9p1113865, US993061O571,<br>SEXRL1201111, ushm21138036,<br>SGA311110200, ushm81197421,<br>USF188900013, ushm81406372,<br>USBB14900076, USBB14900076,<br>USBB14900076, USP2R9404309,<br>GBAAA9900262, ushm21412343,<br>US42L1010004, FR3KH0800240,<br>USCHR1384259, USUU51300040,<br>QMSGD1230098, ATT070701005,<br>uscgh0590844, ushm90579268,<br>CAOHJ0800004, QMDA71422013,<br>ITZC60400035, ushm81046126,<br>USF180400046, USF187000237,<br>USV291389618, ITI641600136,<br>FR6151603309, NZAM01200478,<br>DKEBC9012606, ITZC60400035,<br>usx9p0741954, ITI641100075,<br>CAUSK1110009, ES7710650211,<br>ushm2116058, ushm21508389,<br>usx9p1086722, USMC15753884,<br>SELBI0900108, ADA011000320,<br>USF095925780, CAN640654205,<br>ushm21376833, GBAYE6800575,<br>USA371145898, USA371145952,<br>USA371207935, DELJ81350867, | | 4aVqpeuMPy9RRbrL9V6iLe,<br>1Fk18tSM4FlOpMOszViK6M,<br>3918dnbKtYoUcgiumzpRUL,<br>5O2aYTbm0fEQJitHjkAV5,<br>5WzLTKGmTXXxfj5Xuhmcd3,<br>7ydMVkEeYXMKfkYh0c6Uwd,<br>2BV47PwOaoPyiv8CcSiZ1U,<br>64Y1W7I4UYXvMYqVEqAhmr,<br>38jUmpgZ8TjnTI2NCk3GaQ,<br>3lVepiLnpdjJnWn3uFQjiu,<br>6eRJEc4GtUb069dhUJkw1I,<br>7yqS0tKOn4jPWiOqmeQ0m3,<br>2Ag18TIWvwg1q4WEVX72wp,<br>2Y8PJiZW4oENBKRHjj56PA,<br>5fGGqjiU0ek2wWj1ws62Il,<br>2ZKDpVil9yNvo2CoOkUyQh,<br>2WkKOixyRSSXUDiTNvuOAW,<br>7sRujyrau7rjjosdcToH1x,<br>7CaMHHgDcwz73ut34v5PCw,<br>1foizpPVmsbKgvJMdG5V4X,<br>72WTJH4ndqIfFyv0pN0Tho,<br>7fuN3FgmHGmoveEPyAgws,<br>1YtlqcoViGARraV8sQXV1D,<br>6lzq6ddTZzRtBJrPtMp3lY,<br>7wAKuCRiJ16aWA8Nf8pLSH,<br>2a1jCZ65yD8E97fkFP1FYg,<br>5YEDBeEimwADwifW6MtD5U2,<br>55x3oazRSwcFWXX0T45kHD,<br>6zvRtVIlmYYbF60h6YJ1hL,<br>6KAsKds0E4L6PKYLdb4Gqb,<br>4p5mGFVwzPI4gVfLAMrERe,<br>4tQefWHdfZx6HJoZq2FqsI,<br>1bNseX4upimEry6S2a4meu,<br>2FxXpPS4y2XZXTEUDGZtM8,<br>3iyUQ4yXtyKyPZxDvWAlqB,<br>4jfzFFXmAUnby1jhwRNQP,<br>1SYORZCh4wzr2LZEioOlyE,<br>202Q15YAnMsaOTH1MmWNpO,<br>1a6vmhUchRLfWk1I7OdLo,<br>4NN4jhpb4agutHhLJ0pWd7K,<br>4EI8BRIqkiHT2ZcFRGt8nM, |

| | | |
|---|---|---|
| USCHR1301361, USA371177179, USA371208009, GBLGL0980797, US8K20969535, FR6V81773723, USNEP1010555, USNEP1110555, USA2B1211689, USPSU0800203, USA371457913, CAM460416779, USA561100070, CAM460416779, USA371145952, USPSU0800203, ITZU01535021, CACAK0710213, USYS71100096, USA561388559, US8K20919535, USMCE0833398, US8K20921477, US8K20971477, US8K20923112, US8K20973112, QMDA71365060, QMB291436732, USA561092848, CAM460416779, ushm91082858, GBGQH1224043, GBLGL0959466, FR6V82492426, QMFMF1427538, GBLGL1094828, USA371145898, USA371145952, GBLGL1065422, GBLGL1068818, GBZTD1400392, FR6V82638067, GBLGL1202654, USA371145898, GBVHF1620127, USA371145898, USA371145898, NLG620498105, USA561285561, USA560517591, usrdg0220265, USA560503448, USA2B1218520, GBH5G1200543, USA561324823, US2Y30704577, USA560917332, FR10S1457267, NLG620500921, GBSUW0712501, USA2P1462884, USA2P1463018, USA561014584, USA561038231, USA371186938, USA371199166, USA371207935, DK5C50072069, QM7281438249, FR6V8003188?, FR6V80031901, USMCE0833389, USMCE0833647, USMCE0833660, USPSU0800203, USPSU0904192, USPSU0904192, GBLGL1097840, GBLGL1205339, USA561447383, US85C1222381, FR6V81186405, | | 528LTD316AgVievYRoW2q8, 1hyBlmdRmUBtbqGCgzScDU, 7i2ahNHKWDEfxVX7WgnJuR, 6Yzq669B0f2xgwRZs71Yzt, 0t2n6stdKcb10MU67uGOwD, 1iCV7298xnm47sEl201Ezn, 29TZwtWzczkH8x0l3ZRMgp, 7nbNLSPpuzUm7h199I6Ii6, 7H5IbJewV7wl60sNJH2eg, 5H1QGQtsgK3PVyJFFakg5J, 0qRn6RXDbz1Mp7AyUX0jIb, 2Z5izBJKLOPopjTXPJA0tt, 1BqizBop23LsuB67jP7RWS, 2bEPST8qpbzQsmV7pwu0oq, 2aouWJVjODclXJfwpNskFo, 10cJBPSZKDLrDQ9lpdZB6V, 7hQzg6431vMceTGGKGWgOR, 6x2Jml7ekliaFe49NhazYS, 1MiiuxMYG2U5mceVV5Rpm7, 6kg6KVbXYWWKQY53ppO7Hn, 11Br2yaWLUsdyveDnTC0G6, 2zHHOVaKykGitPytnZvngU, 6jqVGAWLdO92LGKZo275so, 3qiUh9jkA9jV4Iz9AdwO3, 6CqBzZPAOix99XyIvTKI5O, 5lJdvbv52BNdiAm4KKf127, 5AQhz89D3L1zfCI0s8N2Sz, 7eRbP6jeYNIZISFcgrCENI, 6ZQF4bPCBqtLaVIE9rX7A, 3t7mKHY0ileCbpbwUAa0v, 5cZ1giqfRsfFpmaFR2OSUSb, 4ZzVbrbdlbloHcTIpfzMO7, 57MZPSNdwh5iIHLZn9KLMS, 6djeafsNDF6gnt6pktIIM, 38RvwGC1fhjcb6y8c6MyDZ, 0Rltd4H0YPTjUQIQsgWdg6, 6ebHzYYMYRNzhaFojp6GUf, 3TyFUHJiY5Z4F46LUw9RQL, 1fi9JFR0pzPo29821diLU0, 0cF3t1Z0hGfPCh0yGFe3HN, 0PtH8UqbnyKcDOc1FMsMSf, |

| | 2ZsHplgDwvi25XeRZpnl7k, |
|---|---|
| US8SC1219513, DEA37125011 4, | 6Qxn6UClmyTRXEEDXrToK, |
| USV291348944, USV291308233, | 5fc4SDPPGBfwtCThtVy5xc, |
| USV291363674, USQWA1245220, | 1hmFPYbLDuZRpcqeo0wGm3, |
| USQWA1245216, QM6N21478550, | 59cD1kdSfpGpLH0JU5BSvZ, |
| GBLGL090732, GBLGL0915754, | 4eqKifIKDTtMbyMypuExIf, |
| GBLGL0921704, GBLGL0925119, | 2B20IKjM8DCU56BC2DCHdP, |
| US6R21393554, GBLGL1100918, | 4KLKJgziMNQQCIfANiXEWe, |
| USPSU1237878, USPSU1237860, | 78IwInHzcY9yyWNSm3tiE3, |
| GBJUT1005492, GBJUT1030146, | 1myjIPUduyZL7KtViAo4ZGb, |
| GBJUT1023865, GBJUT1020990, | 4dkLXzonF1mwp4opzl8Qv0, |
| GBJUT1013027, GBJUT1012841, | 2sWXHy9RVLequlra11E285, |
| GBJUT1011300, GBJUT1001711, | 2xGobLzpS2ydlBtiOmDvYj3C, |
| GBJUT0916734, SEWDL0373015, | 2DuXXRoY9TRni2O3m2Vnjb, |
| USQWA1291637, UK8D41417884, | 01NHoLlJH2TFY9gbm5UgyD, |
| GBJUT1302561, NLG62042840, | 5hcHnIG4yRpagT5vq1XJ9P, |
| CAM460416779, CAM460416779, | 3efRpAlLL4TXkiaiOJOsvlI, |
| CAM460416779, CAM460416779, | 44RkWC2cTyjexwNYG5XBmw, |
| FR6V81949576, USG221032084, | 2FoLiz8kR5U6S4MXIwty23, |
| USGZ21035284, GBVHF1311470, | 6Eg8K57rVfEWdmjgn9MSg1, |
| NLG620465381, FR6V8054620 8, | 4kgttQor4oxLBpVQQJpYeE, |
| DK5C50071876, USG221138505, | 2EQ3YveSj4j4iqNNJsjzau, |
| GBG5X1220617, SEWDL0373015, | 44WeoBMwcyB9FfZRiTcAv1, |
| DEBL61181634, DK5C50071876, | 0c79GanTiIhmrjAN7TNvax, |
| QMBZ91333749, CAM460416779, | 6nda9D4VaBc5PPSOVVYcXJ, |
| GBH5G1100465, CAM460416779, | 7BpOD29mERXrzYdqAYGJIO, |
| USESK0619822, ITT241306512, | 45Qhqa1Fuu8MWohZI5jn, |
| NLG620480910, CAM460416779, | 3OckGig7L1eDdgE2Fjvoae, |
| QMDA71457229, USA37114595 2, | 7FXHI1wpU5wATz0bxmcmGC, |
| USA37114589 8, GBGQH1220810, | 1xO39D2sb49hiARS7tVrN3, |
| GBLGL0992945, USCHR1301363, | 6SrN2HHTZu8Hi6RRw8GsnB, |
| FR6V82612537, DESN31326751, | 0zpRIqK2hoSTWHVOWNea21, |
| DESN31326960, FR6V81053327, | 3oFTogB9HOuUDWY6f8i9x5, |
| USV291369263, USPSU1246213, | 07X4Mi4pSR9w26NgV66EzC, |
| USPSU1252184, USQWA1291641, | 2LIoReGCg5qEkQvi8IsZGY, |
| USQWA1291642, USQWA1291643, | 2N1G7EX812GwJoJ6EdpGpY, |
| USQWA1245219, QMDA71385073, | 4Gu8CWrNV4j2cioo7nEI, |
| USA37149753 1, FR4GL1116283, | 5JK887U1s9xZQmtTnK1Ydr, |
| USMTK0901125, USMTK0901125, | 2CtamXILEBvp7dePevFuMv, |
| USCHR1301362, GBQRF1023079, | 3BdrnMhy2ks8nNhK9AN2Nw, |
| USMCE0812851, USMCE0811848, | 4qQsONbFS3wQirR5eXhTcv, |
| FR6V81702329, CH654084571 7, | |

| | | |
|---|---|---|
| USY281601928, DELJ81598433, CH654085I408, CH654085I776, USA371458045, DEBL60477960, DEKB71497611, DEKB71499581, DEKB71495631, USA561118481, NLG620494176, USMTK0801689, USMTK0801689, US8K20965782, US8K20915782, CAM461101358, FR4GL1035735, QMDA71304601, QMDA61374912, USA371646357, USA371655975, GBJUT1008917, USGZ21137679, USDMGI779303 | | 5b8UX33T3uVmCWfZECfTwS, 6menNzSJBJLm44uC13vjAk, 3PFHdhm3SiIMVh9EwBpmAz, 7IV9sGhHrpnJ0YjCQiMLxt, 0WdoSAT8DpY0djnkiBMcy, 2JZiqbgVv4ggLR8cEFCXcn, 5K3Gbmi0KRIxIUjFVqeJo, 6erWCKMzU8wglcQU69iUqQ, 4pHG79fpPmkDv5Yj8NrXze, 69hViKRggY6a3kCdpuZHe5, 3UaG1OpNaE4q6iKYiuVk8S, 50UjgOhboVSfyTUHaWV7bo, 5hSwBvZV2wwGxUNcRZoxiK, 5R2LCXH4y5ck6Vvb2lyz3I, 72VZGnVeDDMGRtyEdGgUsHt, 56EqkZAUuIYCO5C3jQyJTT, 6yBUWvRtpNehDA11Du88f, 38iUqR7PuJC5EBEeGpdUFS, 7mEc1vUzt0izL5CE2ObRZq, 15YSenUtAzx2lpTSo1P2W2, 77USeKkVp3Zs7uHMdVHv9o, 0cyB5mSKHfFXVbvFyoF19y, 64n7A8Fz6fRLZZXAn6rfY0t, 7fqdAtRXqEdlSvFStRT4mZ, 1RG555FEIoucOsnTQyN9kz, 1x38APNSAKXNcqnUTfi4AiF, 4oOIrOfLiVkObvELQQTXey, 3mfnaniSbwsIpe28wE525I, 2NUNgmPB1MzrkHSGwKZriY, 4fpOhoETVFIIksUdxwQqvG, 6TXQew9xeyIhPNoFEJsVij, 0bLGoqiOz1qGDoDy0QVIzo, 6mD5ONbUYzAj8yflaByTcT, 6Bog4n1yjKdfuWIje0ahtD, 00KGWM2jr9W4kDi9225AGz, 6Ag8deQCC48kK6ZlFiBknv, 3r:X8Lmp5uNWjNUJs0CeeOn, 3QTiHN7oacyz7B9x0rFP5m, 4ozfXg2j5mwbeh7QIVbekx, 5sCSuHzRnCkOFYEFSViiPY, 6wLoPIlMT3kFrzDrhEQtsU, |

Exhibit A - THE ESTATE OF J. FRED COOTS

6n1VJ76VxRqea2LvlFCHdD,
3TDBzXMIVD98EEg4tMENAq,
15sE1094HsfqtUz6K2P0Dv,
7cDZc6N34htdsszk35jY4Yf,
4VLJ6xzIyzgEgHfEMY4Gcd,
7nK8dfNdq7hKMmVPa7rqLg,
4skTucwbZdKI7xYHYMb805,
4W5qRxTmi1wHNG6lINRw1X,
0EW3Yy7M1eNuHi0dwmxKOU,
1agtvJsn1RhozhWdj46vJ,
2GCJUMIHotv5vOyt4VmX3F,
283HdHJKJqgy0v1l5zuCRA,
20mcyiNF3IKIHCHdYbOED1,
7Lry3zc59KPeyD4PNAa9kL,
2p8xqQgvpkrZxwNat7u6Ny,
6EoX0LbXD6HBD6g13oi62R,
2g5cTBvNVHcNe15jxk6JrD,
4h9wbGriJ8OloY55X44oVx,
0cLs40823S1PaiCVE9iKme,
7uPEDsZ3zK8seK398RsKRC,
5OTcy6iWgTC9KvaxvfHMQ3,
3Io6eYDZScqlQB33ObWUHA,
1Bboaw1qDmmNrOX60DVrBF,
0q3K4OKjkCE4fQcvQ9k7yP,
1OxzL9gYLbhcMcAJlQ2G34,
11ALXZQR3n72FnqTYIDdgr,
0oyEYYruuK9brtOUayzMyy,
6EnuaweorFGUqLhP4p9IjJ,
6ayX5SNfRN89t485dPbHpt,
4oS2vGv6tiDrGAzMobCDny,
00VIBm88SSOQqyvxbgWwZsj,
3MSI1LG89dpnDZctqqw6lR,
4cGNOSsJYKEQfSdqq9BKaM,
2iSk2cO94chmtlbg6mDFpm,
5C6b8ZMrZ5IXqoojLXmV5W,
1D0KLXhrDqc7qKKTxlNBSv,
008qrez7ySSJwSS5olse50,
1nOEHGNqRgsUWuMrAy3lbK,
6V0aLuw945p7HGXYpxd0Dh,
7r8kPtfBiS17XfTSjP9UkB,
7glzMqNUzcGcaqPBhxi3V9,

Exhibit A - THE ESTATE OF J. FRED COOTS

| | | |
|---|---|---|
| 5D2ry46sWN0RA1CT6FBjS5,<br>064zytVEGIN2OIRasgGFqD,<br>3JbZD84MMvyOQVhQqMinsiX,<br>7bLlNcwPrCCTGCYADI7Rm,<br>30RvvOqqz66Il5N0HgljIE,<br>7qdmrb5heyDDtQ1dqlmyoa,<br>1lD0LwszxzcW0qZIXfBXHP,<br>6N3DEW2H4V5mZHKlyw7eDE,<br>77EOfr7505fi32E3kQuEjq,<br>3fTGfhTPhRTIgyDe1VVJ7O,<br>5gDtGEwPuLNx7CkyKZ7kRW,<br>53hpczzXRdhq60lMWA7JS9,<br>1ulixUS74coSOiNwOK7I F3,<br>187883TYECmkjYAlgOXi78,<br>4fUHgtgzSERx40vo9MEOQH,<br>0rNcJQx203Mv1V8Vv64Hqc,<br>19AldON3Sdo AXqSqUczfJ3,<br>4qp3QbczvDFy2k1TFBxNoU,<br>46Xj5z0gVmXRsGeJH5hS6g,<br>4NrerTGIeiNjZiyPheQChv,<br>4nge2jIveltCoqvuj3tymJ,<br>1Eb8JDrc7j6a7thAts7pIR,<br>13bGB9OJcQQtc4Pe7f28eV,<br>6M4bmPJJM1fiuHXW5LtQL6S,<br>0MY4GDOr9Qg7fAX6nUmI0L,<br>6Q3YN2a3KB5yXKdhTrpa2Q,<br>11etASZTfGrWexQSQd8x4S,<br>3cvTFQ9bxT6KTOGEypwjLx,<br>3obUqQtiahdTB5VBGrAi4h,<br>7utCeajiBhxILuG5cO1udm,<br>5J40UUeOH5pCAt7JIINIfw,<br>1ENi0pdclxGa74In1YIWEK,<br>3wRUyX8KP8HXra7CNIqYut,<br>4Hw710umks7flGZ0nVbZ9J,<br>31WPMOfrraBiXmM6nFITa3,<br>1hSBNEhMTtZOTdcqK1i4el,<br>78OLQK1L9TneL4AMix1g8K,<br>4USkdWfgRPnouhYjZTqxd2,<br>48AIl0s66eeS9KMhMKXkfY,<br>6jtS7rowTTIcYbIL657EE7,<br>1dqLP4wriKUjOKcBBwLUj1, | | |

| |
|---|
| 7LNIzEXBIswTDtBCk6M6Lg, |
| 4TYUOaL6M93806H2zUK4V0, |
| 6el7CEEwnl9VrxAKrxjrQT, |
| 2oAhAizJnRdRJPHU4JQaPY, |
| 4MU14Pc6Dj9ZHwpyJ77qJA, |
| 5ZiDNtAnd7RRKdIQszdokC, |
| 6Hg8ttRCzcrmcjKQByk576W, |
| 5Oi21OpRhvCW2yLo8IBJIB, |
| 5ZOqj33DQsILwjGrTOFoNL, |
| 5RUsS7d986VrWg0av0QWu3, |
| 4gwYI8RmNivMjr536yRXg0, |
| 5niBD3xierjknITTczXYgT, |
| 0NXbeusNZ1B1pswEWdIE0I, |
| 7wKeAlsdbJ0gE7upuwAWzN, |
| 5PsBFSG8DuDmNWRnw0fQeO, |
| 23AjSliVn7O1eAqYSquzZlm, |
| 78kfrPe9AM690Md8iO7l4w, |
| 2RDE8wQMa4OqbcqW6XeWB2, |
| 3krVlnig3iQX3aDhVb9csi, |
| 7nTXWjPLh3TSujIVWR1HbX, |
| 6NHmAyctTXNIBT5TfXGtkW, |
| 5Mumil4O51izyb0P8VdMX, |
| 4jLKzvhdMR1UawqVNVBDh0, |
| 7aRzDPgTvWtvTCGX0g12GU, |
| 10tdpiQ6EaUnm2rrc00Gsl, |
| 1eZQbLLAaTmyhMWxYTQkJP, |
| 6eT05atV7LR2GppOyLVkEG, |
| 3RrTbIf1EcSJEKo3Svxec6, |
| 7ngFJ31U4GuF4nxX7Pbrf6, |
| 1TzruSypX7001pkFN5S5pb, |
| 6PGV8ZclSAS5UltjGvT7xo, |
| 2laAx6Ckd7wNeUtB2ncK6u, |
| 0d5NqtMpuhIQ8gi12Ay4bP, |
| 252sa7zk9PhIGFGt57YT2m, |
| 6UTCT4Pkz15lnZGhSBHXnP, |
| 2qxeeTCWnEFDEhnZBMP3dn, |
| 6FZGLUYPpbd3CjqbFlGXyc, |
| 0NWHWOJcESRG3UQOmj233M, |
| 6ZKEDXV5uTydaxSjQjM88bi, |
| 6tk56wokoyRXtsfu0DH6GF, |
| 0aUVDjltGdMPpZyM1cEZX8, |

| | | | 36Zum05cp2Unprc5ARkkTf,<br>07CDeWjnJ17RTdgXfscpBV,<br>46xpmybEGY5D3ZvgZ560km,<br>74slgEmyEcKFnhi8OLGOM7,<br>6M0x3HrM2p3h2NgEAmYJqJ,<br>5Li8OY4RGur835Sftpmz15,<br>34Qvcp3gwgF9TI2SYS18Sw,<br>2AC4rN8XUU1IjEb6j7wsNq,<br>0EAz1Ds11zPDE8WuO65cia,<br>0xatwz7p0kFIJrx3isgknf,<br>2nCVfaGWFZKkbQ9nHzMXe2,<br>2YvwHVJQ9YUyyr077516xk,<br>2dhWChRzhv44h8qQm1kRfr,<br>63dba6Zs2CstruJdp5toPs,<br>7Ck5Nd8wMbBhRF0c91mpPw,<br>5lZMl66QhKDthghh9W9vXG,<br>2fsiF76O5JCz6vwXzoDobVW,<br>6ooDyLPFQ85xtfcTeSSEPD,<br>5w1ap5NVNry5HSEjxDDMVd,<br>6ANXLbOwrykWanMEQdsK8k,<br>6z7BMNYfSlaHvlUjGJAGqy,<br>28KxhFRYllcXguXbXopQUX,<br>7u0bdFuANsTLeE5rGab7NX,<br>6W3eyhmv1FO5zyj7wCmMfs,<br>05qB4aVM5qhgOskDrvB1Od,<br>0JtLCEEIvaL1qOQpu9n3dD,<br>6tSgtaF3VKSw7bAuDvnCGK,<br>6XfnzMK5asd0YpTw3scBK7,<br>5CdYif4P7D8xiKGruCLbJF,<br>2hUHhE2WLvvBOlRZoJFkRm,<br>3JOdMESeWsSWDonK6podcC,<br>0yD3Fp7KSO0trGhGXfJ1meF,<br>14C3PdcRE11w9jtoV7PNbX,<br>6Skvg7FGKrnqgsOzPJ7PaR,<br>728lAX8K4zyFISnCCwS7NU,<br>7wwSvjWqT2R7cWbGpfvNQq,<br>65KAMWy1Wf6Z72rRd6j0PK,<br>775yf90cpitt3ht1ELy1gc,<br>5o13W3X613UPqvKkDi9HaE,<br>2bJWYqxGnm6GN81fGhiOCh,<br>6GWRtxXutfD9WobadddC7a, |

46dmObgByvE0XIq9kNaKFV,
1BJwcuCpwxyiPvyLZMl0MO,
0l3FsXQnAtRKFsH34bH1Ga,
140FLwh4nhuz82zqdCwCP4,
43u3a2j6UR49mwPjwft78I,
1p1SIG2UI2Gz1EEPpp3myV,
0BxbApbQosj5oERjGCGT1n,
1rquwtX4l6OkBRws2nC83k,
4cRyhifzSQLARSsD4MzzPr,
0eGLywrKlQeIPlwRCL6wH5,
46KGX4Jo1L0Z5dSrBSFpA0,
6P8XTebhydcCJ1au1sJRE1,
4jfyz1zYYdrwx84jSr5czh,
2O9mZ41iowf0gSIND1LHac,
6Xj4Fhj2x6yDDOsAwQgMQo,
4pirrQfeF5FymPDVi2XMef,
635S225Crg6BfcXdCQvF6a,
1zokj46PTprjGWy2dIH6Ek,
6DkU1qx7zjfTRiGKjcKG0b,
57OEBpMlvChugo1xkKCMbp,
6a6Nn6wt73RdikNBOGajHs,
4U00HRc5k83L3E3No9sG6H,
30jhmYtDpZCBfnLkdQmOYF,
5lb8CwIJFYAc21nG8Q3pz8,
2ZHwKbtPSdwn2gM1Lfgdda,
3WNq3nESGEFbjQYTZIS5zh,
5VhV7yghvTdhHLmd36T8ec,
3gQWiGcnUUhNP26NZ16aZU,
72hMrAyShvAM4FHAmAqN89,
4cM91qX6D1vTWkCG0hx12Q,
58A3XJfgz1oe8Em64IzQmx,
4eRuvDuSLSXk5VAxlX07Bj,
4FaU7rbMEeACUYqM6qCyYK,
71gheqEKOYBfNWzDEHBjhM,
1XsWTRYdZKqOMok6EQHXwC,
5cG1PBEkep18jbqOndMesi,
1sCZdmvmsAc403EA2xXIcC,
3el9UoiOjjPBIOyQSL12Bx,
0deF8XMwcSZ9V65oOQ2a74,
384hPVjngB8DKGRdVfZ7Ou,
5JOvxni4tVsVPgt9zJjN4V,

| 2l5hcjgboararHSNWdDehz,<br>4UBzphehfOPY52MAEjlvhz,<br>6Uuk0EYn2a3Xqossc64AbV,<br>1f1b3VCfjsLoq7Ne3P2Hqp,<br>59bdqwHRNoWZK6laE78Bd3,<br>7FN8xZrYBKJqoSX7suBYqz,<br>2NiARdDsf5OrCU3S6gJKYH,<br>3iDqlclSiQRk1vaXqf1jhW,<br>2owhFJdbbONQjVIM2xvkEX,<br>6yhsyqCSgfTNlLvqjPNcAi,<br>4lOHMc5xAxDNsMRKtbddmN,<br>3SFFlloNx4SFJHfDWiTy,<br>4kbK1UgX5ogQDFXyKmGRtl,<br>3HGlWg8jd4m1keZxMxg1oS,<br>1MPWz7cN5zq4R5DfMQI7QK,<br>5EVoxZsHT0liyP2NApF4MV,<br>5JrZwMoKLwdR3LWMCyDvnB,<br>2s2gmzDaH0R0YUCKy0mwSq,<br>4a5FOoRjwrK8Cqo0E0CuU2,<br>3wvvqYtHGMjd2nj3WKjzSb,<br>4Ie4Bp6p3NfzBKeOa4vR9D,<br>3dMcavlJYaZr188vFF4zha,<br>41Bro7QmirTiq85VumPLIg,<br>1v7woFugm1zwJnrYyi4LS3,<br>1CLqOkThy2X9OPdo4Vwhli,<br>6zPkRHtUi2eh7Cbjorx7T3,<br>2JicYXR9XSgtthQM3Zzybgl,<br>3L50jmV6lWA6BpK1uYwptY,<br>197DsIf676MwvMyHFN4wRe,<br>49nN6znRpZxErTFrY4QDd5,<br>1Ms3M659shEPZebGAjFn8,<br>4fbySSCZTNGmTuSaHcNKnX,<br>4V7SGzQSIpkQULXranNOx4,<br>0p9JK72kJ2MGMcJirCHPIp,<br>0Nh4E5q01n0GXdg0nJzo43,<br>5k7y1rrT2HPYtYgiPKm6hv,<br>41iGfs0BvG40jOrj7JePwT,<br>2At74VumaOiDq84gkewy2M,<br>1Iw9e12lEVxKM0Xw0FrA,<br>7FRAnbeqFjcTX9EFoyP2fy,<br>5N2Qw4krxRusAd3KRNQVqR, |

Exhibit A - THE ESTATE OF J. FRED COOTS

3qi70S0khMdNAGx9EAESCn,
7hVi0uAZgdmAS8F8JRmJqS,
6O6ZjKP9lrYen3ap2bdt8R,
2Uqhf4cwqfHviiA7b5vy31,
2PCvdln1vqi2Q4fm9enSDg,
4BhOJCPZDMIx204EbZAfSO,
6G8E0EUM3JUwACvV6DgSR4,
72SDrB2v96aIiSjFajkyHE,
4XpZ60sLrhbO9lpBGvuF73,
6kVbphBFSJNsssnPzlYd1d,
3c497EfzGip9mDhXktKOYP,
45dcwOQlLsFvzGaBEvFWxB,
6ZLcdpUFMqoiV34tDtJeue,
635qpSwwlHSGbFJTGLfaID,
34aVcmfzi1HQuPyd4Kbws9a,
3YzgEls8bC6UUTh1obsCoT,
7lZGOTBTmkYSiiCYfJHDUs,
31dwXwb2ZqY4FsrvzHObDF,
2n0qjd5VVQi4IKzwgJwmt6,
5gzY2SUOz8JODF1lljX9kQ,
3eIUpT1bE5FgiZJx86W2H6,
6OEZTEmDVjI5upKKJH8fs5,
4otEvhIRbOfQ3ySO6rpiW1,
15uO70SYm4a9v2UZzrsOha,
7H4CHMeZiCkeFOamZyZyBq,
5W2eRac4lGRgYNyfCWQYEM,
5yNDgeHi98E5pHHz1zqvZb,
3YWW3OLXpKOtM7R1tXIS5V,
25LMtptH7psdCMpwJss1wI,
4rSF8bi7W8BBa25P5ErA4O,
6CcHFg7X1EyKc4Ofj1bsM,
5BIKiI1vSrk5IRiZGI4Rzr,
4SLYYjOPeONDOJ854ZbTX4,
1n7hMVOtUDQU2kUPCL5FET,
7sTaI3d7gqfrZGRWwevICp,
3FPtzhSEU9OA8VZnmQcQco,
7nUMuCQprxYGnoyOblgC8H,
6jCH2R2tuM2EYZiaeRfIjX,
4deUoTNtdQ4dNrAjhCPqlm,
28AgWDJIs1Qpc9x5Hdq340,
1NOjmXsfuLRSKUboncA1XA,

| | | | 4ZGUDmv06Hn9wNFDpwfa19,<br>6UkLHyVfosLwxg8XqmbRE,<br>3ov6Ii9ERkdFWQKNADi7A4,<br>30wSw47nH1qAAcp6jSBCg,<br>3s8PfSyxobnhB8O6J29P18,<br>3ONIyIetjGzdtqObgRxcA2,<br>1RpH13fSEmZPplkH8FfpYzO,<br>1Eir4jawvBneK95nsam2Lu,<br>4fOzt1hNqgomX7dY7kUD6D,<br>59ZLfZ4xMQIRv5m747xNbi,<br>4FbQSseQvaD9nu8hKAVH7h,<br>6SBEAjoIFrjwqYKZXRkQfo,<br>5iNpZY7Ae7qT2mqjXu3NDL,<br>0zKjNaCcUEmtOX3f5SjHAi,<br>1WG3ztxoPqOVoTNTrm3wO49,<br>0IQk1TEDHdxwH6dACaosZG,<br>4M1N5X0z54BbFkpaMQL7Zc,<br>2ZLqjma3ymuIQDy8Q9TYKj,<br>0OC23prpPakrYnZbh8daZ0,<br>2varbWsSbteNcefZTLN1Hx,<br>2x36wAbpygGVmIEKSeKOO7,<br>3ywRZD9CaW0UOVUuoituqh,<br>36ZJoyOyqe8jmr2nVSF0RO,<br>2hGgIPrhU24wgrGi8K7wOJ,<br>2ayiBPJCIZxsSIQNmaWGWvq,<br>7jiT9fekvZAyPJfyMWH8ir,<br>2l2mB5LkGjGDUzBY6gI0VD,<br>7qxdcxgLpmvwNUNpPpHsSW,<br>0DustI2PaiMLx7HXTRkU2c7,<br>3I1WOxOLjmHeoPFfHesGLq,<br>7kX1SSlOJZslms28A3TWF9,<br>14fy8HZuxoSEIzp2vf1mpV,<br>0CIRidvpmc6Rdo5xFGqBkZ,<br>0r2UZWsl0pxyfv7v6tWLk,<br>3bwBtoqCAHKbGDEtNU98ne,<br>3MbwYJNje7CGbE120uDrhP,<br>1DliU7FQ3zO1DaKHGVkycA,<br>24bJMDNZiuuzL8GL57uHLM,<br>1gGBvfS7lto28XthDfH59j,<br>69OADaUZhEl2WrfBc60p0X,<br>0H6VtLprTRphhIUtvMNqGY, |
| | | | |
| | | | |
| | | | |

0YLdhK5QCkA2zFlPeSWWMl,
4HO6MN5WTYjnD1TpUllgPB,
11mnV8s2PSsLtBlsOpryry,
5hlomMDo16cPPdhho827La,
7qEeRBUs6cBAlg0YrOQITN,
33U8zpt9kifm4Ti6MZSqkL,
21UOY8EzSVBVyMCdyGnE9K,
0ssdpCPL11zEfbyGzDC9HV,
6jaqGoslDp2uqlOx1Zcbvp,
16loOlXEMzzTEd4A67xhDT,
2aenp1fmgaBD0BCZ98Fx2g,
5pkXpjlYPMCyFwXTwXIWGB,
2QfwnWuW89sSmxctUrr0cn,
4U3vRpdsV118b5sAUC5IsA,
0oLtEc32Klo8cASO3aBNpT,
3bL6cZ73h1Yer813QiyVAb,
6gPRM2zHaNDfB8T4TDZ1HX,
0gPTHvm2KHuzOQJnYlhSPi,
5TrUrtLzYQGCPjeRtGdQbO,
0cv7AafBiGjaTHcWX041Mt,
00m0g9AdJPMJpJBwxmk3wT,
40wAhLV1Cwj9mDey6l9s9v,
4VXMrfzOhmrfPneWOD6Jy1Y,
3w8N1H3e50GsTfLeJzjGZz,
6tFyvgt99xXgEAPHQMDrjv,
7u1K0LD5kXbhpRbBHFXMT2,
5lMrtDoe6qLsimPLiJVpztX,
0KYZyFD49LJdRt5Bfuw05n,
4nt5l0lB3ghQEFJOBxlCyJ,
0K6Uv6cmQ4gsPKkocMjhN6,
27Scno19XUrsA1bCOu9xv2,
1sWuma7qCSvzAsQABd9zI6,
21JjUSxdTLTGTMWbaOVjtg,
0pVQFhWljwRVTyyNflWrCH,
4M4RSoVGPYF4xz2mxrs8G5,
7dFDBVIEVaUVcMrR5Izkv4,
2ccOjmDYUQGZLYvyKqVtRV,
4tcx8Sab2eoZIuAihyZfa7,
4llmmqCgG47mb66E0n6FTG,
1SYC72dAZeg0UWahGD7TsK,
6KOieMRnlizUnYSe7Vl4tP,

1F5HyCglwd8uxTJkfaMe8l,
0bgWcvpgzALahplhiGRpaT3,
1OkdBaCSfLEVGFZvCqX6T,
3bBvN3HFcLbZ3ENNKQ8NUu,
0lxW7He4Hnvj8njv996xaI,
5ZmPe2XiPbDM5eZJ9k1eov,
50Na8ILzwPMztB8UpZs9lM,
6JVTrlr2j5sydUI3iYrrFh,
3OiwayLJHNvos0ldSn3PP2,
353g5w6qBJAG0TbT5sfPU,
1B20aMfs2XLjWPVOYMCUVY,
4fLwH3aTJNEJLQep3GtnPw,
1pJZgzkuyk3CHvghP5HaWj,
6JzM3i3KYIDc290civlCzO,
3cgTMKp2dOVKDFeetMqUYf,
3LlehQWUmfvhSTqFVJMPUe,
6Pgcd5F9kMY2iacOihlmo6,
5WsM7aJSwJlbdntjqgsK1B,
7HfPRRaD1hEDzgRryo1i6,
2wYoCh6BD5uy3dGNc44gqB,
5iaYrnMkkGz3nycoi6oC4eh,
2h3j9oDnPYjGAMpWvsFGiC,
0MzC1GUBhNMMkuxmaHpkFd,
5wLVrHgRNHaNV0WQS5NgPC,
0uOiRygOJdg2xe56eedSHz2,
4h20cAq2j7W0TavOwUsDJT,
03CDkl4MT1VKQre4CFhTJl,
1ty7RBSprON0yVyLN4CEft,
1SdJ85JYgqszCL7qcb57kb,
1XHuSmiTqosjuJGUhy5Vgh,
2JXVJI1WpMpog0VHlPsBEd,
5dEFkiziOzYKs9IV5aPXuE,
2VC4tBLle3aqvG7nZ4yrah,
1qm0jrXMfili5TiDlRdCMyy,
3JIL7MMmqACrx3rDTPRoMe,
5499D70h6XYyVz7Yt5NgNM,
1cFIUdrENoeHlQIijQbRJC,
5a0vqnhSj8jnF8ntzW73ht,
0CdgzBqqfHUNSUFldZWCYcO,
1TGJNKVs007saunpNejSYN,
4SzzWr9swHyqp2Cc8D8voI,

2gF2j2xxjyMqnePZZIAM2u,
2IBaL09vgTkOSbuouHiZT8,
1A4tVqwC1gFsNJLqicxVsB,
7Aj9r0fhyq0mUm4TbkJ5WM,
48AdJIcJp6pmEIGAE1ZYBl,
3aNZxaCnzWZGQax0xZmVBP,
6FAoLN0QFa4f7dtkSlqd0d,
1ceySSLIzzMnZFsjYZGIbA,
1mYDBLJa00bY2LATwxqMY1,
3x9G3tfQ0LOh7p6ZV26kV1,
0gqYOiufHOnzQjOeXQebr2u,
34ffdGsM0DiKZg3l5CX33zL,
2gi4E5RBFMX2OHKKiBleG9,
4Z82ESSV9vY7N9cg4H5pB,
5xyfRKNmqAGnvDwrti7l9c,
76T3At8DfFnKkn2LXZnvU,
6v9CqqkCEtTAY2VpkD7oVW,
0mwSHLJUOdZq5yquK6MJIi,
0HNvlesoT79vNIUk3JOHs,
3NWGpcVzDaGewe0R8KMkdD,
4paRx8nMWdzly8arVkdwd2,
1ozh8WeXL3pOj0mHpQ7D67,
5xQTM01qnIrtG3HNavYh5,
6HCFukR9diGGn88BeUeqni,
6zp9QtXTeJ2e8owwRB2uRE,
0Rto2CSNA6Qm5rq8QPa8z1,
2TMXQBeQFxk4eXAvfLCJP1,
4R38HYQbr0f49WKuWZ2NYd,
0l2lm3Cf19hd4jq9eo2dHx,
5ZIkk6bQYNHFdqP2hTMWw7,
4KquUyoEvl7kdtKC8OjUFn,
1ZQeNb4uvJ0kpJHc2wOnal,
0ZmjoPL3xUgS1CR5Y2HtJ,
3DA4W4oCccYEPHTU WHwJ9u,
5v7YibtCRcxyILLEOd7K5B,
20DaXvqQLaXQ1DqWco8KR6,
3e8byMKLWU1mijL5Al8A6j,
1eeeJqm8oCQNlbHh76uSTL,
1Zb TGtdEQukuUz1qjllBOH,
2QN8ogwWjMrQrm2iCde2Kk,
4BSB1prz5ia1SIBBHJHVsF,

| | | | 7Jx4NjXqYrEG5KyN8DB12K,<br>6FdrxWA7IXJmM5Opx3h7Fv,<br>41WRCefjAVWn4NcHqwpyRU,<br>5LOEI4He5VQfqwfHHJHHYS,<br>29wrpKAK9IKxAwLTVUsxrXM,<br>7LDskn9GjhqiCvVjI06VCm,<br>5a67KW9G3wtTeJWZNHWSxF,<br>2JPFl0nUbAXLUMccWkJZPe,<br>22qLgIpv8cjBP1qzNUmaVj,<br>7B1voqL5Ge57OccN8A0Yqp,<br>63m4wMuoFRfVImKtK18yIC,<br>4dsUbCJyMuw2IttPtV6UB3F,<br>6d5ZTFwPIKJNUvb5SNl0Ku,<br>5xnv1qU55DW72zYFYJIc3b,<br>5pLyAOpiLHSu4xbCkul wxe,<br>2Nx23EWTDIzfHYEozReXaT,<br>36nVPBUz87lumiqen0GoM4,<br>2xHmyndJGKSjopcPuYhXxX,<br>5l RfygiJ2FG91SwX6o64Bq,<br>1f558RXTVfpD9sche2hRTP,<br>6wr3lLA2X8aeAigB9cvscB,<br>5w00KxXqH93JDCQ4Fjovfs,<br>488a4e9cBQiswPjtO9aGNJ,<br>6YvwILJ8fsGTMoXLiYzt60,<br>5P8zglS0ulVcMYo8z69Hja,<br>4JYQME6rouIDdZ7N20zCPr,<br>5barjplBGVKTlnGkhdsSzo,<br>6LDBBeEL5bqXJ6ovl8OMj5,<br>22aooDLnK4YvKkceRdxekN,<br>6inPVJaGhjZZWgESvLl8MV,<br>6NQPxxLNjeW5FczGjxJme3,<br>2uWlO7oQdh9NhFyevmEgh0,<br>3nrvd0VcQTu1ZQcAH9t6t8,<br>39Rgc25Y3wllnr2ceUbqIW,<br>5qYWBwE22PoVhllwKPCIyf,<br>3Bio1Rgx2A4LIXFgIY5KXr,<br>39OcrSbtFAIGUMQm1rN4M8,<br>3UyLMwtWHGx4HfiHxASYDN,<br>5NYm44qSgjIl6UctloE0zng,<br>1WJQxRoUU0LSJNIxGelzcc,<br>7MXNp1kQJJY7QFRYrq7pR3. |

01JyTQICD6pDDcl0hcGqSha,
50Kkyo39DcxyvIL4k8bmL3,
5Giv1Wdf9JRD3UPHc8Q75Y,
2vIjrb2wDARWzVCsUeqLxy,
2tv7kP5GgcnH0y3fjP0zEA,
2vH0gKagQgYSfTihXZ1v8t,
4Ie3H8LeCBX3GxVPZDVPio,
77PsPGLFRzGiai3mUZFzyy,
4B08NIPsGYSQIfrLaFZVFo,
20VwVyfPzh7nXiQHdUsjiG,
7wvEcTHzANKPyzVitpc9FL,
0aeEZa4V9wVVmJiTIVsGuQ,
16ZQU15Wu808CDS0HItvZ6,
2hgZxdiMPvO4RqLpAqOPVa,
0e4Pf3xOcRF4u27DUW6cYH,
6UL8OZSZs6URPDfvrHsTUf,
1mT9LKpsZ2LnGShlhD8qFI,
4L6DK0YrjPRI8kcfq9ZvzS,
7MTtFtfpkjkH8vZM7bVZvf,
6srB7V5BZDVwmSN5zPniEp,
3UE1pRvJQg7yCVV2SZxHuJ,
4TjdZGAmgtWYfG8xE9vJDO,
5RAz2c02ogFz2IHzVKOs2q,
2dYyKUa6XDITDusw5rXM6J,
7zzARiUc6cjzydq83m7KXz

# <u>Exhibit A</u>

Member's Name: THE ESTATE OF JOSEPH B. HIGGSS
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| FREE AFRICA | PAu00093774 | T0113566430 | N/A | N/A |
| I LOVE YOU SO | PAu002337654 | T9130246285 | N/A | N/A |
| THE WILLOW | PAu002337655 | T9028397479 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: THE HELENE C. HEMMINGER TRUST
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALEJATE | PA0001131868 | T0421912460 | USWB1010697 7 | 2Dw9HBn7E71Ey9GzZTWNf |
| ALEJATE | PA0001131868 | T9099297208 | N/A | N/A |
| CREEPIN | PAu00060190 1 | N/A | N/A | N/A |
| DEEP IN THE NIGHT | PAu000735158 | N/A | N/A | N/A |
| DON'T DOUBT MY LOVIN' | PA0000146470 | T9121725675 | N/A | N/A |
| IF I COULD | PA000039426 2 | T0702410409 | USSMI9702487, USC4R1302037, USSM19303016, CAC220400138, USSM19303016, USSM19303016, USMCE0813786, CAC22040004 1, GBQRF1207377, USGN61006945, USGN6120996 7, USGN6120150 9, USGN61104125 | 55Geok0u1uKfz6bygVJpfk, 5gKEnFZFfweGAJM3GZrQJR, 0x23ASdVCzUDBe9pIx4JPj, 2midhD1KNJvU0geGR3nSsy6, 1wlOaGpd7eyIB8LXpAtmhM, 4mHyKSfzR7kmEf8VYQxr, 3VbgoTpBRbIYTCPMtomYDL, 2dOFFScwmOGN8sySSbcRNR, 6TXGv1IRXQFM2PkoOJKahi, 12BnhdhwJGraWiPXPryZfmP, 0EKEWg4DJj6928IEbsfjizH, 74TmqOMMmPlgacOVH2ikQi, 6KBRf1zaaFSyaMk8sfIWT9 |
| INTO THE LIGHT | PAu000382789 | N/A | N/A | N/A |
| INTO THE LIGHT | PAu000382789 | N/A | N/A | N/A |

Exhibit A - THE HELENE C. HEMMINGER TRUST

| | | |
|---|---|---|
| JUST WALK AWAY | PA000660163 | T071887816 | CAC229800151, USE831546805, AUV40142742627426, USKYW1345234, DEEP81300558, QMDA71386909, FR4GL1073729, USI4R1222392, US6R21410330, USA560661411, USA371498682, QMVRR1202524, USA561398562, FR0W61114739, FR0W61114740, QM4TW1513284, ushm91396374, BGA261614929, DEHB51270311, DEHB51276708, DEHB51275117, FR4GL1115686, QMVRR1202524, QMDA71318100, QMDA61383663, QMDA61405055, DEBL60477955 | 1SCsL0vE4W3N7n9HiG4q2r, 5Sgww7p89zjGZUWEl61ac1, 4REFOO9dveOFxUtZ533Ar, 0R1sKPSEDtM6rxN0vXJg2a, 3aR0VsiaK9GtwIZ5QjG2ys, 4MHh7yO4FAvHWjkB1NuXty, 6a8MB903iMOIngpRjif58P, 3HT4yrIJR7GzMCdI2s8psO, 0TUJLPBJhO47JlCaaw89BI, 3f4jIVqZRksKGjRea5yHhz, 2mc9Wqc5KSg4KR00rLKM4w, 4nAviafoxZ6VHzGeIyohsN, 0eSoPkDxfscdae2cEKIgwB, 22uCo4dt9etbk8J27EHjP0, 5bUyRZ71Xv20b11xgOIFPR, 2ARMddYbahAkQKun8yL0g4, 3NXuS3KrhKL66HmTUXoGVn, 5KDWGIUP1pPNVMEUpjA6OI, 1a4A0Qg1KMydL1EfeRcc5ec, 7nTbrCKOMgtEYEdYmvpzV5, 7LcZ9W4rKilCiwzUgk8FGB, 5egHIB0x2K5INl6xr7Yp2F, 3I4E5nOvpx5RkFDM6oda2s, 5IXfN1foyxzBqSTWuIF9co, 7EFqjOpTMrQcG7F3lugQii, 13NW5BvU1Lb0nIDJZR4hpG, 6OIXDRLR8XyvBRCAO3eGQw |
| LOVE CAN TAKE THIS HURT AWAY | PAu000245479 | N/A | N/A | N/A |
| MAKE IT UP | PAu000702621 | N/A | N/A | N/A |
| MUSIC IS MY WAY OF LIFE | PA000040600 | T905772065 | USSM10027718, USSM11508584, USSM10105537, USSM10105537, GBBFH0700003, GBKQU1679291, GBKQU1679292, USSF79900121, USSF79900121, USSF79900122, GBCPZ9911203, GBBFH0700003, GBKQU1679291, GBBFH0700003, USDEI1571065 | 6BgdKqlUfMTATNMmbOzKpk, 6q5LKpxseSCeHoI2Ujy2t, 0xHVqPumpHybe1Yqzh9Gyc, 6RxgfDkfne97ZGv1ieJYcC, 2WihodKn0uiRgr7MTawbn4, 1ZYdBkIMVhIJkySACTMubS, 2E9E3ojdg7z0R9mSjALx21, 3yOLTOqMIl2y0OBrgORgmj, 6RZjwdfLqhH4AvC9UCdIdn, 2hWFVyGPBOQJ7gRxZP3oeB, 0KClfK0fYPRegxgXHyWJZi, |

Exhibit A - THE HELENE C. HEMMINGER TRUST

| | | | | 6QrFnXLgIIJgyroowHiKQy, 6bMBT4ETViRAlK9cK<9yJ8, 3SDBsdMxI8naBNI0u1UkBJ, 1G559bpHL5TU6bm9Hv9bgx |
|---|---|---|---|---|
| ROCK SO SLOW | PAu001684689 | N/A | N/A | N/A |
| SHINE YOUR LOVE ON ME | PA000065717 | T905773215 | N/A | N/A |
| SHINE YOUR LOVE ON ME | PA000065717 | T905773215 | N/A | N/A |
| SHINE YOUR LOVE ON ME | PA000065717 | T905773215 | N/A | N/A |
| SHINE YOUR LOVE ON ME | PA000065717 | T905773215 | N/A | N/A |
| TELL ME WASN'T LOVE ENOUGH | PAu000586790 | N/A | N/A | N/A |
| UNTITLED | PAu000810520 | N/A | N/A | N/A |
| WALK AWAY | PA000452128 | N/A | N/A | N/A |
| WELCOME TO THE GOOD LIFE | PAu000381200 | N/A | N/A | N/A |
| WELCOME TO THE GOOD LIFE | PAu000381200 | N/A | N/A | N/A |
| WHERE HAVE YOU BEEN? | PAu000035961 | N/A | N/A | N/A |
| WITHOUT YOU (THERE IS NO ME) | PAu000065073 | T912599047 | N/A | N/A |
| YOU TURNED MY LIFE AROUND | PAu000531957 | N/A | N/A | N/A |
| YOU'RE MY ONE AND ONLY | PA000387482 | T902886751 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: THE POOR MUSIC COMPANY LIMITED
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| THIS IS THE LIFE | PA0001245055 | T0109763703 | N/A | N/A |

# **Exhibit A**

Member's Name: THE RAY & WYN RITCHIE EVANS FOUNDATION
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A KISS AWAY FROM LOVE | PAu002671798 | N/A | N/A | N/A |
| A MILLION DREAMS | EU685984 | N/A | N/A | N/A |
| A PUBLIC SERVANT | EU685977 | N/A | N/A | N/A |
| A ROSE AND A RAINBOW | EU685974 | N/A | N/A | N/A |
| A SQUARE IN THE SOCIAL CIRCLE | EP 136035 | T070978864 | N/A | N/A |
| A VERY PROPER TOWN | EU 514841 | T070195357 2 | N/A | N/A |
| ACAPULCO | PAu 2662396 | N/A | N/A | N/A |
| ADIOS, SENORITA | EU 874340 | N/A | N/A | N/A |
| AFTERNOON IN ATHENS | PAu 2662392 | N/A | N/A | N/A |
| ALL I WANT FOR CHRISTMAS IS YOU | PAu 2671797 | N/A | N/A | N/A |
| ALL I WANT IS YOU | PAu 2671795 | N/A | N/A | N/A |
| ALL MINE (MINHA) | PAu 2574706 | T911262675 2 | N/A | N/A |
| ALL THE TIME | EP 115942 | T070000804 3 | N/A | N/A |
| AN EMPTY ROOM | PAu002671797 | N/A | N/A | N/A |
| ANGEL | EU0000857857 | T070002708 2 | N/A | N/A |
| ANGELTOWN | EP0000175932 | T070001386 0 | N/A | N/A |
| ANY OTHER WAY | EU685983 | N/A | N/A | N/A |
| ARE YOU HAPPY IN YOUR WORK | EP130275 | T071179519 5 | N/A | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | | |
|---|---|---|---|---|
| AS I LOVE YOU | EU 405277 | T0700019175 | USGR10500394, USGR10201324, USRC11502399, USA371486127 | 50galK4r0s18wdWUoBcgzl, 28185kLEph8VHRVvOxuzGS, 7E28kuyYqT7FdUpWSoyUdA, 562TISfsRZtfCUv16P3ucE |
| BACK DOOR BLUES | PAu002582613 | N/A | N/A | N/A |
| BAND BABY | PA0000948968 | N/A | N/A | N/A |
| BEEN THERE, DONE THAT! | PAu002990940 | N/A | N/A | N/A |
| BILLY BAMBOO | PAu000322576 | N/A | N/A | N/A |
| BLESSED EVENT | EU312410 | N/A | N/A | N/A |
| BLUES FOR TOMORROW | EU295178 | T9027501275 | N/A | N/A |
| BOUNCE | PAu000273199 | N/A | N/A | N/A |
| BUY BONDS FOR BOB | PAu000781710 | T0700166502 | N/A | N/A |
| BYE BYE | EU 883640 | T0700135734 | USPR36470184, USPR36470184, USPR36470184, USRC11401937, uslr10800003, USRN11500649, USRC11401937 | 78knV41vK7q0KwmGSoBW9I, 4Z8TAVCHdmOKPJnao7wrfWQ, 5FhoMTHL0MGiAgbOXbrAI6, 4YsZNy3rVVbIEtpIAqqUGI, 4JLINPUZ6ziQ0vFuFutRTo, 4z2AxSPwVpQheREqnHNtQB, 0WMwfaO8dig8fw8TikIQ64 |
| CALL ME | PA0000121244 | N/A | N/A | N/A |
| CAPTAIN HENRY ST. JAMES | EU0000514842 | T0700239708 | N/A | N/A |
| CASEVILLE TOWN | PAu 2-662-39 | N/A | N/A | N/A |
| CATALINA | EU137082 | N/A | N/A | N/A |
| C'EST LA GUERRE | EU0000386453 | T9161437441 | N/A | N/A |
| CHIHUAHUA CHOO CHOO | RE0000167431 | T0700246769 | N/A | N/A |
| CHRISTMAS IN BRAZIL | PAu003068378 | T0726134355 | N/A | N/A |
| CINCINNATI | EP21464 | T0700250334 | N/A | N/A |
| COUNTRY MORNIN' YOUNG | EU685982 | N/A | N/A | N/A |
| CROSSWINDS | EP000055704 | T0700268229 | N/A | N/A |
| DANCING IN THE SKY | PAu002991005 | T0726216223 | N/A | N/A |
| DOUBLE STANDARD | EU0000514839 | T0700398839 | N/A | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| DREAMSVILLE | EU 561481 | T070402681 | | |
|---|---|---|---|---|
| | | | USRN1500653, USPR36470151, | 0JKKkXAQ6VrgLSdiXSLM9Z, |
| | | | USPR36470151, USPR36470151, | 2cZPgFyH1KgPOPbVxjbgmX, |
| | | | USPR36470151, USPR36470151, | 0184vboKeT67tYRibKFEnm, |
| | | | USPR36470151, USPR36470151, | 5HOiX3oCrx2lMKRO6yAN5X, |
| | | | USPR36470151, USPR36470151, | 1QADRlGTifAO2QrtcWXfvd, |
| | | | USSM11406586, USSM11406586, | 2gGvUXu1V8kOmndz4PYEiK0, |
| | | | USSM10026645, USSM10026645, | 4iL32LVBFltkVpSyoptUFA, |
| | | | USC4R0302239, usx9p1055827, | 542W7nD0XyLo6SWizZw387, |
| | | | USRC11401927, USRC11401927, | 7tlmPiejiFkWKCmuDgiRTJ, |
| | | | USWB19800930, AULC00707701, | 5BT0Vkg5TtKdNoDkWcbyWe, |
| | | | QMFME1455535, NLA241700746, | 6PecejPmN3jFYNGr98Mlv, |
| | | | USC4R0305295, USGR19700068, | 5iv1zYjTye8rrvWQdmtKIN, |
| | | | USGR19700068, USGR19700068, | 1WFOMvSxkwHKWaEuS0NAYz, |
| | | | USGR19700068, USGR19700068, | 0Pm56cjhGl3UarXeP2LZPn, |
| | | | USGR19700068, GBZTD1201102, | 1tP0qmHpPhrNuwMqBeVPIU, |
| | | | USGR19700068, GBZTD1200603, | 2pqVFvleeSiCbmctyvFXOR, |
| | | | USGR19700068, US3L61240879, | 4QqtEfU0q9giZWcHJWyvDO, |
| | | | US3L61467181, US3L6146826B, | 0VDMHrO7sEKc6UM95Ix39F, |
| | | | US3L61249390, US3L61239927, | 25siqZZpeCRA6NgmBkrou8, |
| | | | US3L61457321, US3L61243967, | 2DKaFNPlBKYRpnGvgmeRUb, |
| | | | US3L61249533, US3L61470713, | 3UX7ygPSeNNOPRBb3iI5F8, |
| | | | US3L61247895, US3L61245248, | 5j9RjzbQYBv85Wx85dEOvH, |
| | | | US3L61475439, US3L61248341, | 3zIcLPd2yoFeO6jaBoEIqR, |
| | | | US3L61475439, US3L61242359, | 7nV8ajeOWZNwzg1pEZyp6, |
| | | | US3L61225074, US3L61248938, | 3Fn8fsV2SgtmQk6idyN5pT, |
| | | | US3L61223615, US3L61558825, | 6eePkyTP8vg7Sz2DStPag4E, |
| | | | US3L61226334, US3L61241830, | 5QboK3WZcdQ71IEyWiLui6, |
| | | | US3L61470407, US3L61466646, | 0vHMcBuxeNSsrue65gBrqN, |
| | | | US3L61247161, US3L61240803, | 1BzYQpwdVEZ4cmpWMoHY63, |
| | | | US3L61243868, US3L61457112, | 02peathWtrZEt3kLYGlISk, |
| | | | US3L61243333, US3L61249997, | 2Q7hLoc1FsZGMtb6AoasE7, |
| | | | US3L61244573, US3L61239297, | 5tZ4qdCCUi8HofOmudatkt, |
| | | | US3L61245941, US3L61457478, | 6HCnvSg9LEW4QsR8xXws7H, |
| | | | US3L61247071, US3L61248160, | 50jrQ19TKoXGMnHWeYwv4Y, |
| | | | US3L61455584, US3L61455101, | 6A6CxVEL6cjJYonL5MRJ33, |
| | | | US3L61470678, US3L61243603, | 0i63ee5oScV e9hPurbgcP3, |
| | | | US3L61457940, US3L61248979, | 1UYLeUGZ7Y9QgjFuMF17ZO, |
| | | | US3L61241101, US3L61454440, | 73BCFabF4iGL3usVfAjeWH, |
| | | | US3L61247357, US3L61467859, | 5g9yo7EoThtqImgXtnQxiP, |
| | | | US3L60411708, US3L60411708, | 0fixdoqSM5O32AdVBTDKsn, |
| | | | US3L60411708, US3L60411708, | 4ZNPuIIDi1WYbnxDwXdZT, |

| | | |
|---|---|---|
| | GBCWU0500198, GBCWU0702400, GBCWU0500198, ushm91245365, ushm20355916, ushm20783884 | 3OuuBa77YOwoRSn24vOAB9, 43mW4WaYHcBB9f2oMhcZYp, 1x1uA0Ec0VAvG81EyPVcgE, 4unNfiibEOCAlPvzgrgmJWY, 0s2JfwaiP1NW7zazPwomJp, 0PdvpL6ye0GjNI9ETynzT2, 30uGKDPuGgglubd1aS9aXo, 1rW883GoQpycurjlbr8o8y, 348GRQMVaRkE6BQYgqdmrb, 4XQBLhSHVK0AxlctNmcX9T, 4adwReOnMg2jlhaagUGris, 4KngZ93Z0W2Qt8s0hRj9AI, 6bVUvNKJuuskxOo8iqkHPh, 6cRGFcQlM7WLjbkAEAb0PZ, 2Bx3L3OmelSijmasjpn8ho, 78Op8Y6KT3iFikommYpH67, 4QdyW1XfD4txMoKtjeQyEt, 09a898ZJ9dhbhzuqW62Y2K, 2I0F2oHRCqsxe6AE0vWrYs, 6tOLOTahwRLeGlvfhF2rM7, 4jXwcVFLrFwOc3IKIQgpXb, 2sMVJixH6Lchwg KbMM8zyP, 7xAqH24IsP24OBltHqdo0x, 16NjiOl2tfpz6A7mKXVtgu, 7bRF4an0juiHtUHgBMHOKI2, 6aUHCQHGXLYulUuskuClevj, 7GPLzWSWE43DJuulaYJIMA, 4wGzcVCqC8lhb58q5aHQQu, 3uNY0fnzlQPMji5ghLm0ot, 57MkBUePfi7iA1zJEI5J72, 5pHHFUBAsb3PWhcYPRbgRF, 0q9TFRaxU5cl4ZxEoRLoKK, 4QRYR6kl4RHTQOMh09kzsj, 6X5cAH9z5fITMQah6ZeRdW, 2aEydiv3UvpzPutf1e9cQZ, 3r4F6AdUDUEERJdhDhD03j, 5EcuqIE9uF351xjNRzbhkz, 5lg65HgspKNIN5ocuSCc5u, 7luCtEZoobvoo85yVbFPVm, 0sWGmsiZyY8BQ2lSSXmjnh, 2Y05jy5SzFcT1O3Il2Ie2J, |

| | | | 1CiigiGLPuAY0c9hHxkIEe,<br>7m0a97iRWLR59OonCyG0AI,<br>7vJGo61C8rJEF1jNiI2RtP,<br>2Xsgqy6rvJhWdMr3MbLEb8,<br>7nCFOoAjcNOyeJEsgtCHyv,<br>3T9dJphnIlwEzXnaP7C7p1s |
|---|---|---|---|---|
| EAST TO NASHVILLE,<br>SOUTH TO ATLANTA | EU685972 | N/A | N/A | N/A |
| EV'RYTHING<br>BEAUTIFUL | EP0000157442 | T070049982 | N/A | N/A |
| FEMININITY | EU509606 | T0700542795 | N/A | N/A |
| FINISCE QUI | EU000014432 | T9148267532 | N/A | N/A |
| FIRIN' UP THE<br>SEMINOLE EXPRESS | EU685980 | N/A | N/A | N/A |
| FOR YOUR APPLAUSE | EU000043126 | T0700552120 | N/A | N/A |
| FOX TROT | EU614426 | T0710612615 | N/A | N/A |
| FRANCE | PAu002400892 | N/A | N/A | N/A |
| FREE | EU295176 | T0719286551 | N/A | N/A |
| GO AWAY MY LOVE | EU000460174 | T0700644092 | N/A | N/A |
| GOOD OL' MOUNTAIN<br>LOVE | EU716726 | N/A | N/A | N/A |
| GOT AN INVITATION | EU388765 | N/A | N/A | N/A |
| HAPPY BIRTHDAY,<br>ERWIN | EU000694717 | T0700750237 | N/A | N/A |
| HAPPY MAGIC | EU275952 | N/A | N/A | N/A |
| HE DOESN'T LIKE UGLY | PAU 2-580-29 | N/A | N/A | N/A |
| HE NEEDS YOU | EU000694721 | T0700750500 | N/A | N/A |
| HEAR THAT BAND | EU000874343 | N/A | N/A | N/A |
| HENRIETTE | PAu002400893 | N/A | N/A | N/A |
| HEY JIMMY, JOE, JOHN,<br>JIM, JACK | EP155776 | T0700750055 | N/A | N/A |
| HIGHWAY POLKA | PAu002400894 | T0700737183 | N/A | N/A |
| HOLY GEE | PAu002580294 | N/A | N/A | N/A |
| HOME WRECKER | EU780718 | N/A | N/A | N/A |
| HONORABLE<br>CONGRATULATIONS | EU000050296 0 | T0700742091 | N/A | N/A |

Exhibit A – THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | |
|---|---|---|---|
| HORSE OPERA | PAu002582604 | N/A | N/A |
| HOW LONG IS FOREVER? | EU000013640 | N/A | N/A |
| HOW MANY HEARTBEATS? | PAu002653587 | N/A | N/A |
| HOW MUCH WILL I LOVE YOU? | EU000776812 | T0700752119 | N/A |
| I DO! I DO! I DO! | EP000069517 | T0709026798 | N/A |
| I FELL IN LOVE TOO FAST | PAu002662422 | N/A | N/A |
| I GAVE YOU A RIVER | EU275953 | N/A | N/A |
| I LOVE | EU000405277 | N/A | N/A |
| I LOVE LYDIA | EU000228773 | N/A | N/A |
| I WAITED SO LONG | EU000434112 | T0709045748 | N/A |
| I WAS A LITTLE TOO LONELY AND YOU WERE A LITTLE TOO LATE | EU 432979 | T070079285З | USCA29900099, CAN110601432, USQX9160098I, CAN110601432, ushm21407706, USCA29300749, USCA28700175, CAI37071461Z, uscgj1331674, ITI401500171 | 7bPW89IDVPbaIEBOyRB8IL, 3Xqos9RkOg8XxAuOsQql5I, 5Us6IZQcYDLjl7vCNP25jd, 18TMFSpuxO6mk4b8gE2jCM, 2MYX1D2EgeuvxZWBowjFer, 6L6uNSgR2RPg1eHHrx4oTC, 6WbG5kXLtAKMEpa5hgW3BU, 3P56y97ltbsGhpfpKIQyVp, 6VIfIhPX7CBHUgk7mjzESI, 5sUpogWtqw3IO6nlkQTOU5 |
| I WOULDN'T HAVE HAD TO | EU000694718 | T0709079640 | N/A |
| IF LOVE WERE GOLD | EU000055446 | N/A | N/A |
| I'LL EAT MY HAT | EU388766 | T0709033793 | N/A |
| IN LAGUNA | EU359571 | T0700806343 | N/A |
| IN THE ARMS OF LOVE | EU000940818 | T0700796344 | N/A |
| IT WAS BEAUTIFUL WHILE IT LASTED | PAu 2-671-79 | N/A | N/A |
| IT'S A PRIVLEGE TO LIVE IN BROOKLYN | RE0000012948 | T0709072047 | N/A |
| IT'S YOUR TURN TO HAVE THE BLUES | PAu002400891 | N/A | N/A |
| I'VE BEEN THERE AND I'M BACK | EU0000514843 | N/A | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | |
|---|---|---|---|
| KEEP IT SIMPLE | EU000514844 | T070923030 | N/A |
| KENTUCKY LUCKY | EU685973 | N/A | N/A |
| KING OF PARIS | PAu002580295 | N/A | N/A |
| KRAZY KAT | EU000793649 | N/A | N/A |
| LAUGHING AT LOVE | EP50960 | N/A | N/A |
| LAUGHS | EU000253638 | N/A | N/A |
| LET ME BE LOVED | EU000482053 | T070953963 | N/A |
| LET ME HEAR YOU WHISPER | EU000352036 | T070954182 | N/A |
| LET'S MAKE LOVE | PAu002653579 | N/A | N/A |
| LIFE IS A CAROUSEL | PAu000040533 | N/A | N/A |
| LITTLE BEAR THEME | EU000664173 | N/A | N/A |
| LITTLE BITTY WORLD | PAu002662421 | N/A | N/A |
| LOVE CAME BETWEEN US | EP130274 | T070917952 | N/A |
| LOVE IS A MARDI GRAS | EU295179 | T072645589 | N/A |
| LOVE IS A PRIVATE AFFAIR | EU 731881 | N/A | N/A |
| LOVE IS FOREVER | EU435562 | N/A | N/A |
| LOVE'S OLD AND NEW SWEET SONG | EU685978 | N/A | N/A |
| MAKE LOVE, MAKE NICE | PAu002990941 | N/A | N/A |
| MAMA, MAMA, MAMA, WHERE YOU GET DE CIGAR? | EP0000082362 | T0701079835 | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | | |
|---|---|---|---|---|
| MISTER ED | EU 646401 | T0701096243 | USESK0617666, USESK0617666, AUPM09600070, USPSU0801015, USPSU0801015, USESK0617666, GBJUT1038198, USASX0822210, USESK0617666, ES7931300191, US8K20024097, USKK20224097, USESK0612177, USLMF0700075, US85C0705362, QMT281100096, CAM461130202, US85C0705362, US85C0705362, CAM460415468, CAM460415468, USK4W0726389, US85C0705362, USPSU1251977, CAM460415619, US2Y30739715, USK4W0706868, DEA311506077, US4R30725998, USI4R0800960, USEWC0771456, ES5531221838, ES5531221838, ES5531221838, CAM460415468, QMVRR1631735, CAM460415468, US77R0402665, CAM460415468 | 3XfU0F3WXf0o4TuorTAHRM, 7grogc1ZQ09ISypKzxv0PU, 1cmbBL6LWAOC1KrUtP5INZ, 558dYpBuqTbUJLsKwFNrPm, 1AI9Ig7vfN770EpNBqOx3D, 2T9B7ZiyWUeAuPD3rAsQ0D, 3hzimUpSJ9pIYd1RXcgLOd, 6tDXtCotW5bnOhT5iE2Ntz, 3mO3JmIIlwY6Nv6JmuuPwL, 2sLbsaIVxhpswV5Kjl8cQU, 5sbzsU7as9M5wbVkL2of8o, 2G7uKeEtXMoHB6EjSnmZf9, 032mMbF7TSeYRQkarZl6uY, 6NQmhAWuXFxQfWaF25e7UY, 2cp5eEhu9cJbODdhipWzot, 3EoBQnfR8annHnBslcikCt, 48HcRXvRGvAXJ3KuxXmwX5, 4ZPSx4hEH7KS0N50gm4L2g, 5JCWCHCTac2cZgHaqqStgL, 4nCoFXHOAqDMHMjVnP217j, 3fAUiR7wDJuLm9O1qHowlb, 6hyyX7LQpizV68llxEjo8o, 2gHT5X8glyIAybZ3PJieFC, 0RKmtRMgWfl9kiE2lekVanF, 4Y4nk8rbkafim51grmJg1y, 5IRQ0nyDxTyEciHVvimhkO, 3rAqh7JaNNlRHUNn7ko7cs, 7xbpunJMH7epUE8AmrSEOb, 4v3lkV55XIDGoCVeDoIA6n, 69K9tiQ1kn1EkX13KQa2km, 7eQM8SQhRPKDeYCpHHScOr, 1j8G4x8e1ERA4RhkoNKJgN, 2viAJYg3yW0r5NXdlzajgTU, 1G1bWRDkmmMgZlzsLkSezI, 5PiiqH0fTUTOF4wXglsWHN, 1GIpAUqaXD8EZTsQLdloq3, 4pigcnfN5M77aB62Dh763, 0NbEfpAlT1L6Hn6NHEKD8K, 1ocXn5HG93Vg8yWFAJ69r6 |
| MONDAY, WEDNESDAY, FRIDAY | EU0000464817 | T9028224013 | N/A | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | |
|---|---|---|---|
| MOONDREAMS | EU0000129663 | N/A | N/A |
| MOONLIGHT IN MEXICO | EU284814 | T0700271131 | N/A |
| MORE AMORE | PAu002718591 | N/A | N/A |
| MORE AND MORE AMOR | EU295177 | T0726600618 | N/A |
| MOTHER BROWN | EU000874344 | T0714286073 | N/A |
| MOTHER NATURE AND ME | EU511360 | N/A | N/A |
| MR. LUCKY | EP000142645 | T0701116280 | N/A |
| MUSGROVE MILITARY PREP | EU000300947 | N/A | N/A |
| MY BROTHER, THE BLUES | PAu002991006 | N/A | N/A |
| MY HEART IS HOME | EP000069682 | T0701109252 | N/A |
| MY MOST DELECTABLE DREAM | EU000228765 | N/A | N/A |
| NOBODY LISTENS, NOBODY CARES | EU619502 | N/A | N/A |
| NOTHING WILL KEEP ME AWAY | EU0000601533 | T0701531238 | N/A |
| OH, MY DARLING | PAu002671799 | N/A | N/A |
| OLD GYPSY MAN | EU275954 | N/A | N/A |
| ONCE UPON A HORSE | EU0000536755 | T0701590897 | N/A |
| ONE LAST FLING | EU0000228763 | N/A | N/A |
| OPEN YOUR ARMS | EP0000082081 | T0701595256 | N/A |
| ORDER OF THE GARTER | EU0000228764 | N/A | N/A |
| PUT IT IN A BOX | EU716727 | N/A | N/A |
| 'ROUND AND 'ROUND THE CHRISTMAS TREE | PA0000770989 | T0720589387 | N/A |
| SAILOR BEWARE | PAu000863490 | T0701466138 | N/A |
| SATINS 'N' SPURS | EU000369367 | T0701342008 | N/A |
| SAY IT WITH LOVE | EU388770 | T0701343192 | N/A |
| SEE YOU AROUND | EU000918942 | T0701401264 | N/A |
| SEPULVEDA | EP3779 | T0701347229 | N/A |
| SHE'S MY GIRL | PAu002574699 | N/A | N/A |
| SOMEONE TO LAUGH | PAu002671793 | N/A | N/A |

Exhibit A – THE RAY & WYN RITCHIE EVANS FOUNDATION

| WITH | | | | |
|---|---|---|---|---|
| SOUVENIR, AVENIR | PAu00257470 | N/A | N/A | N/A |
| STOP THE HUBUB, BUB | EU396429 | T072124150 | N/A | N/A |
| STRATOSPHERE LOVE | EU000700259 | N/A | N/A | N/A |
| STRAW HAT | PAu0022904 | T070137998 | N/A | N/A |
| STUFF LIKE THAT THERE | EU406934 | T070138146 | N/A | N/A |
| STUFFY | RE000013939 | T900673891 | N/A | N/A |
| SUGAR BABIES #2 | PAu0025802 | N/A | N/A | N/A |
| SUGAR BOAT | EU000004999 | T070140710 | N/A | N/A |
| SUNSET ON THE SEINE | PAu0025826 | N/A | N/A | N/A |
| SURPRISE | EP000011594 | T070138544 | N/A | N/A |
| TAMMY | EU000044120 | T070178031 | USMC1580247, GBJUT1000656, USDHM1627857, USASE0510222, USSM10019679, USGN61012843, USGN61110577, USGN61108345, USGN61013086, USGN61008338, USGN61203684, USGN61210447, USZZM1010635, USZZM0710390, DELI81352758, USSM19916571, GBJUT1031004, USK4W0708620, GBJUT802866, USK4W0724658, CAC901524602, CAC901314505, US8K20223557, US8K20123557, US8K20023557, USNEP1206125, USA5611511 34, USK4W0724658, USA561398543, USKKS0702495, USK4W0724658, USK4W0708620, USK4W0724658, USK4W0724658, USK4W0708620, US8K20918485, US8K20968485, USA56111 6825, USK4W0708620, USK4W0708620, QMFMG1498806, USK4W0724658, CAM460409368, CAM460409368, CAM460417561, CAM460804254, CAM460417307, CAM460417561, GBLGL1001458, USKKS0702495 | 4euxyFfM1e4cxknN6yQo7x, 7oHlC8sHLQrd3WXkEIgevx, 4AwLWzUdzICSzcflu07YvF, 0oRVFZ5NknYeYNyDvWuYEl, 4fowFJCxsV6dV77IdcFUhB, 5bvmriUJx2vjCY4IKmkgG, 1sbSDFXQslyImelqaMwAAo, 6zWj2DmzLMyaMX7eAvkBTz, 6f4NGwuEMyp49nfcZCdYuU, 32RcY0hkDMMr0aK0it6fln, 3LEywRcTfWrWRhx65CHmrE, 4Jo8EpBObaAxm2V3UryImi, 7ylu6kyHme2aVbY9nxdsWl, 4U0i00KFziA0AMFJR70fuE, 14pajqYLGGnsPVop84zKq3, 1PxAjr7LOIQucQl9h1Na21, 614Rd8rDEdu1uCZyZbWu9n, 1wvNJ6cIo21wf0sz0CfxP1, 5gmn3QHm95Nyr7gF1ETQaL, 6B32dleq8HlAj434MTb2eE, 6iCY4IgxxoGknFNQg489uh, 4LkfcLNuhVItaXJozN0LhK, 22SevSAfw25j8uD0wxLDl, 11hBs0gQU999L4zA9uSYm, 0qwzOOarIFlpUUnQV8L2cC, 2GEDuyFwvCnfGcQyAMPUpy, 2KaFNghmZJ8FzRs9OPhuUS, |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | | 7uDrwaLfOHP1ECdmib8X2v, 6bLr4cmSf8782dcnWKJEt0, 30BXixCFF6SeemsWT4iI8k, 4YyZmp5XcXIRJ2y4tBs7XY, 1brmwPPhb1jmjxF2l8VnzQ, 3pKGsD22jQNu8dJd9n7RZs, 5fDFeuLgfqucm8mslozmyD, 3749qHzbpPIjV10GJdqVE3w, 5bM3gXM6Ti9IOw1LYN2Mvm, 2CNvXp4swcj4zYKhqDOJ8L, 1bbVnCkEOa6GwYI0Y5YFT1, 13dFZgkjy9968VYNvuNeu1, 4sgezRVhrbEoSjUZVL8HuY, 50EuMamaM1RNHeAlgVd36D, 1hsyuThwFHTGS7hAugzDRY, 6XeXIQE1v1GHPKdT11mQsW, 2bABHvrBcP1aU4OOZZ5SBA, 5QeyCl46j5m90qTh67tHgt, 0xxjR181OAu5gahrBPcZu5, 0vILxSynV7qB8QMIvqVvMU, 2Bb2KIV55UU3mQW3Sr9Nmp, 5Us5gLmbMPuE66aRG4713m, 2Q81rERWNaFGAdBgTmamWt |
|---|---|---|---|---|
| TEL AVIV | PAu002400896 | N/A | N/A | N/A |
| THAT AIN'T RIGHT | EU685976 | T070178073 | N/A | |
| THAT HATE-TO-FACE-THE-NIGHT FEELIN' | PAu 2662398 | N/A | N/A | |
| THAT'S HOW IT IS | EU000454762 | T070178743 0 | N/A | |
| THAT'S LONLINESS | EP160346 | T070185077 2 | N/A | |
| THAT'S THE NEWS! THAT'S THE NEWS! THAT'S THE NEWS! | PAu001138223 | T070187026 9 | N/A | |
| THAT'S WHAT YOU MEAN TO ME | EU000454956 | T072123009 6 | N/A | |
| THE AMERICAN DREAM | EU000180866 | N/A | N/A | |
| THE BALLAD OF HERBERT HAYES | PAu 2671797 | N/A | N/A | |
| THE BEST UNDRESSED GIRL IN TOWN | PAu002662389 | N/A | N/A | |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | |
|---|---|---|---|
| THE BROADWAY MELODY OF 1929 | PAu 2-662-39 | N/A | N/A |
| THE CALICO RUN | PAu00023641 | N/A | N/A |
| THE CAT AND THE CANARY | EP8967 | T0700241797 | N/A |
| THE DAUGHTER OF MOLLY MALONE | EU000874342 | T0714228202 | N/A |
| THE DO IT YOURSELF CHA CHA | EU000409884 | T0700392068 | N/A |
| THE DREAMER | PAu 158-109 | N/A | N/A |
| THE FEMALE HE-MALE HOEDOWN SONG | EU685979 | N/A | N/A |
| THE HILLBILLIES (FROM BEVERLY HILLS) | PAu 2-671-80 | N/A | N/A |
| THE LAST TIME I SAW BROADWAY | PAu002573676 | N/A | N/A |
| THE LITTLE ROCK ROLL | EU000369368 | T0700964459 | N/A |
| THE LIVIN' LOVIN' DOLL | EU000388229 | T902136990 | N/A |
| THE MOLE PEOPLE | EU000436607 | T0702707296 | N/A |
| THE NEW VIENNA WOODS | EU000874341 | N/A | N/A |
| THE PRIORITY LOVE SONG | PAu002574704 | N/A | N/A |
| THE RAMS ARE ROLLING | EU 457-639 | T0701283773 | N/A |
| THE RED PARASOL | PAu002582566 | N/A | N/A |
| THE SANTA CLAUS SAMBA | PAu003068378 | T0731350074 | N/A |
| THE SINGLE GIRL | EU685981 | N/A | N/A |
| THE SOUNDS THAT I LOVE | PAu002670147 | T0717134901 | N/A |
| THE SOUNDTRACK OF MY LIFE | PAu00844352 | N/A | N/A |
| THE TEMPLE OF AN UNDERSTANDING HEART | EP000079782 | T0701783609 | N/A |

Exhibit A - THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | | |
|---|---|---|---|---|
| THE TWENTIETH CENTURY RAG | PAu002671800 | N/A | N/A | N/A |
| THEME FROM BONANZA | EU242188 | T070120633 | GBAJC0103664, GBJUT1039439, USZPE1200601, ushm80850917, CAM460427072 | 4E315FRX5rAYHVGo1MVFst, 729a1IPD0thAOe82bcyPix, 1MnQNlsFXOZWTYoAahZMRS, 2UiahiMXwDbTV3yEBHzUCL, 3n17us3DCIOA6RFEIMR3ya |
| THERE'S SOMETHING ABOUT A HORSE | EU000694716 | T0701819353 | N/A | N/A |
| THIS COULD HAVE BEEN MINE | EU000976254 | T0701826007 | N/A | |
| THIS HAPPY FEELING | EP0000118960 | T0701796817 | N/A | |
| THOSE BAD OLD DAYS | EU295175 | T0701827011 | N/A | |
| TO ROME WITH LOVE | EU000198871 | T0701832203 | N/A | |
| TOMORROW | EU337426 | T906643776l | N/A | |
| TOO LITTLE TIME | PAu002400885 | N/A | N/A | |
| TRAV'LIN FREE | EU000233067 | N/A | N/A | |
| UNFORGIVABLE | EP0000138555 | T0721232069 | N/A | |
| WARM SUN, COLD MOON | EU000433517 | T0701975725 | N/A | |
| WE'LL LOVE AGAIN | EU0000406980 | T0701978144 | N/A | |
| WEST OF EAST | PAu00258029 | N/A | N/A | |
| WE'VE LOVED BEFORE | EU000939557 | T0702016247 | N/A | |
| WHAT A DEAL | EP4745 | T0702807826 | N/A | |

| WHATEVER WILL BE, WILL BE (QUE SERA, SERA) | EU 406981 | T0701987189 | |
|---|---|---|---|
| | | USSM10023144, USSM19903514,<br>USQX91600977, QMXQD1110020,<br>USSM19903514, DEL111501086,<br>USSM15600267, USSM15600286,<br>USCA20300061, US3M50018401,<br>USSM15600286, USVG21303224,<br>USSM10028130, NLD911600105,<br>NLD911600106, NLD911600107,<br>NLD911600108, NLD911600109,<br>NLD911600110, NLD911600111,<br>NLD911600112, USSM10301666,<br>USZ7T1500017, USZ7T1500042,<br>USCA20300061, USSM15600286,<br>US27T1300501, USZZM1010634,<br>QMVRR143954I, USSM15600286,<br>USZ7T1300501, usx9p1105122,<br>USC4R0302495, GBVVQ1501334,<br>GBAYE5800265, ES6641000096,<br>USSM10028018, IEFJB1100192,<br>IEFJB1100192, USE831526788,<br>USY1R0915512, GBBLY1402245,<br>GBHFP0900089, NLD911600274,<br>FR6Y8078I048, NLD911600274,<br>NLD911600274, NLD911600274,<br>NLD911600274, AULZ01034311,<br>NLD911600274, NLD911600274,<br>NLD911600274, NLD911600274,<br>NLD911600274, NLD911600274,<br>NLD911600274, DEHT41000725,<br>PLG55I200040, UK8D41460298,<br>ushm90568132, NLD911600274,<br>NLD911600274, NLD911600274,<br>UST8K1515919, NLD911600274,<br>NLD911600274, DEMY61600009,<br>GBX44I200020, GBJUT1039056,<br>AUNC11009417, NLD911600274,<br>NLD911600274, USY2816069061,<br>QMDA71324664, USRDG02113370,<br>IEFJB1401088, NLD911600112,<br>CAM46041744S, DETT11504227,<br>CAM46040922T, QMHUY1560291, | 3Dnv944x31XU4FFMlkfnWN,<br>52Xfwd81ZsBMDTW2S2X3zz,<br>4Alty1OwiyRJquryqCHxyy,<br>2W2hcqqxQ6QXj9oObJxRbW,<br>5DuldFMcxPBsiMoEE93C1W,<br>2vjrNzIAoZRqRzRBovAHm2,<br>4ux6LGp3c4nW7QtsOgsFcu,<br>1XQdwgnUoHTdeAjEIYONKq,<br>3CBMmy3OR0xmCvwTuKeFDK,<br>2GI0r6U0Ewzm5lnM5uAZIF,<br>5qQkujR7oeNxIKriQkLQaQ,<br>2IehrebrHYqCPsyMTTU9b7,<br>4obx8GpFkAfTeuHYMmoObR,<br>7bfgpa7SqmtZMv2y5WiTMS,<br>2OUfYjSxlyY9uuQJwBTKZJ,<br>1cGAJeZ0wyCBTIxK5tzeWI,<br>0tjzHGBWolhPp5TkrN0VNJ,<br>2JU92UjnRETNdbgwbWMZgg,<br>05T6bzmMfsnv21jKFwiIC,<br>3teIQSXrnRTewmr5FMMWsG,<br>5jWSILDMh7tcduUFTvBZBj,<br>1vNH9ervNmrJOfRbiBUVP,<br>3U24d6InMDuPxvKKsFPVEh,<br>6oCyANtN4ZwT0mW7eu9WQj,<br>3HjiWwdS3dTbLvyTjzVIMM,<br>3IZKDVtlII7BrzMbIm5Lab,<br>2mjf14aeE41JhQcXvtFaZe,<br>1Nn63HLmeqEoyFDFROlmsX,<br>4eWZNolmjKyME074ydLJvL,<br>2BDbhzUGXUPO99SScwUJPR,<br>3dbe0RboAXS3d5G7pX7LnK,<br>1oTrqYaJICgVEs47nrAeg5,<br>47DSaOBpkejNY2YwkBsj74,<br>0AR63êżno9NKa3m3fRRfC,<br>4jAfs84tdqPIRfnSPuWU56,<br>5JW5EqkXA1xdKdjjNtzG8G,<br>6RvfQdkOj3Dik8owAv71gP,<br>73c8qBYISohP8BGSOOIoZY,<br>5xMm7DuvM702tMxujEzATr,<br>2Wl0f4SFJUEYTzDGcQmazh,<br>29sx2IH7w1uNwHuqaKDrmj, |

Exhibit A – THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | |
|---|---|---|
| | ITC940601150, USSM10028130, FISMC9500159, NLD911600112, NLD911600112, US3M50018407, NLD911600112, NLD911600112, NLD911600112, NLD911600112, NLD911600109, NLD911600112, NLD911600112, ITC940600042, NLD911601420, NLD911601420, NLD911601420, ITC940600042, USSM15600286, usrdg0211370, usrdg0211370, GBCEU0607304, QMVRR1631439, NLD911600539, NLD911600539, ES533787192, USQY51411691, NOFBT9501110, USK4W0716832, USK4W0700109, US8K20918434, US8K20974200, US8K20968434, USK4W0700109, USK4W0700109, USK4W0700109, GBLGL1053462, QMVRR1446445, QMVRR1442383, USQWA1278699, FR6V81291870, usrdg0211421, ITZS1200151, US85C0502906, NLD911600428, NLD911600463, NLD911600463, NLD911600428, NLD911600428, GB8XC1095519, NLD911600428, NLD911600463, NLD911600463, FR6V81419786, NLD911600463, NLD911600660, NLD911600660, ITB011200258, NLD911600428, NLD911600660, USPSU0903659, USPSU0903659, US4R30733136, USQWA1230749, QM6MZI1409060, US6R21315375, GBSWE0702213, NLD911600660, NLD911600463, NLD911600660, NLD911600463, NLD911600428, NLD911600428, NLD911600463, USQWA1230749, USPSU1251318, NLD911600660, NLD911600660, NLD911600463, NLD911600660, NLD911600463, ES7711004501, | 3FNJXyvwTBXZUnNsrbOsrY, 2EOTAhIrTJWtEAw9IxWRdD, 14paSTXnySBMHqrQvHxIWH, 1FQjVniKZNGICtVWMKEetXU, 1JbsjBvktTgLuxIIK7dlyM, 4afDKJj2Ir4NFgmiLBhvyg, 52OOfy0QSBw6f6cMHAQJJ2, 2DhHqQr39YtbYHoyydRwtF, 3rUebGW9MWgLojhkUbw9NV, 07w9Cmbss5c4UxGS2VCqdWa, 1yGSZZaaynEt4lnF9yXGOF, 5yMHtb5agjvkQsfBvZ5M8I, 2Po4FTOZnLYdD9Lfewkkb3, 56ZGXcEd4PaFZ6k2BU5VQB, 2rxJBjIMfdp0BizCOZN5Cs, 0K7QYv4p1e4O1Pq8ryknBC, 0eKqk6MXAH6f6GqjATJuKa, 6NFIzYi9jczzO0c852CBT2, 6y0tVi7iWZZ86Y8q7Wr05q, 6KV4HC8Ap6kgASSjuFg4mk, 6EcM0TET4xVmNb6AY1yheF, 3O1LEPxXZcaEikiZnLZ7i4, 3Hd6Z2PK1ARNOgddeisJW, 6khMQlaG7RGxP50T2WDmvI, 6XbPsvdpPieM5nlIp7op0o, 4DKKs5348EJSdzYeebVqOb, 7019LJxgadnokh4mfxrKDv, 06QIWKW1qPABOibWkuKMPr, 3rw524ewqHapd7eTLpk3FK, 2bcGEnbNqv9RjGvjZMh6QQ, 4qjgydqtElyzV8tIPNCRWe, 09Gckuib6H7Q9iatNAH77e, 4O4gN0f5ujDZB0k2sXjbMA, 5vgdTVSiKdUySAxuJrUNgD, 5un3gmO99XOqlsG0pDl7ZzG, 5FUI6hF61fKi6SdVH0f0zT, 5mOOkLAIsbeEhqmwqx7lq4, 0Av43VGyUwO83jxqCih1gb, 6eDqtGEKLFeeiiE4KmyV6d, 2E06SdEnqAzyju3PISp2P3, 6o2etTwII9CmiZrJvmPXc, |

| | MXF550904657, FR6V81841257, GBJUT1023016, GBJUT1013173, NLD911600428, NLD911600660, GBJUT1009765, GBJUT0918330, NLD911600660, NLD911600660, NLD911600660, NLD911600463, USA371369914, ITB011100483, ITB011100483, GBJUT0918330, US4R31009009, USPSU0903659, GBJUT0918330, USQWA1278699, CAM460412800, CAM460409227, CAM460804267, CAM460409227, CAM460409227, CAM461031063, CAM460409227, QMVRR1232071, QMVRR1232071, QMVRR1200485, CAM460409227, CAM460417570, CAM460417570, USA371108686, CAM460409227, CAM460425644, CAM461053025, CAM461051224, CAM460409227, CAM460409227, CAM460409227, CAM460409227, QMVRR1532383, CAM461031063, ES553122172J, CAM460417445, CAM460417445, CAM460417445, CAM460409227, CAM460409227, CAM460409227, CAM460417445, CAM460417445, CAM460412800, CAM460417445, CAM460412800, CAM460417445, CAM460417445, CAM460804267, CAM460804267, CAM460409227, CAM460804269, CAM460409227, CAM460412800, CAM460604644, QMVRR1130555, CAM460417445, CAM460409227, CAM460409227, CAM460409227, CAM460409227, GBJUT1009651, USA370905883, USA370905861, GBCM19905015, ITN731010492, USV351329991, USK4W0716832, USK4W0716832, GBKTX1001085, GBKTX1001085, | | 0TTFYCSxK6EplwD15G7pji, 1D26x7VZDMnpa9GDo6Wk1M, 4oTK2P1pyrloHEGFmVIdY4, 19rOoYgLkJ1agfDY0IL2bF, 0rwe9ZZ6ESbXoqRJVr8Jbk, 3i6OYOxaOuNtH7XltwY3z9, 3m68tOvJdYev7XY5ygIPZ1, 2v3i135JuDMhLOUEnBhz5k, 6Mi7UstsjQ0bC0Lbb0ROKf, 28b533lhWEXqbJgVyBjGxE, 7zfHGemrXdUxRAa2oZUBSs, 1EvHZCobT6bZ3wy3qxMxl0, 1MHEymzii263wjRDsFro9d, 4JNqlbpMP2MURVqwbe3t6n, 04fnlpp3ENCjgsg9xBr1dv, 5vUR8MwjNaluttajxyBYGU, 0O0dwtvx3D3DoM6GoiRamo, 3f6uiEvtPeEv8lvMsq3DgM, 7xNLRzqU01NNdy3mHGKLwZ, 5hsOq1OSb4J6havvQhiMsE, 6srF5hS6EbIwk82K2SGoir, 5Te9XxweuKWFaUgti7SVSVR, 6bxViOCwddkIEiduaRyP20, 4VKls93SB62ft1XyMefUKp, 6LHlcmaVt2brrfgEz8cFr, 3kYA0Hf1HBuz8e1ixuILUs, 6UMS74sEfNLlIK6fMn5ZD0, 7CU7N0Cclrwk1LVbrHVDa2, 2UJmZ1QfQi114RRlB0uqR, 3dau8KrsYSpupaD5HQjwSS, 4nXZEhsVZOp8Sv9uYJc6Tf, 0ljy4oAkdkfjM2jtzpEJOU, 4AAsRtj5v6PFCIkijdIOJN, 28wiENVMilFtzTrd1i4WOv, 3t2OG2VdrAM2cmDQmiGGb6, 3w0lui23GvVMnTN50U9hH, 4uoBPT2xdwzCjCR2bEICb5, 2dBF8TQMVK0uhY3Eipllht, 5KSJnpbDbKoPS5neZxiUC3, 6NWaJHa1pgtLqeMJNu4pnl, 5wdTfmowce0qgoRdVXSKgv, |

| | | |
|---|---|---|
| | GBKTX1001432, CAM460417445, QMVRR1535149, QMVRR1231286, CAM460417445, CAM461032566, QMVRR1536454, USA561118526, USA560519022, USA560757154, GBCMJ9907691, ITZS11200356, NLHR51485109, USK4W0716832, FR6V81353640, FR10S1409114, FR6V81428200, USK4W0716832, GBLS40103757, GBLS40103759, CH654082350, USK4W0700109, USK4W0700109, US4R31349340, USK4W0716832, GBQRF131129l, FR6V80356257, DELJ81504538, USA371651442, CAM460409227, QMVRR1201567, CAM461031157, GBKTX1005125, CAM461031157, USK4W0700109, US4R31349350, USK4W0700109, GBLLT1100001, DEX680900591, GBHQC0558477, DEA549707330, USSM15600327, USEW10000106, USSM19916621, USWKQ1500008, GBCST8624911, USY281606906, NLD911700165, NLD911700165, NLD911700165, CH654l709846 | 5NMUqyyNQ2mAvvQK5v9cvZ, 10d088jZrAoyqXbyIqQUk8, 4FKtXxSridoKgsf3HK9uQS, 2tVuiakwFRydiw5VYerNPF, 7gpVvhkCEiC5ggYHWTujsZ, 0NI85glaYTaw1vDCbLUPjt, 4DUZChBrLDrYU351gOFJft, 2OgMzRi5chHvqlRSKUY7Av, 1H3vpzPn8VJIMSqKfMzgh, 6MXqu5ja1XRgDGkguhpHQ4, 05zZwgIx30rMtBRdkVv1Yo, 58cJtN77aJxsmvi0KEgMNa, 01OqZUwQEX18RIXsRrX5o5, 5qzQlmu3bapqyLB4n8hbsi, 1R6EkqfxNhR0hvW4WH7GaD, 6w66dGTAzNwc2z02BlCvNp, 43SxTtNRj2tgV1fAwbkcT, 7k2PztEHe2So0ptFQc6ISY, 0lj3DrVCHAqFpe4xAaNg8n, 3QdtRvl3srgdBxW2c5yqFS, 2jCj9AI7gssxDbx3FFBJ47k, 41pWKIXQK98UfVZUHC2MGL, 74t82Oyu18NyFlmt7x3A3l, 14mXWPDSCqca7q9Vu5D6Kj, 7dx2pJUGBG7xrgHNgqL8p7, 5pseAL9HCyUECF5Y0BXsPC, 3KnUHxi3H8MMUnkhUv3qtx, 3KDoMLtPNTEQ2SpqZavNbR, 0UaiB3Mr5jkeKblk4tKKtV, 5Twza8QwaDteSv5ncFwqhF, 2WGXDPtvxKocDU1cPU82dX, 2LOLbKHC4rZjeUJO3LAiId, 3Oea1d6M7SHvG5IcQwelVa, 3581xtSaydcW2bw1G2TNOU, 6MF84tJfTUTMjVpxg8owhx, 0d1Y4jkX9vZ32wnxdZ5EizV, 4ZiwM3Rb0yGdlHeN0kXhWf, 0edTtvIoGxvYnWEyYqbawG, 3YRiS6owCKPTp64cwJHD795, 2O4c7VBiML4c1zfPg6sMiC, 3xP4IBxXAaqRtmIGMg8jRpp. |

Exhibit A – THE RAY & WYN RITCHIE EVANS FOUNDATION

| | | | 4BxQZz8dN21MiGz72rVrcj, |
| | | | 5vA7EgxNpjLeqStPYd t3J, |
| | | | 5Qbl8MU3rqt5ElSi33XfNM, |
| | | | 1xA9XCiGVMViN0VggnQ99Z, |
| | | | 34xmxLx1qtzhQRe2GfKYjf, |
| | | | 6IySztuimSg5b1iHi27KqL,. |
| | | | 0r8sgYnHS5vZs8HNxZovDf, |
| | | | 6Pi3lP0mu5kDAvaJQ7lJkD, |
| | | | 0Qz6F7nWWCWb13k7ZOpKBy, |
| | | | 10bzwn1FJsWFk7cctDJmJX, |
| | | | 1bXbcHzzQrWObREEpnI7l9, |
| | | | 1L4vXDPa70OgEciTYKKQ59, |
| | | | 6nFicR705hE0drX78v0Ov, |
| | | | 6oRRb3eNYFtTqLG7QpLYvr, |
| | | | 5zb6XsyMxdO1hDLxPw4OCU, |
| | | | 4FQqUJKlhKMVVfudAzP9TT, |
| | | | 6UquYACEQE980hamWedDHC, |
| | | | 3A8UcA8TNnZ7c5hQpXjYZn, |
| | | | 2A0c5Q4lcbP5bgOems2v0E, |
| | | | 6KikeENQn7QG2DoiBOoD7c, |
| | | | 3kbMEruPmmj3nMNxJOnjmS, |
| | | | 72qrc6AuxeoQQb5sNEMg7Q, |
| | | | 4Ee37pXSbcLTvG2rCjxVBA, |
| | | | 4uFr6lL0jnTmnIEoulWi5E, |
| | | | 0BNzWxp8WGSKqt4pSF1vUE, |
| | | | 1cAlfXVw62rZYDmi2rhh57, |
| | | | 6YO6hFWYoa2biC6hz5u1B9, |
| | | | 045D4sR1AQPvBID5KIUNi2, |
| | | | 4gaVUCBOQtelivSL5dquN, |
| | | | 3PCJqr2a5eyiIQ1EPBTygT, |
| | | | 7GUvnC5HUdCfssGvytEDpy, |
| | | | 6AoIz68l6mv2swqWpSarPu, |
| | | | 0HZNCApK2ia45AcTRrRqcx, |
| | | | 3L2tCkoMXWMVjGEFYix7Pc, |
| | | | 6fgeiX4ebNfobwin13zz31, |
| | | | 5l9iEBu7KVTZX8Rd6UPtlB, |
| | | | 0HYUlLVZoNrBtnRZnzz2kO, |
| | | | 45e1XFqiWxtlaJ1GNPQdhj, |
| | | | 1UKo7ukiGZwKSuRmlCWOD6, |
| | | | 3bJ6U609Z2ov9o9zifLUw7, |
| | | | 7gzsm0l8MgGV56biV2pA5, |

4sjHe9yNhf9dFysMhHe3ie,
7oxAUjAeVllB1TxYcbeofW,
3xd57ruarTj8BrR5zRX2Fp,
6ZpTiUJbZC9gxCkKvVNK6k,
2y6PkkcK9XCH4li2LjMYNY,
2UgpDelOdYb01wLWdkFQAL,
289Z4OjHdIfsNzvysDTWWm,
4TZJBTlROArYNBVWXPBCu1,
0QBgFhiH8wNbqmmbl8VvHA,
5Oyc2H7WrUOhD501AH64Lb,
68qcF8Sy7HCgs9xFN4zDIf,
4ZYWWivlZhv9Qo6SyKNMcrh,
22kjGWZyIDZKeRRH48rErZ,
7f6gaXqxD8So3AiVCANeLl,
6RnNdfbi7GeERoOypHMzLJ,
0RuXd5fld3x1oOfeEswoPs,
0m6PPfybucHtPouewypsxQ,
174NKkvdeuy01TNUHL6BXr,
08lWcSKw3YgiQIUIo7b2e1,
12CHWB0o11mfPRRH7OY6t,
6fFQjO0LKC3AK0WhCjQ1q4,
58DYw4vxt5Ue337vUOgn9q,
4dRC1bk88HLwMMjVAB4Q1l,
2Ni5nYNW9QxYGPTbfvywF0,
35VkX027qw7ltAyvFUae1e,
65jtuph0eggIsTyyH8vDDn,
2XDShKxBrNp0pjcDe7HyHc,
7894X17htkuAlTWF7nbqlA,
096DBl7cZUYpRp6uQIryCm,
1Bfs16pB76jrX5vaSmS7SA,
62JYmAYDIFZJdlf9pOqUOw,
7FrAh87OqH9G9DI56vYCcO,
2nBb2qe7Vkvs48dpDKEORf,
0CWePAyTSwu2x9ABrrQWE7,
4zUjPFPzrWmlBQGTZbYC24,
5giQUnl7XCOyJnTD6HKLDq,
1QtyBkRyzuuGm1ssv47vtR,
0weYABLPEBwXsZOTa5HDVl,
5P9baXCXMqsbRyJXFRyD7J,
6RyF3bOOHN78Wwj1dovvwez,
09WOliLDplUYYivShEt02C,

| | | | |
|---|---|---|---|
| 30wg0Y67Nmcn4MprzYD9zK,<br>4azukDg0e5E9NfHKuEZZo,<br>6ADLwZAJCygPwoQnycwHjQ,<br>2DehJCu2KhOWs58Wblm9ED,<br>0mQx5jTuI88U4TjXxnctlx,<br>4arvLN4pwUffB7WNVzDV15,<br>4dEDkoESPK4470rHFYNeuu,<br>4Nu4ZuGNPhlOrgrAGDI3tZ,<br>1Py5myDsOrblnyE21LGPml,<br>6E6KFscWiWPFm3yEVLuNMy,<br>4ibCRyQDSp64gVK6MHqzdr,<br>6k5IPLv4FXP6GRxDZNEiA,<br>0MyPqn9WMDcixR1krzcWam,<br>37I53iQstHIKSbG8hHaW0o,<br>0SiNBzz4oFZLGd1fo3KT4e,<br>6spgoNEvbwPbKwVGwkE2sG,<br>4hDmglAYL1K6y5HkmqkZUf,<br>0h9DZlvWwAV5TA4GPRGVXM,<br>4CxyHBHmwTx7SrNxWmVmLp,<br>2i1XAFFqnI1UeIK21HFF4H,<br>0OuWl6POvbYoxoJuAAx9XE,<br>2TfKloWAA0TalfgCq9Mv7m,<br>2pQrLb8QcFF97FMjIuEroE,<br>6QVadjIDSshetkli3qqKi1,<br>42NnVCckv7fl0v7bVny84g,<br>0jHTnxF5uTDLtYWZZLHJeo,<br>3pPHWnt8d6Ht4iTluhBKjY,<br>3kJeLuHxagdEdLvudZIXit,<br>4OLQUaBV5Ca5wsBAp0M119q,<br>6n4HN23Fclojemu1bMlFQx,<br>1YntUj10lB2TN8KFnVgR0b,<br>6rTCUBpWhe9gPnzP1066Ru,<br>4dNtMsMn4TAZm99wwbseSgc,<br>2tRZEr285XZNnrM269Og0k,<br>2oKYeWxiElrBzcuT7a9Ozy,<br>0wC2ZTz0EiX5oM1FFh9GqA,<br>2FzD9s0GqZkqxIOi2SfPUA,<br>3VR53EGdJf60lrwamMs0RR,<br>4cj7v7AzMzUNRH9eM4znPr,<br>7ivflYGJApgxUzY1bEEopz,<br>3J6nyV5A5w0ZeswwBxUNtH6. | | | |

| | | | |
|---|---|---|---|
| WHAT'S YOURS? | EU000852665 | T0702013577 | N/A |
| WHEN IN ROME | PAu 2-662-42 | N/A | N/A |
| WHERE CAN YOU BE | EP130276 | T0702808501 | N/A |
| WHO'S DOING WHAT TO ERWIN? | EU000694720 | T0702009888 | N/A |
| WHY AM I IN LOVE | EU000384975 | T0721232456 | N/A |
| WILDCAT SMATHERS | EU000369371 | T0702001942 | N/A |

0a2MQurTMi6it4sSWkpypF, 4m1Hnit20ZHJEfrQlfv2np, 4nz25BowDcCRFlxCds13ih, 40cOO9EiXlhgZPUvxXZjPTE, 6RHJ98LhKfusO3cOvRXnet, 0KUWToGeFwhwE1jiqrb462, 22FxLB6q4TDNqz0jXzSZbx, 2PZI8u7r6lNWvcFtURqbrA, 646N9o6smbhMtewJr87T5j, 1SDkkQO5cO7vNrjIeRt3Qs

| | | | | |
|---|---|---|---|---|
| WITH LOVE | EU000037164 | N/A | N/A | N/A |
| WITHOUT HIM | PAu002096090 | T902846829 | N/A | N/A |
| WOMAN TAKE OVER | EU000409883 | T0721232445 | N/A | N/A |
| WOW! | PAu002663360 | N/A | N/A | N/A |
| YOU HAVE BEEN GOOD FOR ME | EU685975 | N/A | N/A | N/A |
| YOUR TOP'S TOO TALL | EU31151 | N/A | N/A | N/A |
| YOU'RE SO RIGHT FOR ME | EU000508945 | T0702109383 | N/A | N/A |
| | | | | |

Exhibit A – THE RAY & WYN RITCHIE EVANS FOUNDATION

# **Exhibit A**

Member's Name: THOMAS LEADON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DON'T HAND US THAT | PAu003573192 | T9065452279 | N/A | |
| I CAN'T SHAKE THIS MEMORY | PAu003632658 | T9124212200 | N/A | |
| ONLY PLACE MY HEART BELONGS | PAu000883569 | T9041320336 | N/A | |
| | | | | |

# Exhibit A

Member's Name: THOMAS MORELLO
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BATTLE HYMNS | PA0001385002 | T0728978979 | N/A | N/A |
| BRANDING IRON | PA0001385006 | T0729006750 | N/A | N/A |
| FLESH SHAPES THE DAY | PA0001385001 | T0728978968 | N/A | N/A |
| HOUSE GONE UP IN FLAMES | PA0001248576 | T0720800101 | N/A | N/A |
| IT BEGINS TONIGHT | PA0001778860 | T9109971815 | US27Q1162073 | 3HXAOcRcr3dHzyNZ9kD0H9 |
| LET FREEDOM RING | PA0001384998 | T0720800087 | N/A | N/A |
| MAXIMUM FIREPOWER | PA0001385003 | T0728978980 | N/A | N/A |
| NO ONE LEFT | PA0001385004 | T0720800098 | N/A | N/A |
| ONE MAN REVOLUTION | PA0001384997 | T0728978946 | N/A | N/A |
| SAVE THE HAMMER FOR THE MAN | PA0001778861 | T9116150788 | N/A | N/A |
| SHADOW OF THE CANNON | PA000162170 | T9014779727 | N/A | N/A |
| STRAY BULLETS | PA0001778862 | T9052999925 | N/A | N/A |
| THE FABLED CITY | PA0001621701 | T0720800112 | N/A | N/A |
| UNION TOWN | PA0001757220 | T9066091790 | N/A | N/A |
| WHATEVER IT TAKES | PA0001621705 | T9018638227 | N/A | N/A |

# Exhibit A

Member's Name: THRICE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BLACK HONEY | PA0002026480 | N/A | N/A | |
| BLINDED | PA0001764152 | T9068660639 | N/A | |
| CALL IT IN THE AIR | PA0001764152 | T9068648260 | N/A | |
| HURRICANE | PA0002026465 | N/A | N/A | |
| SENECA | PA0002026536 | N/A | N/A | |
| THE WINDOW | PA0002026470 | N/A | N/A | |
| WHISTLEBLOWER | PA0002026503 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: TIM ARMSTRONG
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 1% | PA 1-339-382 | T0725217026 | USHEL0403104 | 38NY49T4OlgIXjOSYIRKz8 |
| 6 FEET UNDERGROUND | PA0001874596 | T9065379305 | USA561350559 | 51RyHTxymSU7L5oP1rWvuN |
| 6 FOOT 5 | PA0001050204 | T9029125335 | USHEL0319103 | 3EfZ4USPntgF6vdi86Axqh |
| A FRIEND LIKE ME | PA 2-030-494 | T9168555702 | USHEL1401009 | 4Flb3qvZr1wUXGH8Eajbzs |
| ALL OVER AGAIN | PA0001858558 | T910380327 6 | USEP41302008 | 5IT7j9BAF6k81wnKDiD5k4 |
| AN INTIMATE CLOSE UP OF A STREET PUNK TROUBLE MAKER | 1-5732698122 | T9222788503 | USEP41713004 | 7IejBxjTUvi6A1Kprlxqfz |
| APOCALYPSE NOW | PA0001161780 | T0724268863 | USAT20502945 | 2f5kR4AColeL5OjFpbKaSf |
| BABYLON | PA 2-030-193 | T9168559135 | USHEL1601003, USHEL1501001 | 7CEeAC3ili0WDGiZgB8NZUd, 7vAgZg28R3NnrL3rYyC3XM |
| BASTARDS | PA 1-339-382 | T0725208263 | USHEL0403101 | 62efTJVYSaasoYMr2WPS5u |
| BEAUTY OF THE POOL HALL | 1-5732713705 | T9222790661 | USEP41713013 | 7rfK9BOSi8ieNxjvcMVyta |
| BLIND AMBITION | PA 1-339-382 | T0725208274 | USHEL0403113 | 1URvLlgBz016Equ54Bej5l |
| BUDDY | 1-5732713802 | T9222790683 | USEP41713006 | 0y8eKvqqJdwlQPuaXRMn45 |
| BY MY SIDE | PA 2-030-192 | T9191596733 | USHEL1601001, USHEL1601001, US4391600013 | 2qKwTR3n4kBv0Gr0DAd0Zg, 6F7rCBRIqyQJc6k5w87Pe0, 4G7RTTzwpiJzCd512x2xkE |
| CALIFORNIA BABYLON | PA0001108071 | T0719628860 | USHEL0324109 | 5PzBnLGw3pNXwl00N1E7JC |
| CAN'T BE TRUSTED | PA 2-030-501 | T9168563686 | USHEL1401003 | 2bY2Emri46FAPUHdFYtmt2 |
| CONTROL | PA 2-030-191 | T9191595616 | USHEL1601006 | 0irVmALwDJVmzuzLbKulGa |
| CRASH AND BURN | PA0001161781 | T0724119496 | USAT20502965 | 5PCNwH9CJobaLeh5jHmb7d |

Exhibit A - TIM ARMSTRONG

| | | | | |
|---|---|---|---|---|
| CUZ I AIN'T GONE YET | PA0001867550 | N/A | US6R21228982 | 64Dp1gD4gT7McTfb5Ds1wF |
| D.J., D.J. | PA0001108065 | T0719635901 | USHEL0324103 | 2WOexGz1lYIBVKDPjOSFEt |
| D.R.E.A.M. | PA0001108073 | T9149862806 | USHEL0324111 | 14tgX5dfPaXfWsbnCj6tlX |
| DANCE HALL CRASHERS | PA0000840241 | N/A | N/A | N/A |
| DANCE PARTY PLUS | PA0001244254 | T9019718424 | USWB10402198 | 5krkldgwj5ZRq29wvtwq6c |
| DEAD AMERICANS | PA0001050204 | T0714407892 | USHEL0319102 | 23FZWx2K7ahmVmfgCSoq08 |
| DIAMONDS AND GUNS | PA0001108066 | T0719635898 | USHEL0324104, USA2P1339398 | 78oeeGkqmsr6r6AlW0x69d, 51pD36bS2c0hU52obwxgc7 |
| DIFFERENT | PA0001748966 | T9113552377 | USWB11100102, USWB11100102, USCHR1315436 | 2jQ83plqEYklrHY4gaH8a6, 74T0D2ftcYIpXj3LdAZKZs, 0NBdWZxa5q5Q5axO9RssxP51 |
| DIVIDE US | PA 2-030-190 | T9191594088 | USHEL1601010 | 1Z1WVvTdIUqEzSJFQF5HpO |
| DOOMSDAY | PA0001161782 | T9016054470 | USAT20502947 | 5nNk0VOnbqZGBGBPksRMMS |
| DOWN IN OAKLAND | PA0001108074 | T0719635887 | USHEL0324112 | 0hBu9axnr7q4bMjlaIzAul |
| EASY ON YOU | PA 2-030-495 | T913080038 | USHEL1401008 | 6tXTInl8O90GK3I4jbqFx |
| FAMILY | PA 2-030-496 | T9168556647 | USHEL1401007 | 0r9vx9Sh03mg3CcnoFdxXH |
| FAREWELL LOLA BLUE | 1-5732713899 | T922791766 | USEP41713007 | 79WptMx9b7bbdOMfo4o40g |
| FIGHT | PA 1-339-382 | T072521302 | USHEL0403103 | 0ONyT99fxr3ok7x0aZoFTM |
| FOR NO ONE | PA 2-032-801 | T9191596506 | N/A | N/A |
| GANGSTERS AND THUGS | PA0001161783 | T0723040989 | USAT20502905 | 77LJcGtVHqhMssgqJgzpRi |
| GHOST OF A CHANCE | 1-5732713986 | T922791788 | USEP41713002 | 533RjeNKT268ACRWba4FmM |
| GO ON RISE UP | 1-5732714053 | T922787099 | USEP41713019 | 3nSrDr7Nh9N344PPF8tWnB |
| GODS OF WAR | PA 1-339-382 | T0725212032 | USHEL0403114 | 1KWXPo9WSv4gsrvAVloc2i |
| GOOD THINGS | PA 2-030-189 | T9191595821 | USHEL1601012 | 1WUlh1siDUjfAo3XU57ct5 |
| HANGOVER | PAu00367487 | T9131075519 | CA3ZT1300601 | 7hnr2EMwE6jg1rEmGFoRoL |
| HAVEN'T SEEN THE LAST OF ME | PA 2-030-491 | T9168563142 | USHEL1401011 | 7bi5PE7bpHVVTPKFUwLL1W |
| HERE WE GO | PAu00257618O | T034404621 | USJI10400106 | 3qAqXvRByFsc4neTnqySEB |
| HERE WE GO | PAu00257618O | T0729584682 | N/A | N/A |
| HIT THE FENCE | PA0001161784 | T9026364465 | USAT20502955 | 49T8P3S6ezcaKiYO88SxQf |
| I GOT THEM BLUES AGAIN | 1-5732714140 | T922787113 | USEP41713012 | 2i4urMvXqwEFOCuY2JWL0l |
| I KEPT A PROMISE | 1-5732725227 | T922788514 | USEP41713015 | 6663eZ1ENwz7q9brlTfLkN |
| I WANT IT ALL | PA0001161785 | T0724122808 | USAT20502963 | 45MbK8xWcRVeiSHqmX7TBF |

Exhibit A - TIM ARMSTRONG

| Title | | | | |
|---|---|---|---|---|
| IF THERE WAS EVER A TIME | 1-5732742917 | T921324596 | QM6N21723585 | 5PQ7O1EpyNO5fVpTUrsWE |
| IN A WARZONE | PA0001858558 | T910610706 | USEP41302001 | 0lCXinhd6wGMTxtCAYdRQr |
| INTRO | PA0001050204 | T902348610 | USHEL0319101 | 1XgimS1sePxbG2WpQjPQ9l |
| JENNY DRINKS | PA 2-030-188 | T916855944 | USHEL1601013, USHEL1501002 | 0mFgtBwcbZjAxt6isZHVsuh, 58PfbOlbzkHRP6aBYQAJHw |
| JUDGEMENT DAY | PA 2-032-799 | T9191594839 | N/A | N/A |
| KILLAFORNIA | PA0001161786 | T9149865076 | USAT2050949 | 4zgRNTk5ljnSBQV2zeCqMn |
| LAST CALL | PA 2-030-492 | T916855869 | USHEL1401010 | 7HBZmrp1y4aYx6gAcJfRPZ |
| LAST TO KNOW | PA0001198509 | T0720299400 | USAR10301097, USAR10301110 | 68Mldx5Jfg0qW8LV7Mmwc8, 63ALP3swRx4v6ijBAR2TiO |
| LIBERTY | PA 2-030-500 | T916855669 | USHEL1401004 | 0dWTBM23MINPbx1dXjPti8 |
| LITTLE RUDE GIRL | PA 1-339-382 | T0722515199 | USHEL0403107, US6R21320668 | 25I4TepxsOFAwYuyOzUMbk, 2T7d713amymQfIvQDcu49U |
| LOYAL | PA 2-030-187 | T9191594293 | USHEL1601014 | 7HyfqWEfFmaJkakYMMmjJQ |
| MADNESS | PA0001161787 | T0728835952 | USAT20502953 | 5m6RJ7PWXcHqLfJwLphNWN |
| MAGGOTS | PA 1-339-382 | T0725216056 | USHEL0403108 | 7HdYSWHbyB8cGkTjwLPHU7 |
| MAINLINING MURDER | PA 1-339-382 | T0725216067 | USHEL0403109 | 6EQ556C08hDDsgØSGW0WFZ |
| MEDIA SENSATION | PA 2-030-186 | T9191597269 | USHEL0401008 | 13zYB4kngWGKkxEFzrMDDY |
| MOLLY MAKE UP YOUR MIND | 1-5732725274 | T9222785525 | USEP41713011 | 7IEmfoFlFgTfPCVYwObdSt |
| MY LIFE TO LIVE | PA 1-339-382 | T9057539294 | USHEL0403111 | 5P5L2Kn0Gjzi2EuUmm0bV7 |
| OH MY GOD | PA0001198511 | T8012998970 | USAR10301099, USAR10301099 | 65wsn0sden7fdwb9AXRkyd, 2QRNG7rk0XdGHKhwGAYzZQ |
| ON A TURNTABLE | PA 2-030-185 | T9191593698 | USHEL1601004, USHEL1601004 | 5BdbpAak9RUhjwT8fwciZe, 4JbqcOQRWEZBLR8IGZJnwK |
| ONE SEVENTEEN | PA0001108070 | T0721325694 | USHEL0324108 | 2WIqL22EOysq6m7qpmLzo7 |
| PHANTOM CITY | PA 2-030-184 | T9191600110 | USHEL1601007 | 5kT7m8hChi8Cv3KMGiiC8T |
| PICTURES | PA0000827889 | N/A | N/A | N/A |
| QUICK DEATH | PA0001108067 | T0719697901 | USHEL0324105 | 3bNnArQSui2XCQCtpqppSv |
| RED DAWN | PAu002576181 | T9149869158 | N/A | N/A |
| ROAD TO HELL | PA 1-339-382 | T0725218029 | N/A | N/A |
| ROMPER STOMPER | PA0001108063 | N/A | USHEL0324101, USHEL0405114 | 5z7IDqKnQkGw7viUFNlIE, 3FqgqdXqPMdxtth7s13uX |
| SAD BUT TRUE | PA0001108068 | T0719703124 | USHEL0324106 | 0Km6yfSNWRjZ1QdJFqfl7O |
| SATURDAY NIGHT | PA0001850691 | T9090797389 | USUM71101915, USUM71101915, USUM71102305 | 03qiXfuimQUqs6hI1jKca4, 6ExWgnDwyZ49IZg7H22pHi, |

Exhibit A - TIM ARMSTRONG

| | | | | |
|---|---|---|---|---|
| SHE GOT ARRESTED | PA 2-030-183 | T9191598499 | USHEL1601002 | 16Z7eNnpGjrr3bc35MKGBE |
| SKINS, PUNX AND DRUNX | PA 1-339-382 | T0725219453 | USHEL0403102 | 2MWC3IWfhh3lteOUPbtogB |
| SOMETHING'S DIFFERENT | PA 1-858-559 | T9150060165 | USEP41302005 | 0xpMjLASc2MPvOiYpYEBoY |
| STREETWISE PROFESSOR | PA 1-339-382 | T0725219475 | USHEL0403115 | 7j66Sd3x1luxWG5NByaLz9 |
| SWITCHBLADE | PA 1-339-381 | T0725219464 | USHEL0403105 | 5vaQ3nxD8O0twFbnhOm8Lu |
| TAKE BACK THE POWER | PA 2-030-489 | T9168565933 | USHEL1401001 | 6aPyTOZZheIVT5q1TVIRYD |
| TALL CANS IN THE AIR | PA0001108064 | T0719715635 | USHEL0324102 | 16ZatpXeth34Nygl9wzNKc |
| TELEGRAPH AVENUE | 1-5732725371 | T9222789755 | USEP41713003 | 57GI8sRYw4v1N8gDo66n45 |
| THE KIDS ARE QUIET ON SHARMON PALMS | PA 1-339-382 | T0725221533 | USHEL0403112, USHEL0403112 | 5KY6d5iKuC5UL9ViY1L6OU, 1uerPNTGTkG22DTAubvOL |
| THE PROSECUTOR | PA 2-030-182 | T9191601033 | USHEL1601005 | 0jvp7pKIiGpDwqG4t13VjA |
| THE STORIES ARE TRUE | PA 1-348-743 | T9149870633 | USHEL0602104 | 059ycxBLJSjdrRsBwr0PIg |
| THE VALLEY | PA 2-030-181 | T9191599958 | USHEL1601011 | 50iEETdJA6a8La0XWJWbjl |
| THE VIKING | PA 1-339-382 | T0725221544 | USHEL0403116 | 1k4d6n2q3p6Ez3PxGxpgVx |
| THIS IS NOT THE END | 1-5732725468 | T9222789777 | USEP41713017 | 5DAMcA320f6cYkRUfW3rt4 |
| THIS IS THE NEW SOUND | PA 2-030-497 | T9168556670 | USHEL1401006 | 3zSIIRqeY1bjTA4JNRskkB |
| WE TRUSTED YOU | PA0001108072 | T0721331389 | USHEL0324110 | 6fA9aM9VD46RFTdf0E3MsT |
| WEIGH ON MY MIND | PA0001108069 | T0721331378 | USHEL0324107 | 17FMoyT7Sa4uFtakcoKUZB |
| WHITE NOISE | PA 2-030-502 | T917737859 | USHEL1401002 | 0YnA1usoxF9GiSxW2dKY4N |
| YOU'RE GONNA FIND A WAY OUT | PA 2-030-179 | T9191598944 | USHEL1601009 | 7u7u63BpXU2TBmjtvqbCYY |
| | | | | |

# **Exhibit A**

Member's Name: TIM COMMERFORD
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| #1 ZERO | PA0001281054 | T0722438110 | USIR10500777 | 0wxR6vA8Je5JHiTsZSmG01 |
| BE YOURSELF | PA0001281046 | T0722473291 | USIR10500509 | 3zwmW1gM4E8FlHXV5nEl6u |
| BRING EM BACK ALIVE | PA0001109576 | T0718552807 | USSM10211588, USA37058282 6 | 4kMz4yiTpkvkx6P4bky6Mp, 3pVU2ETpdLARFc5jNgRl30 |
| BROKEN CITY | PA0001165489 | T0725689257 | N/A | N/A |

| COCHISE | PA0001109566 | T0718592314 | USSM10211584, USSM10211584, usx9p1061195, ARJ271512428, ITP441200073, USEGX1310020, GBQRF1036639, BRTRB1627347, ITP441200073, GBRBE0799305, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, US85C1222587, GBPS81516365, GBPS81516365, GBPS81516365, GBQRF1036639, GBPS81516365, GBPS81516365, USPSU1115169, GBQRF1217516, GBPS81516365, GBPS81516365, USEGX1310020, GBQRF1217516, USQWA1206955, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBQRF1036639, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, USEVR0615609, GBPS81516365, USV291304805, USA370582824, USE831587882, USA561065142, QMDA71331958, USPSU1242345, USA371473950, QMDA61435418, USNEP1009209, USNEP1109209, USA561117962, CH654086362B, USQY51460445, USQY51460237, QMFME1479135, USA561199688, QMFMF1469900, FR4GL1112396, USA56133799, QMFMG1498846, FR6V80768179, USA2P1339375, QMDA71321084, US8K20921227, | 1TDk2Jmi4dVZhm2dum3Jim, 7yoCW9Voo0Uqv6OJUXv8pgM, 2yNfTLtucbUMAjWAqsm4fC, 69ASOQbEk1AMzjiWrecsaw, 6oG3E57PDz2OWR1TSLo0IB, 2TLF6PoMfjHVnENtEHeZu, 1YTGkdXv4FyGNveyVC6CQ6, 7HKDtXeW3br4JpVgDvWZFL, 7pQQINwuBEqEjbbwpHSX2s, 45tmEPeiE7zzijxurr2Nbl, 7dRJCxIOemc9QGGdDhBAru, 2T2EraO1aGkEii8AROd8ct, 48cOFdpoRA0MxqwkodGjE2, 6niw0cxkPRari8hdi0re5j, 4qRGCfqX5xyutnljkrg6T0, 6FhBaULG2HzCVG9r8YCYvL, 2vHMbILmPWwPOxRKgJNexQ, 3crAur0oup0yH0nBQJKMge, 7DZ7pAdeegypAEjRPQRI26, 6HGZTWO2iUWsvhhdGArKXT, 12EPaznpaHBYC6WmEIYTVo, 2MclU1KxzrDAOIAwshC8wl, 1hsY14ctRYkdDUZZXBqZcq, 35K7JS1PVrneQOiKzjiIHB, 13LacXkAyvC7ZI3ptdQtXj, 6zmTKL5xTK9itFKa6Cvg9A, 6Wp2wkmj3P5cNuuWJhm5pw, 0SAGV9ERxtRIID6vbdAClz, 1eGZBMTCSG2AjkrGz TKPpK, 3wxeI7kBuoURh0dXRZOmTd, 4exbUeprHm1TsJ1skZyDjw, 0bSxyJciBXcAoXwWVwpUL1, 0LVpN6IR3cYNRiQTrXbfR4, 6Wis4fWQmx3Uk2MIW4JXcE, 2qayAL3fa0ZQX5VHmlwTfq, 4Ud71g7B4oXZyq63TluOO, 7jBsJvZWe4NCem3XIQ3KHx, 54MzE8VrktB5qt2hcb8T8z, 4IO2ITa7p0LIYkYkyr2Hwb, 3Bnd7jM0xMduKq9xMUHKnC, 76vHvtwVpA2aTKmXVxyVFJ, |

| | US8K20971227, US8K20967660, US8K20917660 | 4Szo3A5dg166XHZ1u7jZv2,<br>4BW0N76iTwpBnOhaK12LTs,<br>716su5TH5VUTS750Z090R4,<br>2P01fhR4pc69tEE4DGpatw,<br>2tiPXB0rtjl7G4Mkc4cFwv,<br>4yEkCxfAzG6SrtgN60qnRm,<br>0Y3qgPJ9nmB7hbH737poH,<br>223HLg6Q36vglV9hVTafNX,<br>5MPIoC5TrswExbG2wxoJS7,<br>6husjyMpoLVKjk6VYnMYbL,<br>48PhEF4u5S9m6NdOkr2Fmo,<br>5me1VslB9RBOGQt6Z1DWu1,<br>5Ux19dg1QkPwhY8wOYCamp,<br>0N2yzwSOUUID1vwanMl93l,<br>2zHdNSpmi6lzI4WxuPqK0A,<br>69Mhzx364t6pXlz6T0TTx1,<br>5TN3RWPBIFfmOzjjCASvv0u,<br>6RelexOFYC2ZHF2Gqs9CYV,<br>6T1fLiUD6TZ0dc8m1qhXeX,<br>5p9PCjJu3bwUjyMNvpa3zX,<br>4K7e2R3qpkY2vLOA0Aga32,<br>4sFACF7JzvQSUZtjM31BCo,<br>5OPg2MSBI9B269Gr17LZ2U,<br>71u2gmWVFGPDOAictsKBr7,<br>3a2yiA63PgH5iesHFjxPDd,<br>2giRXHOPl6Ds9ejcCh39FT,<br>3X6WnjC9fcAq5zYWVf34sN,<br>0JGcVI87RhZlz9Fx8Hg9wf,<br>325uUt2PZ5GQfDMDXvPnM,<br>3ztJHYb1VYykWytAI5ul9X,<br>5P9a4YIxVNqc6LlQqXXjo,<br>55jUm98R5JIIUsras83NC8,<br>5E1gxXDIE79XWTGdCqqiLE,<br>7DC6K0tC9zmvFLikGJTGL,<br>5zR3AA23DrKk440tPpayPL,<br>5yLwvhAhEoe1HDCLPAQPfh,<br>67RSNU5Y8KyGoNWR4WhHCp,<br>5hX8lXHCZ8k5e2KEw0fIx4,<br>0mjmoV7vucIYNp7ROqFywF,<br>4u5uz7PEktUV2VZVHwCOwB,<br>5hlZVF2v7Fcu24Y2DXcs7V, |
| | | |
| | | |

| DANDELION | PA0001281053 | T0722431313 | USIR10500778 | 74POIWjFiTY40xUFmIjyPE, 54bppxW3ltcLjiOG4wx5wq, 2eVQFRvdtnpLIdgEX9DLyx | 24xTrbr2WP3a3F29rejG9k |
|---|---|---|---|---|---|

| DOESN'T REMIND ME | PA0001161830 | T072242694 | USA2P1390537, USSM10505557, USUG11101208, USIR10500779, USEGX1317355, USQWA1209230, US85C1222610, USPSU1115180, US371698579, USA561133195, QMDA71331959, USPSU1242380, USE831587884, GBQRF1109156, US8K20967950, US8K20917950, US8K20967950, FR6V80765817, USA561199689, US8K20917950, USA371502260 | 1wprNhuXrCePogSJrxIKFd, 2vDMIHUPYX6zQRQi209Dca, 4y15UP1z4IMjzyw1FZV3Km, 0o995gJCGebaza0LWybToU, 2B1Yzj6HEZaRd0OANfY32e, 44nKXMyc2Ukb6QnbKvWZHq, 1SB42ccwI4DTPOECxIDfld, 3EjpfTZRFQEPArzqL5zdVD, 0gkrTKg3x13Cq8oUugqv9p, 23mkIaKyRdGCNMtEzbjjAN, 6P31XWU9Eiv9SfoWOOycUF, 0Ig1yAIWFfVqztSjuk1qxt, 6QNzZ5FrUOkMav8ERxgYpA, 0P73iihUSXignRnXfMMV8y, 1wnL6DgNcn8choLfBJv8dw, 2VvxcyHlqvzmiW6v9evXEO, 2Itym4FYh8NlXTdLrMUj17, 4ZxMk1zFzCVTtUX1e6x9XR, 6y5q9dkmIVyWBiHN15C9gT, 2w4rttD5tgoT8yKgXGCEoJ, 30n7DiGx5na7TlC29w2GlS |
| DROWN ME SLOWLY | PA0001281048 | T072431266 | USIR10500780 | 6N6Oo6920CtPfc352iqYti |
| EXPLODER | PA0001109574 | T072230508 | USSM10211594 | 68aNm1vMglmMicHwdf2krv |
| FIRED A SHOT | 1-5378865212 | N/A | N/A | N/A |
| GASOLINE | PA0001109568 | T072213501 | USSM10211593, USEVR0615605 | 33AxY0QUitvte6JV6BuLE, 4HNRYvYdDdt6sul8U1uqWD |
| GETAWAY CAR | PA0001109578 | T072213512 | USSM10211597, USA2P1445203, ESA011412143 | 3xOAzRgOEDn02c4zPIBRsE, 57ldJEiVQo9FH2GFHMLgMu, 784oeaxVGHxVR87bfQpDaX |
| HAIL TO THE CHIEF | 1-5377950087 | N/A | N/A | N/A |
| HANDS UP | 1-5378865383 | N/A | N/A | N/A |
| HEAVENS DEAD | PA0001281049 | T9035146191 | USIR10500781 | 7c0UK3KR3wOMXIaMaHViT4 |
| HYPNOTIZE | PA0001109575 | T0718803178 | USSM10211595 | 5M8EfAPEP2TQcr4tsjcimR |

Exhibit A - TIM COMMERFORD

| I AM THE HIGHWAY | PA0001109573 | T072213029 | QM2PV1544621, USUG11101202, USSM10211592, USA2PI445204, GBPS81527408, GBPS81527408, GBPS81527408, US25T9918158, USEWC0710176, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, USA370582825, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, USPSU1242483, GBQRF1217517, GBPS81527408, US8K20921694, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, DEEP81302344, GBPS81527408, USQWA1216358, US8K20971694, GBPS81527408, DEEP81302344, GBPS81527408, USA371698576, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, DEEP81302344, USEGX1310010, GBPS81527408, USA561338000, USNEP1210683, USNEP1010683, USEVR0615610, GBPS81527408, US6R21432226, USA561118669, FR4GL1061752, QMDA71331963, US8K20917762, US8K20967762, FR6V80765745 | 6IOsj50mykYq6Sh1VKMnZ0, 0sT86uflDw1mfkOGYT01bQ, 3bwAS8cN7Xtzvv5UurJOOX, 5E8FAFw8LihLMvXxjxMHaI, 34MpXaVNeVgJHlMEPwlj9N, 0resgxcQ65SVBWUfnkhWGC, 1iWlQl3dWHD9XpO9inakhx, 5S7ENqW3rl6o3TIV4zeWc, 0Dv1EdSptYMcbMDlFmjYbM, 58D3BFWixbFVBE5cd3Vaql, 5eLwzM8HDNr3Ny6KPaRhyP, 3VVgJY9Vu7TYqHMy58VF1V, 2xi3ofcrGumcaIQR0IK91x, 6hspVtP2ge2ACkjuwpRnHb, 6QnLjYFyd56D65FnaRwZdz, 1GmXaAX8300GRZvJdThEeh, 2IX81BISwGzMFo82R3e7mc, 4HK6SWYgonEAb3aUvVXt6n, 0U5J2ud2myjy1LsvL2dG8j, 2m6ILcQEqJTVOqdnfQbZit, 6E1usOZvNRBcoNtdQjdVkd, 0j59fgniIeFHFTg6pwy3Fg, 4yOLKvwbDZUNFTH1QZSs6c, 3WQSwMQyjJ63tQbtGxZZrDB, 2hfuVNM7Yi1vhbFTrkHFzU, 05h9udDsm8qiF6qWuptoKC, 3BP5vPmMqChH2aB95FhNyS, 6fpCYV7KxNjYGVzTwixxID, 6betMgW32W0KDp7Z98A1DU, 74TLEmpjXPuDhFxmFPGYQ, 7HHzeY1YPFFEv4Osh7etKC, 1h9QowQyJyXSda5j2kDUOI, 3CFK7DHgFIXLhugNC6cdbr, 5P6nZiCsM27gLSDsxY7RVk, 5NbymLIRUmMntNfKeW8Bbm, 1YUdPgDyoVetRC9Lq5kwWE, 0lwEsZZlJCGXGRp4QlDjJT, 43plk4AmP5l7zQzBAvBHJc, 7sRdCMlJGPmyevPiAQRRma, 1WObjZrB8ke27Ww3KHXmW, 3Kz6yvJyJKLPqk77AgIVWF, |

| | | | | |
|---|---|---|---|---|
| | | | | 72Blrlreh46lsFLFiFT16O, 0T6O1G8GQXNY1d4DjtTFQU, 5hh6lIYruSIGo4n42F7tgi, 0xwgPGYhoGM3zdCdXlLn3k, 679QrBFdmSttz2z8jAvKnFNx, 548asHJRJDchb6lNGlE2sb, 4TjPlr1i9gwISRUbtWsbIo, 2LyQCF7koiuzo9djyCtEST, 6AQB7AEzFRCF7gjvxj7K8U, 28PaSSllmXqaHxjXyLXZC3, 5cZbM9jF5UGPPfQM6ztY7v, 5dhYLn9r2bkRQbMxfjTxvd, 2oYETP9gHskmyHxQdv6T2l, 7Ahjcr2nXsd7RlGqC3txp7, 2gNoxOpBOFNcqeKXEoYFlc, 6KL6sYBnYiWrk7ethpenPe, 3HQ87qpJkeQLcYesqpDOL9, 7jrG5GsN66bt3RDutWgJjE, 6urGGLsCR2sFugvSeFcTnw, 0blIZc2lwSS7OhlgDUKCU2, 6C6K8z90vtqGXsLVxWwaJF, 3kxfmwm5jx3R3JZZWUlR0E, 1xuNMDes7VBl67Sd37EWZG, 1BdRgMm4lCgCdArvplm3sa, 0dX2xs6zK2opG7Xt5ha3rT, 3U1qeSa7jKVyw1a37Gx5rQ, 5DYVHhcLMDx2nK421pt6iy, 66DACOeGsfeQ5tRhTEEl5t, 3tpcdTileRRILRrxWkp5Fi |
| JEWEL OF THE SUMMERTIME | PA0001165490 | T0725689280 | N/A | N/A |
| LEGALIZE ME | 1-5376934852 | N/A | N/A | N/A |
| LIGHT MY WAY | PA0001109577 | T0718904983 | USSM10211586 | 5mT8aQv538JCa51xF7K5RX |

| | | | | |
|---|---|---|---|---|
| LIKE A STONE | PA0001109570 | T0718904994 | USSM1021 1587, USUG1 1101209, USIR10500888, USSM10304604, USA2P1492543, USA371698577, USPSU0902689, GBQRF1219078, USPSU0902689, USPSU0902689, US85C1222727, US85C1222712, USQWA1223075, USEGX1310008, US4R31350997, USEVR0615606, NLHR3151 14789, USNEP1009563, USNEP1209563, USA2P1339319, FR4GL1028032, FR4GL1061753, USA561118082, USA561199690, USA561338001, FR6V80765752, CH6540844711, US4R31351007, CH6540849130, FR4GL1058634 | 3YuaBvuZqcwN3CEAyyoaei, 46K18fG5hkY67XAGZGKTSc, 7tho6ionbKQq4sTfOPhNzo, 7tkUJCKnX0rT4qozOUF2d8, 0KSFd4uHjA7Jjgrimdbp1D, 7jShZjjTCVACjNqxuD4Ovy, 4Y6i0FO2TOWqSZK7OjCEQ, 00ecg4hOH95kx9bnCNmtBa, 05gZxTBjPnsS6YVvcb6jyKb, 1ZzIz3ZQqZ0XHwqPYyCLWx, 5dQHr2fO2KMkkUNtSpa7Bk, 604IFzpavL7Q6KqHZkhIvA, 3hxzEf7c9dnLTYJ6e8q1vP, 76TMzmstWZZQz8jj0IqKds, 4bZeqXB4AjLrdFeF4f7FCB, 5ISp5FRITAGnghVcoFdsGB, 5PfcvPz7v6qtaFiqGWtKCyH, 6AaiNJuOmRbYq2lmWCQ4qg, 00NhDRcx4tuqvPFdUyLjGg, 71rYVg7n97XUPGRCXwNak8, 2bGMhq6vd3g7gLMnx9IEn2, 6wzkAYBuH6WEF59qog5HWL, 7dW3azs1BIzrtvnkkFeYAz, 3Jwww51qGkzdDBeyz9ua9v, 5jLLGac2V6qpIS4T9VSReN, 7AVjY6rLimMfUmJUqwQgON, 33ulFaFZ21eleetYhTXgH4, 2xMY9EANAAtnL7A244vzGd, 53pc0kxjOHhU6cZfe6waCM, 65tvHJ4uHvM9za66pkeNW2 |
| LIVING ON THE 110 | 1-537693 4927 | N/A | N/A | N/A |
| MAN OR ANIMAL | PA0001281051 | T072243 1299 | USIR10500782 | 2kdUJNT7b3PHQo00iC5Mtp |
| ONE AND THE SAME | PA0001165492 | T0725689224 | N/A | N/A |
| ORIGINAL FIRE | PA0001344017 | T0725689246 | USSM10602961 | 0zY7SkbIByXGKak663jHuI |
| OUT OF EXILE | PA0001161834 | T0722424454 | USIR10500783, USSM10505558 | 7IE5HfOza4ji2gIWL7UwK1, 30kYMiCpL4cxYXNb2tKKFt |
| RADICAL EYES | 1-537693 4721 | N/A | N/A | N/A |
| REVELATIONS | PA0001344013 | T0722807784 | USSM10603154 | 22wnEMAQaNrbot1dwmeucH |
| SET IT OFF | PA0001109571 | T0722214869 | USSM10211596 | 3K2YKboOTnzSokPEAZKjbX |

| | | | | |
|---|---|---|---|---|
| SHADOW OF THE SUN | PA0001109572 | T0722246732 | USSM10211591, NLAX60305615, USEVR0615603, USEGX1310022, NLAX60380990, NLAX60380990, USPSU1115298, QMDA71331968, QMDA61482440, QMDA61482440, USE831562988, USMAS1452404, USKDR1512102 | 2uDwRgwGPjXq0j0hNCuFc, 7lCSRCfsfXy5KG6Re8DnxG, 5lrVwm9FdmZiL4ic2vfsSX, 4PaFvQRk5JY83zI3xXf1yW, 0dxvso2LXyM5g24GLrlNH1, 6Uct5OBF9VWXz9QXSnEfx2, 0ZIKY1vARxKPL2vFTEmQQn, 5x8FozUrsP86aFDeawemgr, 3aqKsTtSM1CtqL9jBbiUxa, 6Ofhm0Jy3PbGpJ3sJIIpri, 51bvpweFUY8sMaf1YOJIc4, 5opF8sO5e88PZ3Wg1wbWxB, 1BdVKeSMqQ2zBAIG154fhz |
| SHAPE OF THINGS TO COME | PA0001344020 | T0725689279 | USSM10603160 | 4tXKUNSNB7olbxHKQsZYwc |
| SHOW ME HOW TO LIVE | PA0001109567 | T0717198587 | USSM10211589, USSM10211589, USE831586388, AUXN21511404, USEVR0615601, USQWA1233386, US85C1222146, USPSU1115300, USA370582828, USE831587900, US8K20967723, FR6V80765782, QMDA71331969, USPSU1242701, USEGX1310023, US8K20917723 | 6PkA5sMVbfkUBskX6XQlbF, 1Qdnvn4XlmZANCVy3XjrQo, 7K4l9bbJEKmO17uMSGH7ty, 7pGfR7Kt0HJAoC3prfiMYX, 16CYFarH2hMtAnfrAnV0Xb, 6boxiCzOyNGdIPMvHqVhli, 0PNkTx7rAPnG8jb5weg8vo, 6Jh4VeHPoJ315QRXBHE7fz, 5EII11h5bKNzPLWX6kgFLO, 5gPGJs8I1XaKIHzT46ScU, 3jw3iqVL6qulN7qOAcIwpk, 6iKb6HuJlBvvgvq1ys7PMY, 3sL8r84NjVrXlIV1qGNC6D, 464VqCoLx429upddhtwx9B, 54gvUnwknWizMpr8ecFtIn, 3kMhuOQ2OT45YkILCjwi0E |
| SOMEDAYS | PA0001165496 | T0725689268 | N/A | N/A |
| STRENGTH IN NUMBERS | 1-5378443467 | N/A | N/A | N/A |
| TAKE ME HIGHER | 1-5378443272 | N/A | N/A | N/A |
| THE COUNTEROFFENSIVE | 1-5376935172 | N/A | N/A | N/A |
| THE CURSE | PA0001281055 | T072243812I | USIR10550784 | 3I788hdILZbf6WybWxGm28 |
| THE LAST REMAINING LIGHT | PA0001109579 | T0719079636 | USSM10211590 | 3ItgVE7kFVA2I6eM1POc8W |

Exhibit A - TIM COMMERFORD

| THE WORM | PA0001281050 | T0722431288 | USIR10500785 | 1ww2WeuQpm6nyYwMaB9AVc |
|---|---|---|---|---|
| UNFUCK THE WORLD | 1-5376934807 | N/A | N/A | N/A |
| WHAT YOU ARE | PA0001109569 | T0717201438 | USSM10211585 | 4Dz0U7qR4GxIZAOGGEPuTf |
| WHO OWNS WHO | 1-5378865318 | N/A | N/A | N/A |
| WIDE AWAKE | PA0001344022 | T0725689291 | USSM10603162 | 0azJGZcBmcLKYpHBpFEdm6 |
| YESTERDAY TO TOMORROW | PA0001281052 | T0722431302 | USIR10500786 | 2EfxNex41awi9cHTBTtZ2S |
| YOUR TIME HAS COME | PA0001281044 | T0722424443 | USIR10500787 | 5Lng6l6r1P4KjYVs7AoOpc |
|  |  |  |  |  |

Exhibit A - TIM COMMERFORD

# Exhibit A

Member's Name: TIM HAUSE
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DIRTY FUCKER | 1-5278323473 | N/A | QMRSZ1601213 | 61WJHnA4ZrYPKlbgFeJxCy |
| DIVINE LORRAINE | 1-5278371381 | N/A | QMRSZ1601212 | 0f2j1MFErFcjX8I3yRTCDc |
| HELLUVA HOME | 1-5278323519 | N/A | QMRSZ1601215 | 4X4bPm4sfH1382fMEWdqWz |
| MY MISTAKE | 1-5278371599 | N/A | QMRSZ1601209 | 14lqN8ANxIKgYHAMWVCX4Y |
| SHAKY JESUS | 1-5278372096 | N/A | QMRSZ1601211 | 1E3cfkwDudVuQme1efQVrs |
| THE FLINCH | 1-5278323605 | N/A | QMRSZ1601207 | 5ctsqYbucqXhzmP217BfWV |
| THE MERMAID | 1-5278372173 | N/A | QMRSZ1601210 | 4btRl0zfzFsrNYGW8bS7XU |
| WILD LOVE | 1-5278323696 | N/A | QMRSZ1601216 | 50B7oM6V1PpWHiMGeeiYsd |

# **Exhibit A**

Member's Name: TODD SNIDER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 24 HOURS A DAY | PA0000811819 | T908920182 | N/A | N/A |
| ACID | PA0002040820 | N/A | N/A | N/A |
| BALLAD OF CAPE HENRY | PA0001614765 | T071946204O | N/A | N/A |
| BARBIE DOLL | PA0000978039 | T001825909 | N/A | N/A |
| BEER RUN | PA0001111165 | T071413520Z | USA2A0302406, USA2A0302304, USA2A0302423 | 1pflhbn3DtPKmecZRd1aPT, 3mlMGktVNhAatqEUrLplWC, 1MVULOd7x6dldclvLZIlzy |
| CAN'T COMPLAIN | PA0000894820 | T072409159l | USA2A0302410, USMC19757138, USMC19757138 | 3K2XoWLWdcvl0w1YuKI9dd, 50HfezElvMfJ9yEjzMxoYz, 4xVG1PKFgG76o7n9sP85L |
| CLASS OF 85 | PA0001100878 | T071413518S | USA2A0302310 | 7gCr7C8NSmVVTSVvoKVsBN |
| COMIN' DOWN | PA0000894821 | T072409160A | N/A | N/A |
| DIVIDING THE ESTATE (A HEART ATTACK) | PA0001614700 | T901531159S | N/A | N/A |
| DOUBLEWIDE BLUES | PA0000894823 | T072409161S | N/A | N/A |
| ELMO AND HENRY | PA0000811816 | T904452828l | N/A | N/A |
| GUARANTEED | PA0000894819 | T904549643S | N/A | N/A |
| HALF A MAN | PA0001820009 | T073083046Z | N/A | N/A |
| HALF ASS MOSES | PA0002040827 | N/A | N/A | N/A |
| HAPPY TO BE HERE | PA0001030033 | T071098037Z | USA2A0302001 | 5sH9enQ4o3Kcp7tryw5gLQ |
| HORSESHOE LAKE | PA0000811817 | T072818744l | N/A | N/A |
| I AM TOO | PA0000894816 | T919035061 | N/A | N/A |

| | | | | |
|---|---|---|---|---|
| IS THIS THING ON? | PA0001614770 | T9015313765 | N/A | N/A |
| IT AIN'T COOL | PA0001685601 | T904452831 6 | N/A | N/A |
| IT ALL ADDS UP | PA0000811818 | T0724091557 | N/A | N/A |
| JAMES DEAN'S CAR | PA0001128503 | T0715862240 | USY1R0203605 | 00Sl7Me3CZVmkbXMOCpWt3 |
| JUST LIKE OLD TIMES | PA0001367794 | T0727997901 | USSDX1000006, USSDX1000006 | 4k9gLiLLRL866isfdFsDzi, 2rWylaaOvsFxoZCQxkFL78 |
| LONG YEAR | PA0001030033 | T0710980383 | USA2A0302415, USA2A0302003 | 2HSbgtM2FEtkUmHmtZtAbI, 1DVvwnf7NAj6VrmBQNkiFKU |
| LOOKING FOR A JOB | PA0001367795 | T9062532530 | N/A | N/A |
| LOOKING FOR A JOB | PA0001367795 | T9062532530 | N/A | N/A |
| MASSACRE | PA0002040832 | N/A | N/A | N/A |
| NEVER LET ME DOWN | PA0000894822 | T0724091580 | N/A | N/A |
| NEW CONNECTION | PA0001087699 | T0714135133 | USA2A0302301 | 6WqUTQVgypG4ys1bHOCtCh |
| OPENING STATEMENT | PA0002040825 | T9192605213 | N/A | N/A |
| OUT ALL NIGHT | PA0000894818 | T0724091626 | N/A | N/A |
| PLAY A TRAIN SONG | PA0001765741 | T0723480758 | USA2A0303103, USUM71106127, USSDX1000017, QMHR61400020, USSDX1000017, NZAM01100631, QM9AA1575002, uscgh1748992 | 3sAZAmtqVK6aQvwJaujBsd, 2aIhsSyvtgCuLODdh7XY5B, 63qYdOxVE0qmWALQuzU7ZP, 6F2ozHZI19eNYgpuTs54wO, 4FnGyKYBgAwrm9eJvQSRw8, 5QFTBD77i3TdiPwrsbZvEcQ, 2AEeXu2F5BHCiAz3uQDwTO, 0QvdxXV5wc9KcXssAVo67g |
| POSITIVELY NEGATIVE | PA0000894824 | T0724091637 | N/A | N/A |
| PURPLE MOUNTAIN JAMBOREE | PA0002040836 | N/A | N/A | N/A |
| REAL DEAL | PA0001305301 | T0722249957 | N/A | N/A |
| ROCKET FUEL | PA0000925611 | T9189035050 | N/A | N/A |
| ROMAN CANDLES | PA0002040830 | N/A | N/A | N/A |
| ROSE CITY | PA0001087699 | T0714135122 | USSDX1000010, USA2A0302303, USSDX1000010 | 2MgspDbGpioYnQkKwmfgNY, 2Uk7OfSMU4BdZdO3DcTuP6, 0W7qt3BTdEmw0G4kPHjN9v |
| SOMETHING ELSE | PA0002040831 | N/A | N/A | N/A |
| THROWING THE GOATS | PA0002040817 | N/A | N/A | N/A |
| YOU GOT AWAY WITH IT | PA0001367796 | T0727997967 | N/A | N/A |
| | | | | |

Exhibit A - TODD SNIDER

# Exhibit A

Member's Name: TODD SUCHERMAN
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL SYSTEMS STABLE | 1-5682914811 | T9220160214 | USUGI1700347 | 24q7uyQMF9ByOLLHyP5OvU |
| CAPTAIN AMERICA | PA0001133750 | N/A | N/A | N/A |
| DO THINGS MY WAY | PA0001133741 | T0717540550 | N/A | N/A |
| FIELDS OF THE BRAVE | PA0001133743 | N/A | N/A | N/A |
| GENKI DESU KA | PA0001133752 | N/A | N/A | N/A |
| HEY MR. JOHNSON | PAu002909564 | T0720901449 | N/A | N/A |
| KISS YOUR ASS GOODBYE | PA0001133745 | T0717540527 | N/A | N/A |
| MORE LOVE FOR THE MONEY | PA0001133748 | T0717540505 | N/A | N/A |
| ONE WITH EVERYTHING | PA0001133751 | T0717540470 | USUGI10600472 | 1v5kFXehgYsAb4VSAu9HaQ |
| THESE ARE THE TIMES | PA0001133746 | T0717540516 | N/A | N/A |
| WAITING FOR OUR TIME | PAu002688928 | T0717540549 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: TOM CAMPBELL
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| DARCY FARROW | EU000882958 | T9015591727 | USVG20186069, CAS431538405, USSM11103352, USSM19500091, USRC11100341, USRC11100341, USSM19500091, USVG20186069, USSM11103352, ushm81324191, ushm9064910, ushm80444722, uscgh1283649, USSM11103352, USRO29428606, USJ3V0905796, ushm91104948, QM9AA1581342, ushm80499225, usl4r0765427, USA371357792, USA371357792, USA371357792, USRO29430105, uscgj1178848, TCABJI214359, ushm81284463, USSF18630102, USA370383117, USA560514460, USASR0507106, USBC21200033, US85U0610011, ES523870162, US4XR1102003, ushm90794324, uscgj0741407, uscgh0767150, uscgh0709498, ushm21605255, CAI370610059, ushm80715242, ushm80615774, uscgh1528140, nln399000023, USVG29251055, GBCKG0701277, QMYIK1500076, ushm21391898, ushm20776939, uscgj0527402, QMDA71345023, | 6Z8nfeZAB8UoPVvOClgGqM, 1hYLlNThvOZfVmltgzxlNy, 5MHS7qGzEJLTN0QZfPlHQ, 49zs7UqHg7i8vdGjobcWZ6, 0cqP9KDtkiQ9yX9GnFNtoH, 0Bcfcfv3lZKOXDAn20TLki, 0hljd3UGbkkDlBba1WUcd, 5Emy53OsNbl2PHh0nSUAi, 7Lg9wtYfiSnBKWcpMBpSwn, 40VUZLmrcJaseXljkZiIFx, 4GMgbFRoT6phTWeCB8hCCl, 3JIbFfpSMmHqqEZ8uNDRs8, 2wkehuULnbWmvQ8W7edaoi, 2E7h46WBWTihngxkr1AgPz, 4P3Vk4vKqN7pv69QzYBWIB, 0AsvfxWufTXf2jsQLfs7Gv, 1im0yRY2MT7AWsagflywiB, 1nfavWzMJgleuOA1I40lJX, 2yYkaUmY2LNLSrb3OgJfyv, 4sE6j3YFenhOY8254Fc9np, 4uwsAnGNEQ1lXPPzSUfYXm, 4VNUTl5puWZ1sP81MiHntF, 53090r9VFrnSHSrHDdQS5iM, 2TWL0Dq3SkleAO0fqlE35s, 0ta1mvXgVkm0A1U8AVFBUg, 6i1z3HKn4IBjco5x98DADU, |

| | | |
|---|---|---|
| ushm8116071, USV351448386,<br>USDMG0517905, uscgi1665484,<br>ushm81102950, ushm80808049,<br>USAGN1100001, QMDA61426657,<br>TCAAZI176893, USTCF1072559,<br>USATO1300138 | | 7dFbXwnxHySk1cD3vI8BiB,<br>33wm0nZQjAPaPuNeoKztMQ,<br>4mlwr3hCZBnln7e1qd5KYm,<br>5qLBYOEkgStBdJIWbjWt06,<br>4BzajFDGucZLvVb00f3w2p,<br>74m8vO5FdIZbYhgViMi9Y,<br>3xEhg38tnLovJTR5vQDrgr,<br>1kclu92nipQeYTPjDYjtg4,<br>5Rhk3hSKHaVL5G4CCAbdye,<br>5EtRDqHMV4HTsMkmgjnkv,<br>5RYX3h7K0vrPuzTwHcqI7i,<br>7rmKIpQLaA7rtgRtfVcnn2,<br>6w5FtEJUv0A3hZ4UYon0mh,<br>5roByoz32Us8T8t3xKXShD,<br>4PDum6Q7gBRtiGQ2psT4JgH,<br>3iQPrLQblcfZCGteqSgT7j,<br>6JYkfsjABuIgyHv4YsN7r,<br>2mVZ9eXtSrzyi6REA0ngy5,<br>4RX28cgIIgS2SOFgEd7w9v,<br>6GmCmPOqQd4LzTFei5MXsp,<br>5Vc7AapCePv700PNvyowIE,<br>5ELPLb4KSihSaRFCoiQhaOL,<br>30aVDFVpbMAIagMTpc8is8,<br>4HHKtUi2Stcp4UWNNQs0If,<br>5HFd5VC1HW412kmTaLy2Y,<br>4HLNuWzs5eiVj6kgw3Uq6H,<br>1JGAnuLviddpiP7T1MYjnR,<br>1om27vzJIcV0X8SDBWctgo,<br>1m3lus2hh9zhFh9Xjxbtv L,<br>4zPhq0sNqyAUvomHIr6Q4R,<br>2o6obQfK0ByMcgax5d3Uyh,<br>08laxIDQHky3VAF1ljKU7A,<br>2IGdV0pdN6UfA6yCK9U9h0,<br>7aXaLwSKj5pjMifi61qf59,<br>3h0mPXqzfscdUaJWk5ddnr,<br>20cKAq0bap4Hfe6RN5zIFO,<br>2MclgX5WOuzpBo5ZXlmTsX |

# <u>Exhibit A</u>

Member's Name: TOM DYER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| BROKEN HEART | PAu001568416 | T9038919505 | N/A | N/A |
| KIM THE WAITRESS | PA000625392 | T7000343999 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: TOM JOHNSTON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 45TH FLOOR | PA000161194 | T947686942 | N/A | N/A |
| A BRIGHTER DAY | PA000172164 | T903608478 | US7CU1000018 | 2nmm4R1MScKcxpp5he2tU |
| ARMADILLO DEATH CHANT | PA000161471 | T901349795 | N/A | N/A |
| BLUE JAY | PAu00189097 | T903859675 | N/A | N/A |
| COKE CAN CHANGES | PAu000189098 | T071349132 | N/A | N/A |
| DOWN ALONG THE RIVER | PA000047196 | T071081748 | N/A | N/A |
| EXCITED | PA000161974 | T901413069 | USCA29100622, USSM19601483 | 4RoXd1tvs7BjUdBPDq5uyd, 2HF6Hqo14EziO6tqby0j4P |
| EXCUSE ME MA'AM | PA000107364 | T071084071 | N/A | N/A |
| HIGHER GROUND | PA000161193 | N/A | N/A | N/A |
| I CAN COUNT ON YOU | PA000047199 | T700024376 | N/A | N/A |
| I'LL KEEP ON GIVING | PAu000189095 | T940101211 | N/A | N/A |
| JERICHO | PA000161192 | T901415998 | N/A | N/A |
| LAST DESPERADO | PA000107362 | T072522805 | N/A | N/A |
| LAW DOGS | PAu00346669 | T903608503 | US7CU1000028 | 6PziYHzKS84gSk9C2gA0zK |
| LIE TO ME | PAu003517465 | T905007959 | N/A | N/A |
| LOVIN' MY WAY BACK HOME | PA000161471 | T901350962 | N/A | N/A |
| MADMAN | PA000107359 | T700041201 | N/A | N/A |
| MAKE IT EASY | PAu000189092 | T700041460 | N/A | N/A |
| MISTER (BE MY MAN) | PAu00348878 | N/A | N/A | N/A |

Exhibit A - TOM JOHNSTON

| | | | | |
|---|---|---|---|---|
| MUSIC MAN | PA0001610455 | T901351165 | USWB10105054, USWB10105054 | 3tTGyUpwtQY2PHysEFo6T, 58BH0X1lFlcVcQonV5qchG |
| MY BABY | PAu003466699 | T903608514 | US7CU1000025 | 6cssaQlxHn0bU9juGXaFBe |
| NEW YORK DREAM | PAu003455711 | T904806477 | US7CU1000030 | 6K287zdMqc5GGGaz8puYQK |
| OLD JUAREZ | PAu003466699 | T903608490 | US7CU1000026 | 6kz8XKuQR1pYgwmDeyCKxr |
| OUTLAW | PA000047200 | T071052293 | N/A | N/A |
| OUTSIDE OF BARSTOW | PA0001610471 | T901351267 9 | N/A | N/A |
| PEACE IN THE VALLEY | PA0001610471 | T901351590 7 | N/A | N/A |
| PEOPLE GOTTA LOVE AGAIN | PA0001611992 | N/A | N/A | N/A |
| REACHIN' OUT FOR LOVIN' FROM YOU | PA0000047197 | T071209895 7 | N/A | N/A |
| ROLLIN' ON | PA0001611978 | N/A | USCA29100625 | 1jbTtfml5jyz1Ueraunz30 |
| SAVANNAH NIGHTS | PA000005759 2 | T070243365 5 | N/A | N/A |
| SHOW DOWN | PA0001611978 | T901412752 7 | USCA29100624 | 051k8T88vF92Nds6MhKKcL |
| SLOW BURN | PA0000849166 | T911067823 4 | USSM19601488 | 7fFjpf06JScz2GFl4CxMvL |
| SMALL TIME TALK | PA0000047198 | T700064180 7 | N/A | N/A |
| SOUTH OF THE BORDER | PA0001611972 | T700065908 7 | USCA28900664 | 65mlmEe2LMisf3bS3KyEAB |
| STILL IN LOVE WITH YOUR FREEDOM | PAu003632653 | T912423588 7 | N/A | N/A |
| SWEET MAXINE | EU0000605847 | T901352287 7 | USWB10105044, GBCBR1101369, USWB10603185, USWB10105044 | 6ap1IdPdq94Sf0LWPdTnUz, 6ySrhvATrowh8m0D6y23dg, 3AofgfWsgU79LpfqWY8tkS, 7t1jIUJLi5CbY8ubjyz3E |
| THE DOCTOR | PA0000424122 | T071514432 3 | USCA28900137, USCA28900137, USSM19601486, USSM19601486 | 5Qb7gx7gcxsYi3I7FHHm56, 6jFa5avG0rDVDU86QJXKVB, 3PxNwnRGMol8dxWzhNELOM, 5xgHVbxsLrFcRSieJrI2CI |
| WASTIN' TIME | PA0000107360 | T071232506 8 | N/A | N/A |
| WISHING | PA0000107365 | T071237522 8 | N/A | N/A |
| WORLD GONE CRAZY | PA0001721684 | T903608489 | US7CU1000021 | 0vTUXA0evnWPmNMGBwkSxh |
| WRONG NUMBER | PA0001611972 | T700082156 9 | USCA28900669 | 0FzCt8APnsNf10pmEq7aH |
| YOUNG MAN'S GAME | PAu003466699 | T903608525 | US7CU1000023 | 4OI2EQOVjHVn2Wi3iY5yxO |

# **Exhibit A**

Member's Name: TOM MORELLO
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| #1 ZERO | PA0001281054 | T0722438110 | USIR10500777 | 0wxR6vA8Je5JHtTsZSmG01 |
| BE YOURSELF | PA0001281046 | T0722473291 | USIR10500509 | 3zvmW1gM4E8FlHXV5nE16u |
| BRING EM BACK ALIVE | PA0001109576 | T0718552807 | USSM10211588, USA37058282G | 4kMz4yiTpkvkc6P4bky6Mp, 3pVU2ETpdLARFc5jNgRI30 |
| BROKEN CITY | PA0001165489 | T0725689257 | N/A | N/A |
| CARRY IT | PA0001733159 | T9056648169 | N/A | N/A |
| COCHISE | PA0001109566 | T0718592314 | USSM10211584, USSM10211584, usx9p1061195, ARJ271512428, ITP441200073, USEGX1310020, GBQRF1036639, BRTRB1627347, ITP441200073, GBRBE0799305, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, USA371698575, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBPS81516365, GBQRF1036639, GBPS81516365, GBPS81516365, US85C1222587, | 1TDk2Jmi4dVZhm2dum3Jim, 7yoCW9Vvo0Uqv6OJUXv8pgM, 2yNiTLtucbUMAjjWAqsm4fC, 69ASOQbEk1AMzjiWrecsaw, 6oG3E57PDz2OWR1T5Lo0IB, 2TLF6PoMfijHVnENtEHeZu, 1YTGkdXv4FyGNveyVC6CQ6, 7HKDtXeW3br4JpVgDvWZFL, 7pQQINwuBEqEjbbwpHSX2s, 45tmEPeiE7zzijxurr2Nbl, 7dRJCxiOemc9QGGdDhBAru, 2T2EraO1aGkEii8AROd8ct, 48cOFdpoRA0Mxqwkod GjE2, 6niw0cxkPRari8hdi0re5j, 4qRGCfqX5xyutnIjkrg6T0, 6FhBaULG2HzCVG9r8YCYvL, 2vHMbILmPWwPOxRKgJNexQ, 3crAur0oup0yH0nBQJKMge, 7DZ7pAdeegypAEjRPQRI26, |

Exhibit A - TOM MORELLO

| | | |
|---|---|---|
| USPSU1115169, GBQRF1217516,<br>GBPS81516365, GBPS81516365,<br>USEGX1310020, GBQRF1217516,<br>USQWA1206955, GBPS81516365,<br>GBPS81516365, GBPS81516365,<br>GBPS81516365, GBPS81516365,<br>GBQRF1036639, GBPS81516365,<br>GBPS81516365, GBPS81516365,<br>GBPS81516365, GBPS81516365,<br>USEVR0615609, GBPS81516365,<br>USV291304805, USA370582824,<br>USE831587882, USA561065142,<br>QMDA71331958, USPSU1242345,<br>USA371473950, QMDA61435418,<br>USNEP1009209, USNEP1109209,<br>USA561117962, CH654086328,<br>USQY51460445, USQY51464237,<br>QMFME1479135, USA561199688,<br>QMFMF1469900, FR4GL1112396,<br>USA561337999, QMFMG1498846,<br>FR6V80768179, USA2P1339375,<br>QMDA71321084, US8K20921227,<br>US8K20971227, US8K20967660,<br>US8K20917660 | | 6HGZTWO2iUWsvhhdGArKXT,<br>12EPaznpaHBYC6WmElYTVo,<br>2MclUJkXzrDAOIAwshC8wl,<br>1hsY14ctRYkdDUZZXBqZcq,<br>35K7JS1PVrneQOiKqiiHB,<br>13LacXAyvC7ZI3ptdQtXj,<br>6zmTKLSxTK9itFKa6Cvg9A,<br>6Wp2wkmj3P5cNuuWJhm5pw,<br>0SAGV9ERxtRIlD6vbdAClz,<br>1eGZBMTCSG2AjkrGzTKPpK,<br>3wxeI7kBuoURh0dXRZOmTd,<br>4exbUeptHm1TsJ1skZyDjw,<br>0bSxylciBXcAoXwVwpULt,<br>0LVpN6IR3cYNRiQTrXbfR4,<br>6Wis4fWQmx3Uk2MIW4JXcE,<br>2qayAL3fa0ZQX5VHmlwTfq,<br>4Ud71gTB4oXZyq63TluOO,<br>7jBsJvZWe4NCem3XlQ3KHx,<br>54MzE8VrkIB5qt2hch8T8z,<br>4IO2iTa7p0LiYkYkyr2Hwb,<br>3Bnd7jM0xMdukq9xMUHKnC,<br>76vHvtwVpA2aTKmXVxyVFJ,<br>4Szo3A5dg166XHZ1u7jZy2,<br>4BW0N76iTwpBnOhaKf2LTs,<br>716su5TH5VUTS750Z090R4,<br>2P01fhR4pc69tEE4DGpatw,<br>2tiPXB0rtjl7G4Mkc4cFwv,<br>4yEkCxfAzG6SrtgN60qnRm,<br>0Y3qgPJ9nmB7bibH737poH,<br>223HLg6Q36vgIV9hVTafNX,<br>5MPIoC5TrswExbG2wxoJS7,<br>6husjyMpoLVKjk6VYnMYbL,<br>48PhEF4u5S9m6NdOkr2Fmo,<br>5meIVsIB9RBOGQt6Z1DWu1,<br>5Ux19dg1QkPwhY8wOYCanp,<br>0N2yzvwSOUUD1vwanMl93I,<br>2zHdNSpmi6Iz14WxuPqK0A,<br>69Mhzx364f6pXlz6T0TTxI,<br>5TN3RWPBlFmOzjjCASvv0u,<br>6RelexOFYC2ZHF2Gqs9CYV,<br>6T1fiJUD6TZ0dc8m1qhXeX, |

Exhibit A - TOM MORELLO

| | | | | |
|---|---|---|---|---|
| CUNTRY BONER | PA0001687554 | N/A | N/A | 5p9PCjIu3bwUjyMNvpa3zX, 4K7e2R3qpkY2vLOA0Aga32, 4sFACF7JzvQSUZijM31BCo, 5OPg2MSBI9B269Gr17LZ2U, 71u2gmWVFGPDOAictsKBr7, 3a2yiA63PgH5iesHFjxPDd, 2giRXHOPI6Ds9ejcCh39FT, 3X6WnjC9fcAq5zYWVf34sN, 0JGcVI87RhZIz9Fx8Hg9wf, 325uUl2PZ5GQfDMDXvPriM, 3zdJHYb1VYykWytAl5ul9X, 5P69a4YlxVNqc6LlQqXXjo, 55jUm98R5JllUsras83NC8, 5E1gxXDIE79XWTGdCqqiLE, 7DC6K0tCi9znvFLikGJTGL, 5zR3AA23DrKk440tPpayPL, 5yLwvhAEoe1HDCLPAQPfh, 67RSNU5Y8KyGoNWR4WhHCp, 5hX8lXHCZ8k5e2KEw0ffx4, 0mjmoV7vucIYNp7ROqFywF, 4u5uz7PEktUV2VZVHwCOwB, 5hlZVF2v7Fcu24Y2DXcs7V, 74POIWjFiTY40xUFmIjyPE, 54bppxW3ltcLjiOG4wx5wq, 2eVQFRvdtmpLldgEX9DLyx |
| DANDELION | PA0001281053 | T072243313 | USIR10500778 | 24xTrbr2WP3a3F29rejG9k |
| DO IT (DUB PISTOLS MIX) | PA0001376532 | T073004936 1 | N/A | N/A |
| DOESN'T REMIND ME | PA0001161830 | T072242869 4 | USA2P1390537, USSM10505557, USUG11101208, USIR10500779, USEGX1317355, USQWA1209230, US8SC1222610, USPSU1115180, USA371698579, USA561133195, QMDA71331959, USPSU1242380, USE831587884, GBQRF1109156, US8K20967950, US8K20917950, US8K20967950, FR6V8076 5817, USA561199689, US8K20917950, USA371502260 | 1wprNhuXrCePogSJrxIKFd, 2vDMIHUPYX6zQRQ209Dca, 4y15UP1z4IMjzyw1FZV3Km, 0o995gJCGebaza0LWybToU, 2B1Yzj6HEZaRd0OANfY32e, 44nKXMyc2Ukb6Qnb6KvWZHq, 1SB42ccwI4DTPOECxtDfld, 3EjpfTZRFQEPArzqL5zdVD, 0gkrTKg3x13Cq8oUugqv9p, 23mkIaKyRdGCNMtEzbjjAN, 6P31XWU9Eiv9SfoWOOyeUF, 0lg1yAIWFfVqztSjuk1qxt, |

| | | | | |
|---|---|---|---|---|
| DROWN ME SLOWLY | PA0001281048 | T0722431266 | USIR10500780 | 6QNzZ5FrUOkMav8ERxgYpA, 0P73iihUSXignRnXfMMV8y, 1wnL6DgNcn8choLfBJv8dw, 2VvxcyHlqvzmiW6v9evXEO, 2Itym4FYh8NlXTdLrMUj17, 4ZxMk1zFZCVTtUX1e6x9XR, 6y5q9dkmlVyuWBiHN15C9gT, 2w4rttD5tgoT8yKgXGCEoJ, 30n7DiGx5na7TlC29w2GlS |
| EXPLODER | PA0001109574 | T0722130508 | USSMI10211594 | 68aNm1vMglmMicHwdf2krv |
| FIRED A SHOT | 1-5377865212 | N/A | N/A | N/A |
| GASOLINE | PA0001109568 | T0722131501 | USSMI10211593, USEVR0615605 | 33AxY0QUitvte6IV6B6uLE, 4HNRYvYdDdt6sul8U1uqWD |
| GETAWAY CAR | PA0001109578 | T0722131512 | USSMI10211597, USA2P1445203, ESA011412143 | 3xOAzRgOEDn0z4zPIBRsE, 57ldJEiVQo9FH2GFHMLgMu, 784oeaxVGHxVR87bfQpDaX |
| GHETTO BLASTER | PA0001742475 | T905192684 | N/A | N/A |
| GHETTO BLASTER | PA0001742475 | T905192684 | N/A | N/A |
| HAIL TO THE CHIEF | 1-5377950087 | N/A | N/A | N/A |
| HANDS UP | 1-5377865383 | N/A | N/A | N/A |
| HEAVENS DEAD | PA0001281049 | T9035146191 | USIR10500781 | 7c0UK3KR3wOMX1aMaHViT4 |
| HYPNOTIZE | PA0001109575 | T0718803178 | USSMI10211595 | 5M8EfAPEPzTQcr4sjcimR |

| I AM THE HIGHWAY | PA0001109573 | T072213029 | QM2PV1544621, USUG11101202, USSM10211592, USA2P1445204, GBPS81527408, GBPS81527408, GBPS81527408, US25T9918158, USEWC0710176, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, USA370582825, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, US8SC1222672, GBPS81527408, GBPS81527408, GBPS81527408, USPSU1242483, GBQRF1217517, GBPS81527408, US8K20921694, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, USQWA1216358, GBPS81527408, USQWA1216358, US8K20971694, GBPS81527408, DEEP81302344, GBPS81527408, USA371698576, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, GBPS81527408, DEEP81302344, USEGX1310010, GBPS81527408, USA561338000, USNEP1210683, USNEP1010683, USEVR0615610, GBPS81527408, US6R21432226, USA561118669, FR4GL1061752, QMDA71331963, US8K20917762, US8K20967762, FR6V80765745 | 6IOsj50mykYq6Sh1VKMnZ0, 0sT86uffDw1mfkOGYT01bQ, 3bwAS8cN7Xtzvv5UurJOOX, 5E8FAFw8LihLMvXxjxMHal, 34MpXaVNeVgJHtMEPwlj9N, 0resgxcQ65SVBWUfnkhWGC, 1iWlQl3dWHD9XpO9inakhx, 5S7ENqW3rf6o3TIV4zeWc, 0Dv1EdSptYMcbMDIFmJVbM, 58D3BFWixbFVBE5cd3Vaql, 5eLwzM8HDNr3NybKPaRhyP, 3VVgJY9Vu7TYqHMy58VF1V, 2xi3ofcrGumcaIQR0IK91x, 6hspVtP2ge2ACkjuwpRnHb, 6QnLjYFyd56D65FnaRwZdz, 1GmXaAX8300GRZvJdThEeh, 2IX81BISwGzMFo82R3e7mc, 4HK6SWYgonEAb3aUvVXt6n, 0U5J2ud2myjy1LsvL2dG8j, 2m6ILcQEqJTVOqdnfQbZit, 6E1usOZvNRBcoNtdQjdVkd, 0j59fgniJeFHFTg6pwy3Fg, 4yOLKvwbDZUNFTH1QZSs6c, 3WQSwMQyjI63tQhtGxZZrDB, 2hfuVNM7Yi1vhbFTrkHFzU, 05h9udDsm8qiFfqWuptoKC, 3BP5vPmMqChH2aB95FhNyS, 6fpCYV7KxNjYGVzTwixxID, 6betMgW32W0KDp7Z98A1DU, 74TLEmpjXPUdhFxmFPGYQ, 7HHzeY1YPFFEv4Osh7etKC, 1h9QowQydyXSda5j2kDUOI, 3CFK7DHgFIXLhugNC6cdbr, 5P6nZiCsM27gLSDsxY7RVk, 5NbymLlRUmMmtNfKeW8Bbm, 1YUdPgDyoVetrRC9Lq5kwWE, 01wEsZJICGXGRp4QIDjJT, 43plk4AmP5l7zQzBAvBHJc, 7sRdCMlJGPmycvPiAQRRma, 1WObjZrB8ke27Ww3KHXmW, 3Kz6yvJyJKLPqk77AgIVWF, |

| Title | | | | |
|---|---|---|---|---|
| JEFFREY, ARE YOU LISTENING? | PA0001262380 | N/A | N/A | 72Blrlreh46lsFLFlFT160, 0T6O1G8GQXNY1d4DjiTFQU, 5hh6llYruSIGo4n42F7tgi, 0xwgPGYhoGM3zdCdXILn3k, 679QrBFdmStu2z8jAvKnFNx, 548asHJRJDchb6lNGlE2sb, 4TjPlr1i9gwlSRUbtWsblo, 2LyQCF7koiuzo9djyCtEST, 6AQB7AEzFRCF7gjvxj7K8U, 28PaSSllmXqaHxjiXyLXZC3, 5cZbM9jF5UGPPfQM6ztY7v, 5dhYLn9r2bkRQbMxfjTxvd, 2oYETP9gHskmyHxQdv6T2I, 7Ahjcr2nXsd7RlGqC3txp7, 2gNoxOpBOFNcqeKXEoYFIc, 6KL6sYBnYiWrk7erhpenPe, 3HQ87qpJkeQLcYesqpDOL9, 7jrG5GsN66bt3RDutWgIjE, 6urGGLsCR2sFugySeFcTnw, 0blIZc2lwSS7OhIgDUKCU2, 6C6K8z90vtqGXsLVxWwaJF, 3kxfmwm5jx3R3JZZWUlR0E, 1xuNMDes7VBl67Sd37EWZG, 1BdRgMm4lCgCdArvpIm3sa, 0dX2xs6ZK2opG7Xt5ha3rT, 3U1qeSa7jKVyw1a37Gx5rQ, 5DYVHhcLMDx2nK421pt6iy, 66DACOeGsfeQ5tRhTEEl5t, 3tpcdTlleRRlLRxWkp5Fi |
| JEWEL OF THE SUMMERTIME | PA0001165490 | T0725689280 | N/A | N/A |
| LEGALIZE ME | 1-5376934852 | N/A | N/A | N/A |
| LIGHT MY WAY | PA0001109577 | T0718904983 | USSM10211586 | 5mT8aQv538JCa51xF7K5RX |

| | | | | |
|---|---|---|---|---|
| LIKE A STONE | PA0001109570 | T0718904994 | USSM10211587, USUG11101209, USIR10500888, USSM10304604, USA2P1492543, USA371698577, USPSU0902689, GBQRF1219078, USPSU0902689, USPSU0902689, US85C1222727, US85C1222712, USQWA1223075, USEGX1310008, US4R31350997, USEVR0615606, NLHR51514789, USNEP1009563, USNEP1209563, USA2P1339319, FR4GL1028032, FR4GL1061753, USA5611118082, USA561199690, USA56133801, FR6V80765752, CH6540844711, US4R31351007, CH6540849130, FR4GL1058634 | 3YuaBvuZqcwN3CEAyyoaei, 46K18fG5hkY67XAGZGKTSc, 7tho6ionbKQq4sTlOPhNzo, 7tkUJCKnX0rT4qozOUF2d8, 0KSFd4uHjA7Jjgrimdbp1D, 7jShZjJTCVACjNqxuD4Ovy, 4Y6i0FO2TOWqSZK7OjCEQ, 0Oecg4hOH95kx9bnCNmtBa, 05gZxTBjPnS6YVwcb6jyKb, 1ZzIz3ZQqZ0XHwqPYyCLWx, 5dQHr2tO2KMkkUNtSpa7Bk, 604IFzpavL7Q6KqHZkhlvA, 3hxzEf7c9dnLTYJ6e8q1vP, 76TMzmstWZZQz8jj0IqKds, 4bZeqXB4AjLrdFeF4f7FCB, 5lSp5FRlTAGnghVcoFdsGB, 5PicvPz7v6qfaFiqGWtKCyH, 6AaiNJuOmRbYq2lmWCQ4qg, 00NhDRcx4tuqvPFdUyLjGg, 71rYVg7n97XUPGRCXwNak8, 2bGMhq6vd3g7gLMnx9lEn2, 6wzkAYBuH6WEF59qog5HWL, 7dW3azs1BIzrtvnkkFeYAz, 3Jwww51qGkzdDBeyz9ua9v, 5jLLGac2V6qbIS4T9VSReN, 7AVjY6rLimMfUmJUqwQgON, 33ulFaFZ21eleetYhTXgH4, 2xMY9EANAAtnL7A244vzGd, 53pc0kxjOHhU6cZfe6waCM, 65tvHJ4uHvM9za66pkeNW2 |
| LIVING ON THE 110 | 1-537693494927 | N/A | N/A | N/A |
| MAMA DIDN'T RAISE NO FOOL | PA0001111629 | T9053514913 | N/A | N/A |
| MAN OR ANIMAL | PA0001281051 | T0722431299 | USIR10500782 | 2kdUJNT7b3PHQo0iC5Mtp |
| NAME OF THE GAME | PA0001051956 | T0712860280 | USOU10110004 | 4XKEvz0X1BlDhCAfb782tm |
| ONE AND THE SAME | PA0001165492 | T0725689224 | N/A | N/A |
| ONE MAN ARMY | PA0000860240 | T9002605461 | USSM19701310, USSM19701310 | 65zwPZvsUCU55IpyWddFsK, 68lTMjDAwYdsayY3yl53au |
| ORIGINAL FIRE | PA0001344017 | T0725689246 | USSM10602961 | 0zY7SkblByXGKak663jHuI |
| OUT OF EXILE | PA0001161834 | T0722424454 | USIR10500783, USSM10505558 | 7IE5HfOza4jI2gIWL7UwKi, |

Exhibit A - TOM MORELLO

| POWER MAD | PA0001111629 | T905351494 | N/A | 30kYMiCpL4exYXNbZfKKFt |
|---|---|---|---|---|
| RADICAL EYES | 1-537693472 | N/A | N/A | N/A |
| REVELATIONS | PA0001344013 | T072280778 | USSM10603154 | 22wnEMAQaNrbot1dwmeucH |
| RISE UP | PA0001703657 | T904727616 | USCA21000588, USCA21000592 | 4B9xwFIN58Nn8ZtvssOqKf, 1SpYVbZF72I2iiZa9FhLAX |
| SET IT OFF | PA0001109571 | T072221486 | USSM10211596 | 3K2YKboOTnzSokPEAZKjbX |
| SHADOW OF THE SUN | PA0001109572 | T072224673 | USSM10211591, NLAX60305615, USEVR0615603, USEGX1310022, NLAX60380990, NLAX60380990, USPSU1115298, QMDA71331968, QMDA61482440, QMDA61482440, USE831562988, USMAS1452404, USKDR1512102 | 2uDwRgwGPjXq0oj0hNCuFc, 7lCSRCfstxXy5KG6Re8DnxG, 5lrYwm9FdimZiL4ic2vfsSX, 4PaFvQRk5JY83zI3xXf1yW, 0dxvso2LXyM5gz4GLtlNH1, 6UctOBF9VWXz9QXSnEfx2, 0ZlKY1vARxKPL2vFTEmQQn, 5x8FozUrsP86aFDeawemgr, 3aqKsTtSM1CtqL9jBtiUxa, 6Ohnol y3PbGpJ3sJlIpri, 51bvpweFUY8sMaf1YOJIc4, 5opF8sOSe88PZ3Wg1wbWxB, 1BdVKe5MqQ2zBAlG154fhz |
| SHAPE OF THINGS TO COME | PA0001344020 | T072568927 9 | USSM10603160 | 4XKUNSNB7otbxHKQsZYwc |
| SHOCK YOU AGAIN | PA0001657376 | T904799966 6 | N/A | N/A |
| SHOW ME HOW TO LIVE | PA0001109567 | T071719858 7 | USSM10211589, USSM10211589, USE831586388, AUXN21511404, USEVR0615601, USQWA1233386, US85C1222146, USPSU1115300, USA37058282 8, USE831587900, US8K20967723, FR6V80765782, QMDA71331969, USPSU1242701, USEGX1310023, US8K20917723 | 6PkA5sMVbfkUBskX6XQjbF, 1Qdnvn4XimZANCVy3XjrQo, 7K4l9bbJEKmnO17uMSGH17y, 7pGfR7Kt0HiJAoC3prfiMYX, 16CYFarH2hMtAnfrAnV0Xb, 6boxiCzOyNGdIPMvHqVhIi, 0PNkTx7rAPnG8jb5weg8vo, 6Jh4VeHPoJ315QRXBHE7fz, 5EliI1h5bKNzPLWX6kgFLO, 5gPGJsf81XaKIHzT46ScU, 3jw3iqVL6quIN7qOAcfwpk, 6hKb6HuJIBvvgvqJys7PMY, 3sL8r84NjVrXIIV1qGNC6D, 464VqCoLx429updditwx9B, 54gvUinwknWizMpr8ecFlln, 3kMhuOQ2OT45YRlLCjwi0E |
| SHUT EM DOWN - TOM MORELLO | PA0001704076 | T903463789 3 | N/A | N/A |

Exhibit A - TOM MORELLO

| | | | |
|---|---|---|---|
| SOMEDAYS | PA0001165496 | T0725689268 | N/A | N/A |
| STRENGTH IN NUMBERS | 1-5378443467 | N/A | N/A | N/A |
| TAKE ME HIGHER | 1-5378443272 | N/A | N/A | N/A |
| THE COUNTEROFFENSIVE | 1-5376935172 | N/A | N/A | N/A |
| THE CURSE | PA0001281055 | T0722438121 | USIR10500784 | 3l788hdILZbf6WybWxGm28 |
| THE LAST REMAINING LIGHT | PA0001109579 | T0719079636 | USSM10211590 | 3IlgVE7kFVA2I6eM1POc8W |
| THE MIDAS TOUCH | PA0001795800 | T0962245674 | USUM71114337 | 2EaKkn8fNxL8hvsVny04oD |
| THE WORM | PA0001281050 | T0722431288 | USIR10500785 | 1ww2WeuQpm6nyYwMaB9AVc |
| UNFUCK THE WORLD | 1-5376934807 | N/A | N/A | N/A |
| WHADDUP | PA0001925373 | T9092190697 | N/A | N/A |
| WHAT YOU ARE | PA0001109569 | T0717201438 | USSM10211585 | 4Dz0U7qR4GxIZAOGGEPuTf |
| WHO OWNS WHO | 1-5378865318 | N/A | N/A | N/A |
| WIDE AWAKE | PA0001344022 | T0725689291 | USSM10603162 | 0azJGZcBmcLKYpHBpFEdm6 |
| WILD, SWEET & COOL | PA0001051955 | T071718131 | N/A | N/A |
| YESTERDAY TO TOMORROW | PA0001281052 | T0722431302 | USIR10500786 | 2EfxNex41awi9cHTBTtZ2S |
| YOUR TIME HAS COME | PA0001281044 | T0722424443 | USIR10500787 | 5Lng6l6rl P4KjYVs7AoOpc |
| | | | | |

Exhibit A - TOM MORELLO

# Exhibit A

Member's Name: TOM PETTY
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FACE IN THE CROWD | PA000417695 | T070059217 | USMC18925679, FR6V81841648, ushm90803041, usl4q0870560, ESA011614733, FR59R1568390, DEKB71443460, DEBL60519608 | 4SZr2100TY6upjNYfEYUI, 30Nnzz1HLzbkKFCufDOyA, 0V9S29WYYumu5i2FdRGnFz, 2pAYiwabvRZDNitbmxXjqs, 1QKuFCAt4T4cGfJFBNAwnV, 1rokoi1WIEHsctRWUmvJeC, 4gcScXGpy7wBe12LWKtVcd, 7wuXyJenVE2XfuNxmHVW5x |
| A SELF MADE MAN | PA000327963 | T070147192 | N/A | N/A |
| A WASTED LIFE | PAu000457101 | T072043717 | N/A | N/A |
| AINT LOVE STRANGE | PA000327968 | N/A | N/A | N/A |
| ALL MIXED UP | PA000327897 | T070053424 | N/A | N/A |
| ALL OR NOTHIN' | PA000534346 | T070061217 | N/A | N/A |
| ALL THE WRONG REASONS | PA000534347 | T070061251 | N/A | N/A |
| ALRIGHT FOR NOW | PA000423687 | T070061182 | N/A | N/A |
| BETWEEN TWO WORLDS | PAu000457100 | N/A | N/A | N/A |
| BUILT TO LAST | : PA0005343 | T070017925 | N/A | N/A |
| CABIN DOWN BELOW | PA000738971 | T070033886 | USLIC0701003, USLIC0701003, | N/A |
| CALIFORNIA BLUE | PA000424821 | T070031950 | USLIC0701003, USLIC0701003, USV128900006, USV128900006, FR6V80753074 | 5yqVF4y7dq6AgnNCHnHZEA, 6iO1VHcE7ebZCI4NP6CupY, 6bHxwomN9OyF9dCinMV632, 7IFuc1WMYFE2OvINz6wsMU, 4eWnh68KsTIqq8tXXDX16g |

| CAN'T GET HER OUT | PA000077918 | T070346399 | N/A | N/A |
|---|---|---|---|---|
| CAN'T STOP THE SUN | PAu002663677 | T071858246 | N/A | N/A |
| CENTURY CITY | PA000084335 | T070293760 | N/A | N/A |
| CHANGE OF HEART | PA000490169 | T070300544 | N/A | N/A |
| CHRISTMAS ALL OVER AGAIN | PA000593708 | T070330875 | USUG10400534, QMVRR1446494, CAM460431646, QMVRR1446494, QMVRR1539073, QMVRR1540384, QMVRR1539843, DEHBS1307138, DEHBS1107024 | 4EM8ZRafUv02ugYyJoJo7o, 4UMHeC6Jv8rggeLrAp2GrVN, 5kqFG7Lx3Svu1GlcPsk6N6, 3APQQXcOaRZaiSN21FFUZs, 71wFFjkgRLY1XKJ9mwozI9, 5rI1MerkBaTBBq7wMI93cI, 4GW3tlDK7b5RT4FNyxOAf0, 0gWMsqS25qhiPYOjzBkVjG, 4bkpJ7INvVI8ZSVXRrKNYW |
| COME ON DOWN TO MY HOUSE | PAu001615990 | T070343732 | N/A | N/A |
| CONFUSION WHEEL | PAu001898458 | N/A | N/A | N/A |
| CRAWLING BACK TO YOU | PAu001898443 | T070338937 | N/A | N/A |
| DELIVER ME | PAu00457095 | T070427811 | N/A | N/A |
| DOGS ON THE RUN | PA000270244 | T070343221 | N/A | N/A |
| DON'T COME AROUND | PA001942389 | N/A | N/A | N/A |
| DON'T COME AROUND HERE NO MORE | PA000482314 | T070432183 | USMC18454946, USMC18454946, USMC18454946, CAM460403992, USRC11401793, QMXVJ1300006, QMWBP1100010, ARJ271512371, TCAB1202275, USSFR0819202, uscgj0952543, NOFGR0880110, TCACE1553077, FR6V81965007, QMDA61458593, US25T0890450, USEWC0711781, CAM460403992, QM6MZ1470432, CAM460403992, USTXK1207353, USV351416375, USV291366520, FR4GL1118591, FR6V81869156, DEHBS12711679, GBFQE1310459, GBQRF1327902 | 45j8grEsUQxkBy6ug5dTPB, 0AEXJF8D64oc9o62fQMEyD, 3BSoskNONnjn05yRO21YFX, 0uk8j0pBGKexbeqRCa9vJW, 7H9A6wQICgckNiQCCTzqQ2, 6Nai5mR8yE6f6C2r45W10K, 3rpp45D25niaA8Ld99AGAd, 1W2HQ7caRoQ8Ddend34Kmv, 56dVCcHWyC3TmU1RLEYmin, 03demfGulx8dgEqzoar5LL, 78XpUYCQsbmIBhrIDxN3GH, 63BXUYeMDV5bl48sznG6a, 40uHj5NRV3wqFjLjwUF9kr, 4OJ44RBkAIwYcEs9YtkQO3, 3bnciRd7BZRsTpm7dW6sUw, 2xlugzvb5gigg7j00RLOmg, 4g8khsy8wrWQrXp9fo4jHd, 3ja62NWYSiNdcBkTrIRN72, |

Exhibit A - TOM PETTY

| | | | |
|---|---|---|---|
| | | | 7LIQ4YZYmxaLFimCGNAAbz, 51xnIeTIicbAi6OPeY7ftr, 0RJWvL4qei7wy8qJmOV5vX, 6En590rP9hYw93Jmvx7GYg, 2hIO5LqhMTQTATxV87Gcc, 0CuTbde0YsQyX4iEUwZgQU, 2Ojzj6KjdwM1PqwfczMalx, 1g6PgLOtj4Nn48iIYE9U6D, 20W9O2KqcPWGx9X0C0xgR8, 06JnhverkF0I3qpqy513AD |
| DON'T FADE ON ME | PA000738969 | T070453297 | N/A |
| DOWN THE LINE | PA000533869 | T914970748 2 | N/A |
| DRIVIN' DOWN TO GEORGIA | PAu00161598 8 | T070450572 | N/A |
| EVEN THE LOSERS | PAu00013770 6 | T070050936 9 | N/A |
| FREE FALLIN | PA000417693 | T070059208 0 | USMC18925673, USMC18925673, USMC18925673, USRE10901577, USQY51313278, GBDMT1600134, FR6V81965037, ESA01161473 7, FR59R1568395, DEKB714434 65, FR4GL1092045, FR4GL1100423, USG7D1268701, GB4FI091300 8, DELJ81627524, USQY5131329 1, USQY51024471, NLHRS14984 68, USA2P1461551, UK8D414091 53, UK8D41409153, GBQ2F1000 319, USA371484613, USPSU10046 05, UKDNQ1517951, GBHQC0551 374, USEGX1001948, USA371598 180, ushm90803035, USA3715981 80, USV291366519, QMDA71394 291, USA2P1238457, USA56133 8951, USQY51372971, FR6V81748 174, usI4q0870554, FR6V8075487 6, US25T0890445, USEWC07117 76, USG7D0911803, USQY5129844 6, USV351416370, US8K200273 73, US8K20977373, USTXK1001 762, DEHB51263559, GBRBE0798067, 5tVA6TkbaAH9QMITTQRrNv, 4Z0ZWdhqh1RWelKLI7zC6J, 0ygHFKdqHqikl2mOFtGeRQ, 7GIIN13ry1HM5I35pSROT, 4F4MY5pbk86OUTu6PgGERw, 0836b5g94jwFl70FE9ntjD, 7Bi4sX6uIDtZAje7My2OqTz, 3Xfuo0F1CF8I2UUAH7D2Sv, 5yI11XRvtRKJSHMMf6iEYB, 1JDvifPBYzZAOD7jmWueD, 75zdt2Vc2GVPxlMRyHzc9U, 64pgxVghm0er7zniH8Lpwm, 04YZFGO7FU9c8EvR0K70io, 11Gh2kpv3SLR8NxxBbz42W4, 4Hc0McSMZfx3jEywFmdseg, 7gij5kDsIBC5XBtL94lWOA, 5jEA62ncfcFp6hgI5SO8Uc, 7sompRKOvdFJMkFZmjKgyx, 2QgKICo2A3BZkAb3b3pHG8, 2QQlTdIs5Jn5KmMmcm8lTd, 4jA52ZFi71HAlI5mzGf3Rm, 0ebufeEInQa3mu0SHTHHYj, 7IP5yespu85l6ps8DlmTM4, 4GpiIvw61tPQm0nd4ruwzQ, |

| | |
|---|---|
| USA560905453, USA370934983,<br>USV351444946, USVEI1212814,<br>USQY51165327, QM72811464499,<br>USK4W0729032, GBSWE1448285,<br>USA4R31350181, GBRBE0791921,<br>USTXK1001762, GBFQE1310575,<br>GBQRF1109950, GBQRF1109950,<br>USQY51199865, USQY51198188,<br>USQY51199424, USQY51195590,<br>USQY51193964, USQY51196453,<br>DEHB51104133, USA2P1246200,<br>USA371196430, GBYUE0901615,<br>USA2P1366877, GBRBE0705155,<br>GBRBE0705154, USA371587121,<br>GBG7W1474036, USG7D1518301,<br>GBBLY1001379, USG7D1025001,<br>QMBZ91305869, DEKB71497952,<br>DEKB71495976, USA560723174,<br>USA560723174, CH654084313 9,<br>FR6V82066795, QMDA61399930,<br>USA560889734, USREI9600332,<br>USSM10801204, USSM10801204,<br>USKO11302202, USKO11302202,<br>USSE91334755, GBDMT1100464,<br>US5261013803, GBKPL1668705, GB-SMU-<br>29-38331, USA371387008, USE830901935,<br>GBDMT1600134 | 1sS4CiK92yQeovdMZmm0f3,<br>3tE2uUu1JxGq1Id8Ubktij,<br>3x7h4e4k2hlvNknF9OUBeQ,<br>2RwtXUivO1xUwDJGHkNed5,<br>1i9OX3bw78n2pb8IU3WuXy,<br>5SSxMIX5sMqN2RSIWeKlie,<br>4ALRNUPEY3xVcvAWkZZ2qy,<br>0AOMRM5YKoD5kIVLcao4Jv,<br>2cHlg62uKKrFg6Nx6xutDl,<br>6XnCFkqUQ94JVyLF5vpCHZ,<br>0Y1m2noL4pmUj9GC2kT3v0,<br>3uxm48lhVw4mP1qidsvoU1,<br>5ehWBIS3ovgSLz5oWOCn3d,<br>0O1jGQjdOeEc2kNSJdEdbJ,<br>3YzRs3uhaGz2gGqK0k tWMA,<br>3SwHM087DC5uM9iAmkNVoj,<br>5qTy2cTpFlaVkvOIBJoOxE,<br>3wzQKm7IKP04aCqreuY0wL,<br>2HMVHSOPhStckajnUPXgoh,<br>3isXf3fZ3CaWnlF6B83xcvZ,<br>5cIHxN3F2MzCwxsA0GXal,<br>3SaGfq71m2k4CIYIJ1TqFl,<br>6hbvN4nc2gi0xzKIfAhC2I,<br>0bDzRSwiOr9I7XSFQc8Frb,<br>2lzmftaS5yRlakO4VFmcoO,<br>57MHflovasHV7Xx90xen19,<br>74cGYN6K8gbtbwxs8hwMq3,<br>1Y9Bap7yZhg2Ti0VQFa7cV,<br>39DbbkZNntPanlGvhoT3vFE,<br>5EI2cZK4nbs8Bws1LgnHMa,<br>1SnPwKqk2yEMnL4eEftaYE,<br>3y0NfLPRwGXSInDgvG8CZW,<br>3jNrzNCybtKN4xCIvLY6yP,<br>5XxLXfcMNwjktlSlqmX1kB,<br>7wlgoF1IRXYwr39GH35ERa,<br>7nXvNGUDK4yfDTajt1ozOA,<br>3aeqkGg3gjomWDKX5RpDCu,<br>0mC34b9pGko2FRMe8HqV2O,<br>0hMnZHf3yxm1P1E4jYqWWq,<br>5TVhMVn7ap20MvZXsXvPhy,<br>1ZUK9L2brPKzNjFc4To9NI, |

Exhibit A - TOM PETTY

| | | | |
|---|---|---|---|
| GATOR ON THE LAWN | PAu000315763 | T070672736 | N/A | 2jNbnJ6TUylsy39gqrEkIO,<br>0lS4mB0vFXKUOqvAAzBgCzy,<br>1Y3v9EBiOajCN8BLa6SgoE,<br>74yENdyDJ4WhvmlmnSUuaF7,<br>2IGo2bHRnhN3xZ9r2ZJfXG,<br>4FedbXPEDjWZDbZ4TIdNDe,<br>38eoHvnM7M5JIVUf62npGb,<br>5mTHBb0rIhS7Ybx17y9VHT,<br>5l3biqimmxjTz1JUUL0M59,<br>4g6T0kpCtUB0o8T3GmntKo,<br>1ca1EMM7kloE8pEkDDQZIP,<br>6fJLBiOomPmNhxDvbharf64,<br>1PsoUJMH4V7pwYZjc3xF85,<br>57fKIWA1cW63TgRpMIJcl8,<br>3fBFhQc29LjZQGITTWP5H0,<br>0JGbJ4QtaQhM4OebA4thXq,<br>1kDc2UHL0p2lnRzqcAyuog,<br>5PBeWNPkGfJF05JFaP7mzX,<br>7IrU5W9jDphfr1Vd6yalPq,<br>7IiyG9KuGWmoePoWC5xlzy,<br>281wmf8weMDZ0X8zuGrU7X,<br>1Q8OLnKlJFfBKf0lUyeZJK,<br>035hutta0Y7B3RBYBx3cxI,<br>1oghNTXzkrD9RIpop74XsE,<br>4CQX5erTD88eY1VzcpR0bm,<br>4LIoVtxNZpeh7q7xdi1DQc,<br>3Ua2DhGrdiRLNYHwl3B0vOY,<br>40VOYhqmEkPH8cv7dP6b0f,<br>07HEQSyjlgGIDAWHV29T6v,<br>15T7fzRQOdntJ33AL77Q19,<br>2yG2VxPFRRoub1TMKCoEEY,<br>5CAoIVbVmWI79KcZTlVDHF,<br>0VO7MwCH9nysvkleb6yG27,<br>64ipJB7tBeH4Jjv5YNjTKb,<br>0yviUgISZx85BG2l7cOUYl,<br>0sxDE65UD0oxYvUI1jNleH,<br>2ocCyVSTpOg68oM8yBqduW |
| GIRL ON L.S.D. | PA000738991 | T070092676 | N/A | |
| GOT MY MIND MADE UP (ORIGINAL | PA000779916 | N/A | N/A | |

Exhibit A - TOM PETTY

| VERSION) | | | | |
|---|---|---|---|---|
| GREW UP FAST | PAu002082876 | T0702645893 | N/A | N/A |
| HARD ON ME | PA000738970 | T0708981081 | N/A | N/A |
| HONEY BEE | PA000738968 | T0708981138 | N/A | N/A |
| HOPE YOU NEVER | PAu001898450 | T0702655375 | N/A | N/A |
| HOW MANY MORE DAYS | PA000327964 | N/A | N/A | N/A |
| I WON'T BACK DOWN | PA000417694 | T070084426 3 | USMC18925675, USMC18925675, USMC18925675, USRE10901574, USRE11400496, CAM460404949, USG7D1518302, TCABI1258772, USQY51313279, USG7D1268702, DEL81627523, GBQRF1212561, USQY51313292, USG7D1025002, USA2P1461552, USPSU0902675, USEGX1104720, USV291366522, QMDA71394284, US25T0890441, ushm90803037, usl4q0870556, DEHB51211478, ES54I0327120, US8K20920682, US8K20975548, US8K20970682, USEWC0711772, USV351416378, USTXK1001774, CH654086 4764, DEHB51264850, FR4GL1118465, USTXK1001774, DEHB51211478, CAM460431153, FR6V81869165, CH654084620 0, FR6V82140794, USSM10014898, DEZ651347573, QM4HB1500001 | 7gSQv1OHpKloAdUiRLdmI6, 0qNrKrghOytGtoXzjGBc14a, 2oBoGj6WvCA3dUcpI4L9Pb, 27xuWItat8u0FQQvmmqd1P, 3jI9YSCbZsIbFtwkkBiCh3, 1HGu8eQb5NPQhx1XzPsgdT, 0zPS9vRY5CQVvZndIBjVE9, 394ar94hqjuv6ONn8KYdIT, 1957r1Tg2lRp1a1ICC7Ump, 2iWwd90PKRFV1WIliBip8K, 2Fw2s7EYGGhVW488cV1W3m, 7rG6n257ozh67bwcyNkZSG, 33g1AVnEq81auxY2HY1v65, 0Y2FCIdXiz8BlaG6DehOLW, 7jAa7nCcCEtDEUhqphijvi, 05Xif2nuC6erbZqhNdMv2, 5wccpaa1vF9To90LCZy1uH, 5Q1qdU14k5opICVSXit1vU, 6w1JY5JqLzSHiZBloe3MJiw, 5Q2SEEapR9Jqe1AfpkEuPe, 37XizPKMPSuZr4DU5G7H6N, 3hDdDyyim6e65lvhvyIGHu, 4f6BWUjcFyd91N8ed4ao3Q, 1KUVo06SK5p553jsGc6zgt, 6VysVz0LGePXzY1c2AaLei, 1icikD3e4Po5neiOutkGUW, 2xzOhJvogS2aIE6ZTL01e8, 33R0qZsIFItohG6GbKT1IT, 6okeIHEI6FIR6D2XozIsra, 7gDKCepMwQ4kpC02F0o6I, 6ZXGdeYKkAwK9P5tbap0O8, 5UfA7ny5NXGAZKVTFms72E, 5WUQaj8stnTpenGPnCQ99XE, |

| | | | | 1G5yHxrAcXROhaPBqw0MSf,<br>4m8RdqaiSxnlEOQ9nD62W5,<br>3a5Qw1yffiIKMOvGgqTRsU,<br>6vfdLdzaKRH3XOwNgUdu8I,<br>0GWY7lPIaqMiL4qvlddPgl,<br>3SekdtKhGNmsPLoyA7ehJ7,<br>5AmPClBIU5sK45i6kMSngt,<br>0dpjA6csVZv8KfRUA5K9Fm,<br>6IF7mH1j6zhzAYhmlZZko |
|---|---|---|---|---|
| IF YOU BELONGED TO ME | PA000511109 | T070250319 | N/A | N/A |
| I'M FREE | PA0001339520 | T913706150 | N/A | N/A |
| I'M STUPID | PA000441705 | N/A | N/A | N/A |
| INSIDE OUT | PA000511108 | T070250375 | N/A | N/A |
| INSIDER | PAu000285997 | T070825600 | N/A | N/A |
| INSOMNIA | PAu000286000 | N/A | N/A | N/A |
| INTO THE GREAT WIDE OPEN | PA000534344 | T070085163 | USMC19135649, USMC19135649,<br>USMC19135649, CAM46041856S,<br>USG7D1518309, USPSU1006896,<br>FR6V81841645, GBBLY1001377,<br>UK8D41409149, UK8D41409149,<br>FR4GL1073132, USA56133948,<br>FR6V81842159, QMDA61468285,<br>GBQ2F1000317, USNEP1005613,<br>USNEP1105613, GB4F0913015,<br>USA37159817S, USEWC0717767,<br>USA37159817S, USQY51297322,<br>USG7D1268707, GBQRF1217550,<br>USG7D1025009, USQY51464382,<br>USV291366538, USA37148461l,<br>GBHQC0551372, USEGX1104015,<br>USA56118823S, USA2P1245076,<br>USA2P1245907, USQY51198221,<br>USQY51194466, USQY51200586,<br>USQY51195297, USQY51196085,<br>USQY51198916, ESA011614739,<br>FR59R1568397, DEKB71443467,<br>QMDA71394292, FR4GL1058199,<br>FR4GL1115219, FR4GL1114925, | 63xBnyUVKlupzjHno4wFs3,<br>6IDL5sE5cesquaGj5wNg13,<br>5f0vgqn8cF4VPxYLYpaSDt,<br>2Rz5tAMY9j9cWTLISU4tfYp,<br>1wqJoDgzZ9B1xYQI9FHAS5p,<br>5X2odh0J0I6LCVP2mRbYq,<br>2UjQzoOjbJz9WyD0NyEld,<br>4TnfNc4Fy5pvqWWcOTkvTu,<br>3EAqxUcUUGgDCTdI24qLG9v,<br>4rxYEyPKG9igDGXdRTPaqE,<br>1k88H0lwHQOoVC1Mu4TSGE,<br>1SyHJ0QzH5tEJL8qVmqOzu,<br>5r66XQItb3ygmJe3nePFeD,<br>6kwFB88CuvQooHNYmtZnpw,<br>11sdt5TY6DXtlICYJoIZmn,<br>24SULTl7bjeuspLXolHihu,<br>3YzUSzQOGJVmJCLe1MaqIH,<br>1TjwtUrAAxKAzsWGLiZ9tl,<br>0bY68XUfsncZDpHLlJuYcP,<br>27mCCGMSWyUnloyB3E0uAy,<br>67iumshl9Ou5DBMthywU3Y,<br>1RpEU0l3fTMxE0rtVASsnH,<br>1ZJrBtXKd6pIULCJcQLEQt, |

| | | | | |
|---|---|---|---|---|
| | PA000270240 | T0700835455 | DEHB51261255, DEHB51264497, DEHB51277745, USV351416373, USA561114901, FR4GL1092716, FR6V81869547, QMDA71321079, USA371476688, USA371561808, USQY51461259, FR4GL1118276, DEBL60517092 | 3vIAjGl3qJIHeB1FttjQ9q, 1MAzMqSuzYL40bkmW319VE, 2Cy3O07AP9xJ9FSWWbXnsd, 6S3NnWcDgCQw6dGermY11E, 1X8vf2HZ1tuMvihO60LTjbg, 1B2KAGeAhHrDnXjPiGqrMQ, 5xGgYw2Yo6nJLOfk44vYgF, 1jYq3eZKGAdr9UdvbEW354, 1eqp00lTd5svQKA0d7jeJl, 3rT291WZriMwt5mzhf0ncBW, 4USU1rQRjn8rnSO4X6s3ka, 6v6pEyPYW8yGjU7KoxXnO0, 1XFKpqwaUGGM14b5fEzcxU, 7343EEgPhnM2Nrwz8pErvX0, 2IZafa6jExXsT6HttYjiWQQ, 4Evi4G4ECAaM6CRRceEVL1, 3PzKWa8iwUpOB1svfeT2xy, 3BzJw7WbVNnRZHSxjQvFUF, 560Qn3k6A2kNVDGdteA5OJ, 19nf9mrwLcU7Twe0dSNfSO, 1M0gS9kAUSVLyTFs37BA8Y, 4yeThTAnGCZjeuNOQFznuo, 1KvdtomveCcLqNWZh7U9QC, 0fWw6qVfW80jXv8gT171cj, 3VuSww0KB6yXygkw98CNE8, 7eEo0ZCoElqCGNwARsgHOm, 1tYp9uCaJYYdwFNy1RhERS, 6w1q3XyU8Wz15XTBaqDd1D, 3uCcDeRUCaMi8dK0a2C21U, 6P7grVVsXOeeNTP1RaBGqu, 2NFhF5ETPjyZzDzsEwoxfT, 2qPvIT88R0lwmBOHa8lacw, 1laiKTug8KCayXv2P2eWOp, 5wGBiVvbpCx4ng4MiLGH3A, 3H5ySnWmHkh0ZL9cKTbPtG, 57sBeP30vryQOtVgRDJa8M |
| IT AIN'T NOTHIN' TO ME | PA000270240 | T0700835455 | N/A | |
| IT'LL ALL WORK OUT | PA000327967 | T0700840330 | N/A | |
| IT'S RAININ' AGAIN | PA000060406 | T0700823206 | N/A | |

Exhibit A - TOM PETTY

| | | | |
|---|---|---|---|
| ITS GOOD TO BE KING | PA000738966 | T070865071 | USWB10102190, USRE10901553, USPSU0902417, USEGX1104842, QMDA71394285, USMTK0903309, USMTK0903312 | 1c0fvMImhKMuiZlc0VzEb, 3fr8eOb9TWip7VM7IrTg2Q, 1bOYV3I22CJdJwuOEwCo3p, 4Ra0FZQqzJbYHjvkQHbZSv, 45gFGCWPfzE95KyvfCTNVR, 6FO9RFdLSrjrI3jsPoJJ3Q, 2K2CVnTizUZsZnrWd9oX5a |
| JAMMIN' ME | PAu000903715 | T070905334 | N/A | N/A |
| KEEP A LITTLE SOUL | PAu002481067 | T0718892228 | N/A | N/A |
| KINGS ROAD | PA000133706 | T070932473 | N/A | N/A |
| LAST NIGHT | PA000389924 | T072415664 | GBLVT070004, GBLVT070004 | 6hOCmsiGjQaS27iLe20i, 1INxVq0Tl KZov3esO7OiUg |
| LAST NIGHT | PA000389924 | T072415664 | GBLVT070004, GBLVT070004 | 6hOCmsiGjQaS27iLe20i, 1INxVq0Tl KZov3esO7OiUg |
| LAST NIGHT | PA000389924 | T072415664 | GBLVT070004, GBLVT070004 | 6hOCmsiGjQaS27iLe20i, 1INxVq0Tl KZov3esO7OiUg |
| LEARNING TO FLY | PA000534343 | T071031200 | USMC19135647, USMC19135647, USMC19135647, USRE10901555, USG7D1518308, USQY51313290, USG7D1268706, USPSU0901962, USEGX1104721, USEWC0711770, USG7D1025008, FR6V81844459, DEHB51269852, US8K20924767, US8K20974767, ESA01161474C, FR59R1568398, DEKB71443468, USA56133892, USV291366521, QMDA71394293, DEHB51104134, USA56118236, USV35141637I, USTXK1001789, FR4GL1111146, FR4GL1118603, USA371196412, BGA26163711G, BGA26163711T, FR6V81869166, FR4GL1058484, DEBL60511924, CAN111400623 | 17S4XrLvF5jIGvGCJHgF51, 4DWzGxXc3shAzDGy2UIaL5, 2X268QZSKl7Oia11YRSNMl, 504p9uFAXn2dDW73kvtg8M, 1Z8Nblb4eucT14rRRv7zbl, 2cB6nCMS7DiwAyEC3bcNDg, 05oWi4sBWsXlkhC6VyK2hR, 1fe4OTgS9Cb12NWYXjuaaF, 1otFsqAepREmftNidcPKrK, 3WzkdBvYSEDRkKjlYwOvFt, 0CQI6LjzsqdMC7MAN0D69C, 6ntydR9UPn6BT7IXuL11BX, 1f6YTWAzmog6v7Qfetn8vo, 0Y4hk3u7PHJKhbWFmrUETY, 2yGiujpKRrwcXnakLejzwbd, 6X1IZpIYsnDNvSnqaJzLiS, 4HRvSPQ3Osigk0s0s18HUs, 29Zsak4dEB56lwAdaXCjYM, 6BOmHIJVhchxkv6pUlB4I9j, 0xJrs82aYlpgcNmupJkYID, 7baM9CNgE9eWAyJiwyLTr5M, 2L3wFj44ZNwE2CE027CEPF9, 4bCi0f6hXNtzA50heyYux7, 6PbNUhfiLJeW7xB7EosKdz, |

| Title | Registration | Other Numbers | Codes |
|---|---|---|---|
| LET ME UP (I'VE HAD ENOUGH) | PA0000327896 | T0701022754 | N/A |
| LETTING YOU GO | PAu00285992 | T0701009826 | N/A |
| LOST WITHOUT YOU | PAu001898459 | T0701039920 | N/A |
| LOVE IS A LONG ROAD | PA0000417668 | T0701026381 | N/A |
| MAKE IT BETTER | PA0000482313 | T0701153049 | N/A |
| MAKE THAT CONNECTION | PA0000332129 | N/A | N/A |
| MAKIN' SOME NOISE | PA0000534349 | T0701165436 | N/A |
| MARGARITA | PA0000403010 | T0702500706 | GBLVT0700008, GBLVT0700008 | 1eFSWURRT65A348FCRh3qo, 5LxgXj4nKIaqFbwSPdoxj2 |
| MARGARITA | PA0000403010 | T0702500706 | GBLVT0700008, GBLVT0700008 | 1eFSWURRT65A348FCRh3qo, 5LxgXj4nKIaqFbwSPdoxj2 |
| MARGARITA | PA0000403010 | T0702500706 | GBLVT0700008, GBLVT0700008 | 1eFSWURRT65A348FCRh3qo, 5LxgXj4nKIaqFbwSPdoxj2 |
| MARY JANE'S LAST DANCE | PAu001826301 | T0701173821 | USMC19341704, USMC19341704, USRE10901556, ushm21191577, USUPV1100157, USTC60807486, USQY51313286, USG7D1268709, DELJ81627518, GBQRF1211698, USQY51313299, USQY51024472, USA2P1461556, NLHR51498469, USV291366524, ushm90803040, USA2P1238458, USQY51372974, usl4q0870559, FR6V80754877, FR6V81748175, USEWC07117769, GBFQE1311126, FR6V81841642, USV351416369, DEHB51260533, USQY51287608, USQY51288970, | 5eYwDBLucWfWI5KsV7oYX2, 4DI9jyiBWos67NogH9c350, 0nmaCQdXc9enilegX7PaB1, 5rWt0m3u7Lwq7SzeIYEemk, 6codNWRb9cKfLK2EkSyZwW, 7q3iW2MUdh30ct0B33ceOh, 2OW8yiAd64IqO3KI1cI6M9, 5KibdOwKjvNKSNg99zudx8, 2IX4rKH4n33X3qs3HwSPd2, 4S2HjRvndZjbQANLyzcjgh, 30ta6oPj6sjuXvZINa7Ns, 4KyOdMhc7fZJMVU9MDmeeT, 5YxJtcdxfZyFCQj6EErvFp, 52K2NTM8GKBUfcQdATO7qC, |

Row 1 (LET ME UP) codes column: 0jC6tiZGp9VfUAn5jKvCFn, 6imV037LwQM1VKMWShdOHl, 09cBKP6j4NLmXzMIqHKi02, 24JWAw0uRhlc9DQwK9t8m6, 7ozQbp9J9Rx02QHhikysfN, 3zlvHksOW8tAVMLFud0fAl, 6bpABZsEL61TfXsEKo9cx7, 6rffeCX2C3xbVD6xHRKiIP, 0KSyILzGCoXaJpmoaQ59N5, 6HHZymWXkCqPRZKgtxvGFR

| | | | GBQRF1327897, USA2P1242927, USA2P1244289, USV351444945, QM7281464498, GBQRF1327897 | 4kkHflBbhJFBpzTD5ni6zc, 4OZuHDszBEDa8P4BNZNDQD, 5pFVJK1b2LO4vPzFqoVoiM, 002zGSX2ywY1VbwTNqwfkq, 2CYj53fqsc8tX1D6M6NIlc, 0kvSCuhpv2lXOveAKYCB9f, 3Vw96wv76Oq71QzYNvtjbL, 4GtRwvImQoGyS9t2BB0YCZ, 67Zg7YbcApyi9qgZ2eMTB5, 0jeRhCQhhyZl3T4YDvBCAb, 4oq0ovbgOnKMUutFRnvBxJ, 3eBEfvYqeauBRmiaA9UorM, 3EUjXmlQWyzl4famnKtYlL, 3bwxDzFaxBxjWeoGmStSKY, 1eYVtqUIDRvArCK7W4oJ4b, 3iTNOWisqiSU19rDSN5P0I, 0dKqMrKwadMOdBZz8DGm0B, 1wN43tySa3l2uYvuDT7CF5, 2kOSGpaZbvD0LYiBDrxoJU, 3gdjBA8bPQV6kx9DQrRh5a |
|---|---|---|---|---|
| MARY'S NEW CAR | PA000270243 | T0701153287 | N/A | N/A |
| MOON PIE | PA000779918 | N/A | N/A | N/A |
| NO SECOND THOUGHTS | PA000074691 | T0701546975 | N/A | N/A |
| NOWHERE | PAu003512640 | N/A | N/A | N/A |
| PARADE OF LOONS | PAu000140622 | N/A | N/A | N/A |
| PEACE IN L.A. | PA000579480 | T0701214085 | N/A | N/A |
| POOR HOUSE | PA000511112 | N/A | N/A | N/A |
| REFUGEE | PA000072196 | T0701289453 | N/A | N/A |
| RESTLESS | PAu000061044 | T0701289340 | N/A | N/A |
| RUNAWAY TRAINS | PA000327898 | T0701298329 | N/A | N/A |

Exhibit A - TOM PETTY

| RUNNIN' DOWN A DREAM | PA0000417696 | T0701300857 | USMC18925680, USMC18925680, USRE10901569, USRE11400511, AUUS00600036, FR6V8075487 8, USDTT1000011, ushm21077388, TCABW1495874, USTC50878092, ushm91176472, TCABU1474131, ushm21187677, USQWA1249496, USQWA1249496, uscgj1553768, DEGT91100005, usdy41692133, ushm91627320, FR59R1568401, DEKB71443471, DEBL60851117, USQY51313284, USEGX1104869, ushm90803033, usl4q0870552, GBFQE1311421, USG7D1268703, GBQRF1207172, GBQRF1035834, USA2P1461555, USQY51313297, USQY51024474, USEGX1104869, AUDD31501409, AUDD31502206, USEGX1104869, USNEP1117497, USNEP1217497, USNEP1002139, USNEP1102139, QMDA71394294, USA2P1208056, DESN31323842, DELJ81627520, USA2P1238460, USA561338954, ESA01161474 3, NLHR51498471, USQY51372970, FR6V81748176, AUDD31501651, USA561121316, USA56188231 | 75wP08AtMfGjfk0nPdvv3, 4AiMacCXwsldpwvA5wu5gM, 128pBRZZgdi3BhS104k5Qv, 13iWv4sRVYtyR1XhGs6jij, 3KBUg1Lskp L8o8DayZy82N, 3wsHCpkRqpSSy3xTLVHpn8, 49wFmR1t7mjp4IUNFewTo0, 0IHcyiXxt8cxiWQNi6WFFo, 6UEs0hvRfDhiWkD3wMqD5N, 694TJROMBIF3T40SmgerVm, 433TRJPkwUVxAjSrihd1V5, 6f2AiNSYOBK7a5z4wdq7nf, 0iTCOX6WGWMdNt0gfeT1t, 1vAl8CJPocLN9YUmerS13A, 6Gj2D5EiXFf0R18dli1WZP, 7lJ5gABMDv6dBshzyUMTep, 68ugV71DKGtNPgi0lyoLel, 1M8tPnCyxp8LkZRWvvFbjG, 2M3S4NsnwXKkCOXX0b41b7, 1pcalJDdwIuxmXLogfTfe5, 4jsqjidbYqtKmz17CkCC93, 0RZ6WytvmeZ5FgOwoFfWWh, 0iY3E06ojhifaAsE5zX0Ub, 3eK2OTKJn9CIypmX21vxKc, 2rSdWd5bjinea8zRszRwzp, 1pBX98sekuOmj1X3E5Vy64, lZwYRuvLCXOWEmlc9W70Ru, 0afhhPTZ2zvQ3Q3VLchJA3, 2pR9cejQm8AzKCEa45XvqD, 1CGTDJB6S7Tm30jUMbnqxh, 5tlvmUoZKhedwrdb7X1B1q, 7MhwOZW8PITIQgv4YVnWqJ, 5PTXUcPnYSF80Z3Etb3O46, 1dU8IMAQkcZF1BvhPD8hiD, 1K49REUJIQmcvyNyHe4oAG, 2op91GjFsL0ftac9WV4HX2, 2gСi9L2e7t5bCYGRxn4pXZ, 0DjxTi149kjj7RcFbA1xhc, 3BVTTuImjCTXWQSJ9gp0sb, 1WBQuP3exU7BEOWNC6oG0L, 1b4UTQthhbp6oOK95umGhr, |

| | | | |
|---|---|---|---|
| | | | 3uJupuwW01xDCm8CPLv5nl,<br>1lrGetT8l6Z4eHiD4Pc5Aw,<br>5L7TuUuHKpjLUGFF8RiF0c,<br>6Kyuw89UchkbZyRXWwdOXb,<br>5aDZqSyvBxLx7QPqaxSLdq,<br>2H6DBHuPzP7QuDhHMq1TdP,<br>4F347hl7p6H34o6ehHrxa0,<br>3z9NbAeFJBGYu76rJ1xIfg,<br>0uBSaNKfJ4TwGQ6jIeFH5T,<br>4XeDKrteAp1cwKqONmBvIW,<br>1w002n6iWZ9xZzvdeKsfGk,<br>4W3pBwZpbVjQFKsZEfZRts,<br>3AVQBUtqIO7X4RVRmPH2Ep,<br>02xqI7pb0a4qUUFALm7smN |
| SEVEN DEADLY SINS | PA000051111 | N/A | N/A |
| SHADOW OF A DOUBT | PA000084333 | T919769029 | N/A |
| SIN CITY | PAu000140623 | N/A | N/A |
| SOMETHING BIG | PAu000285993 | T0701443879 | N/A |
| SOUTHERN ACCENTS | PA000270239 | T0701462921 | USMC18416248, USRE10901571,<br>USMC18519245, USSM19605694,<br>USSM19605694 |
| | | | 6QUppE7S4HgcfC3jZIcYIV,<br>7Dg9cFiC0RVQMXyGUnU6cX,<br>1Nc0YqsLM8j6fsznXvRLr,<br>4LHqOOIpu2bzQ7XsJreloI,<br>4VTiLvGgTaeov4uSfiSyhq |
| SPIKE | PA000270237 | T0701462932 | N/A |

| STAY WITH ME | PA0001906179 | T916908869 | GBUM71308833, GBUM71308833, GBUM71308833, GBUM71402189, GBUM71308833, GBDMT1400209, TCACH1533492, USE830934817, USE830935913, BET231501564, ES03S1400966, GBLFP1521774, BET231501564, GBHAF1616402, USE830933413, GBDMT1400139, GBDMT1400304, GBDMT1400309, USG7D1492401, USE830924120, USE830927885, USA2P1533348, USG7D1497803, USE830929103, FR4GL1085100, GBW371400080, GBDMT1400169, USE830939305, GBDMT1400326, USG7D1491301, UAK551100721, GBDMT1400310, GBDMT1400166, USE830938170, FR4GL1085365, QMFMG1440295, USM4H1000392, USV291494150, FR4GL1085275, FR4GL1085098, FR4GL1085273, BET231401564, USVEI1239801, USVEI1238801, GB5L61400192, USA2P1413593, BET231401564, USUYG1050843, FR4GL1089004, BET231401567, USE831541374, USCRP2121762, GBW371400081, QMFME1483783, QMFME1490358, FR6V82435532, QMFME1495960, GBSL61400190, GBLS40117135, QMFMG1405888, QMFMG1440294, ESA011406634, US8K20028702, US8K20128702, US8K2028702, QMFMG1457629, USUYG1050884, FR10S1435564, ES54I0327731, USV291498156, DEAF71611369, DEAF71611370, DEHBS1291102, USM4H1000392, ES54I0327731, ITP41150716, FR2X41554733, FR2X41582852, USE830999906, uscgj1599300, ushm81431122, uscgj1444643, | 5D69VIdDsN5yu3Eu7CT0i4, 4qjDMhpqISQABkLD9lmAxi, 31CHzSwel6r1dk6XrZceK, 3C08A6WXAI2XAsI5hZtTSR, 5Nm9ER;jIZ5oyfXZTECKmRt, 03NTwvTSsu8ngtBxJFZ49p, 0DdueXdVn7vCY12T7wXFnm, 0fdmMcQj2CkT9024XP3NbU, 2brX1axZf4tckC2rhVoNUg, 79G3mLkH6JFWr6fFPFMKZH, 5YOQavNzL8IlhUwHaDkG3c, 3Of7oQ5ZpjgIZvk8KqAmnG, 16lduhMtLlOHwUXckYafeB, 5CpzVwPKvL3lLBQ1idSZ7, 1FSx10jEU4da4KAGrZGH6P, 7qBRNtMC5jb32lWFO22Ctu, 242xov0uFd7lz1xvEEbeAM, 6VETYsiAlm3lF4vzHVpbFK, 0W4MBL5YfiHQpC1erfbXi, 3dwExMpfbGAtqexJ5pBlIh, 6LNus4MUWIlh3MdR2Ku1Hm, 0UwrlRu4lYImHaFAsZBmQ8, 02pOXLPDf0IELH0cw4anN, 5oijMmulDDm8Fs3Sg5dp1e, 4C2kXbv3g6xQjBi40OuiY8, 0xHSvVD59lbvFWFRwj4Qwz, 1nadnhRJeT8QKRWG5XGj64, 2cxW4lYQPyDNi8FhD9rVpR, 1zbXcWpCKiZPIBeF2k1dW7, 5mpbMFEGMmD0Np0vlUjji, 08WOoAlSErz9v9Wo1Vx6vc, 73g2IbzrThdDv6EJxepIz, 37HNmcUVHB9c06AiKOSRcv, 1zIVGl1I9qscFOy9y1vd3Lt, 4PoQLcrov4ahA6hvQW2pHU, 4sJnLyjrN7YMISBxxDLhLl, 7HD4cwxiOUTUvBxQw7Cqbl, 62XJ0s7rgyYXaJn5vZHNOL, 5qqPL4tw0IZgBOPFPhrWNZ, 11FpO3kFvj5I8PUhWykIF, 4qzT7fxYGx6mNIsRl4Uud0, |

FR4GL1085276, FR4GL1085099,
FR4GL1085101, FR4GL1085274,
USQY51475372, BET231401565,
BET231401566, USG7D1495903,
ITQ791400221, ITQ791400220,
BET231401564, GB5L61400191,
QMS2F1100249, QMS2F1100250,
QMS2F1100252, USM4H1000393,
USE831541370, USG7D1510101,
USQY51475373, QMS2F1100251,
ushm21495654, USLZI1414140,
USLZI1414141, GBRBE0787682,
GBRBE0787683, BET231401565,
BET231401566, KRB361600518,
BET231401564, BET231401564,
FR10S1428181, usegh1572921,
USM4H1000394, ushm91446753,
USVEI1289401, USVEI1298501,
USVEI1267101, USVEI1258001,
QMFMG1455588, QMFMG1445412,
QMFMF1412828, FR10S1428189,
BET231401565, BET231401566,
GBW371400081, USVEI1242516,
USE830936026, USE830936704,
FR0W61760910, FR0W61760925,
FR0W61760940, FR0W61760955,
FR0W61760970, FR0W61760985,
FR0W61761000, FR0W61761015,
FR0W61761030, USE830949669,
BET231501564, BET231501564,
BET231501564, BET231501564,
BET231501564, FRX201525822,
FR0W69928629, USA2P1535365,
USE831512258, USE83151248,
QMFME1465863, QMFME1465852,
GB5L61212607, GB5L61212608,
ARG991017959, QMFMF1420943,
QMFMF1425836, FR4GL1096816,
QMFMF1494714, QMFMG1425759,
QMFMG1436945, QMFMG1407749,
QMFMG1407578, QMFMG1457767,

58NF01VEGoriLKTzANoJI,
0xHd4kjPcktjk0L5d1RZ30,
1sQw3CulxxbuqFwQklws2w,
3t1Gdz4YFlra4QolNTL0i,
3rWGjxLg1K1cH79lOFXnq,
0CIsNyN1ALMZCl4RaV5Qj5,
56K3RgIZKb17PCfITnmVh7,
0U5oX8JcT71a6inWHlB8Ya,
5MzoEWCrA1OyKJyj4xoq5A,
0t6BjlHmKjej0rt93SejJ,
1TzIlF8GNHz9vtyIZmAiY,
5jpcHTmT3MxtePYw4cBTSl,
3Px16sn3lofloqkE0ABTH,
4xQHIQ63YUQEYtT38lY5xr,
0XKZrBEcWW6UH5vDsROb5W,
6wbIJgqemfDqw9OZ47d1Ez,
4PfyXdp7mwWOgip4qYZ3tA,
4MnMGNEsB22TNBqOUeHdl,
4canjBFcShsqWKOj4rQcGE,
2HAiKqQTfdFe51SyAJ6ac7,
2IQLqdn2UAmpKVMxqjxo2v,
4iazBiqydGuMtp9RvDlQ7m,
6Bipq7qClr7brTNWOIGvAD,
7xhuiUoTux8NYHLSVypTSW,
1xcgcXqUhgBecKiRSALPQ,
7e6BJE7HXIZziW4znbNiwx,
7FE3tcXcUfkvLM1dYmvFFh,
10J5478TEo7QkGESaKO1dn,
2WeicGh1f3LYGVo1gMLCFR,
5l4NpLsIORe4iQLsF2LDKW,
4lPHyFIQ02RIUsJ0UE7mt,
65pmJJ936H22kLU2eJfvNk,
1AgH3nOvvrLBes6DkhOCmE,
2jLKBLIgTRrqln25eZnGwW,
18YgiqUrTHKA7isWZWWRQA,
7lnwjpCV6kbTpIU58G9wtj,
13WsJHJaoHuCuAt5Wb35ee,
3TQVMIvr8hbmdfo7RsWNny,
49jo5VsLxBjHj4XdJHNXVQ,
0bR7yrH5PcmsCv38AA06UV,
528xif4rDBBSB3DOfBdKbr,

Exhibit A - TOM PETTY

| | 7fOPrlvpderP32IdgVzs7c, |
| QMFMG1451129, QMFMG1445603, | 5OGIgJN3rE9ZaZanrI0Go, |
| USE8315431040, QMFMG1496021, | 2SrOxBe3uW8saKjwVceWWR, |
| QMFMG1445655, NLAX61493186, | 2uxU4sIzxk9SRcvB3Neop5, |
| NLAX61493186, NLAX61493186, | 1o3Naco8kuzUWY8guUb2CEl, |
| NLAX61493186, GBLS40117136, | 2yqvxxIppysOLdO9S5VVHx, |
| GBLS40117135, QMFMG1499991, | 76ROaiPw8fToTwhzQm3lRl, |
| QMFMG1463856, US6R21400395, | 3kFKXn9rzw9lbkhmJcGdT, |
| US6R21423776, US6R21427144, | 5aK99owXEYcZsl39L97nrT, |
| ushm81424273, US6R21423576, | 1A9sChnPwIBhvTc0It624M, |
| QMFMG1494054, US6R21407833, | 7q7Qjvs4qzhDa4LcHXVdlC, |
| US6R21423794, US6R21400331, | 1cQvpnsCIzVyUBQWxayj9j, |
| US6R21426116, US6R21423757, | 4hWJDqleahAzFy6Bjt78GZ, |
| US6R21425392, US6R21425582, | 5nOKzakkL6ToUpqm71RfZU, |
| TCABZ1400421, FR6V82703130, | 2mjWWnwVnPooaeFreC56M8, |
| FR4GL1123271, GBYUE0925772, | 2NnnHepzNS7bud0IOj6VQGA, |
| GBYUE0925773, GBBMH1413711, | 56YKY3l1Yd5vZsEl36Vgpe, |
| US6R21494324, US7TG1201491, | 43rVf1wtuANTFGMWm6qYRK, |
| US7TG1201492, USE830932667, | 2eHDDp9yKl9pfkQGdiHJE, |
| USE830932261, UAK551100729, | 1M9G5wr0XWTs6lpqLFrwUU, |
| USE830936213, USV291448724, | 4rBmui0zw3fAzfs9k5u5oY, |
| GBG7W1472806, USFKP0600872, | 5BmkJnlGhHqEmgogdTs6l8, |
| USV351444908, GBL5L61292527, | 5VC9Wn6I0yg0yu9mCgmV, |
| GB5L61292528, QM7281464462, | 41YT30AOFuLjhgaksqYMTj, |
| US6R21420072, usx9p1414042, | 0VixHHhpz5oortoEheQG27, |
| DEAF71649428, ITB551413321, | 78Er8KccwhXQHxJYpBN8PVV, |
| ITAA11002915, FR10S1503846, | 5taopV1UcJLQk0esOVc7Su, |
| USE830957080, GBLS40117136, | 1zqDcn7Qu8nTUpRFthXISj, |
| GBLS40117135, FR10S1435564, | 0vlXNGJiDO8SXWiQUtVl9h, |
| QM6N2155169, QM6N21454955, | 38d71xYwQ7ygi4wN9pF6T, |
| NLAX61493186, GBYUE1301024, | 44CBOXP0pU9aLmoPhNTPtT, |
| GBYUE1301024, NLAX61493186, | 0BpyKsc1Cx7BRj1YVRLIJ0, |
| TCACE1544146, GBYUE1301024, | 3hRGSV3P7qNAW15Is8OHq7, |
| FR2X41582852, NLAX61493186, | 0Hv6anCSEfe6WhEL7EG2Yh, |
| FRX451537554, USVEI1289402, | 3c9Y6XQZAeysCN8xWuT5c0, |
| USVEI1298502, USVEI1267102, | 4W215RxWymosmjICIGdbs, |
| USVEI1258002, QN4VV1500164, | 1H1ixChIzTw20xp2bRbLOV, |
| NLAX61493185, US6R21492878, | 1GvAgPGwYzt0N6khtQh2FZ, |
| TCABZ1496156, FR10S1503825, | 4ZIbtesat1xNkKracH7Uc2, |
| FR0W69928906, FR0W69928926, | 7iBvgZERIEplKVvCljrzA, |
| FR0W69928946, FR0W69928966, | 49MJi1itTmZBwsLmsyfkiq. |
| FR0W69928986, FR0W69929006, | |

Exhibit A - TOM PETTY

| | | |
|---|---|---|
| FR10S1592105, FR10S1592107, QMM9G1500006, FR6V81959563, DEAF71649429 | | 0hGpOszt5yvUdRhLX6iiJ6,<br>1RQr8IZ9g8pfIrqLo8urLR,<br>53AUspxiNVPFeBdQZCNkGn,<br>4hBMnqpxoSyFv2RaFPIQmA,<br>0GKElKZmyZLgWRLz3dUyGG,<br>2hdZgfleGx1xluPjT1CXiO,<br>4PQUxWYAifvL9vOkUdaeZi,<br>0EHmm4XIAqsclIRabilMqk,<br>3DKWOWMVb1rj8ZClzPnj25,<br>6oroPAQSosb48gcPqnGMMl,<br>7olmFQ4TGYzv3lTsn9BwaA,<br>5XYCX9VEYEDrcxh86MH5la,<br>69V9nE9kk5dRaTzAFxuN6x,<br>0kdATk5y1LV9UIOJusPUdg,<br>0eSWKcbpGbBaAqglU2xesi,<br>2eHxx9NCoRiWjEkGKugvle,<br>1wMmiMsl9VCKUaSBQgxxRO,<br>7aW220XUlKQdlLGpKhVDlP,<br>7j5Nwrlius83iT0kCshrGz,<br>5mh2MFmDVbfb5sRLkpbAuS,<br>6Y6Ls4Vt6JrZSCm28SSorS,<br>2mTlbUGJaB91mtEbGcu14S,<br>0jGTtOVE03NuITOMci9ka7,<br>1o5KLZtYcL9fC42ew9GROR,<br>29zPNWgVZufED2EULHsGP,<br>3Coz0ipewUrSykRzOTDrh8,<br>5ImyoxlSOafxgu2uhBaCeL,<br>4U7haOggvBmHoPioBhGCON,<br>3VqS3bw3UIdBtVq1KrGTlb,<br>2RblbeuPSkDOWESKdQTbif,<br>71A63mmlw6B6CTvm79EL9C,<br>61j17vvR7nMy5waeTnRxR4,<br>5MTu4yyZSlud4wLVfwVAux,<br>6WUVJfia8pVndjZNKKMksrb,<br>1e9loNFNzvlob0VLrildTD,<br>6cgXDY0jRUDIYVp3jTJY2p,<br>6hfis8a6sQccJeNqAEImrXs,<br>63ldlCT5vNVvXW4j7bcy1a,<br>1L8msbG8LfyBge8EKX8mH,<br>4zrm8JIGiU4aUH2owdZ0px,<br>5XSbp7o0nTIu3jUcDbYo9, |

2hrU0TsD0yAjUdjGjRzV2V,
0zXqhJ1maoKfWzy0FejPrU,
4IfjeDOatycxMOatiwKVae,
374nhW0WoB2nY5G9jaP6yf,
6FDbMjYKN3FvKTmsjHFnv,
4pYLyMmv8ttkYWj1EVe5AV,
7pFBPAnrlz0Lvi3lF2aYBo,
1jmRpwl4OYJTjCDadKKogv,
0qgNeg80hCSULZ2FihBfw5,
7epqStysmvce9vrV7oFB4C,
5Dlk6XhMlmPgCGqnpj0RFz,
4ISkQy4Qbrf20zn7wNlqoq,
59xQLj3qc829U4grUFp0LF,
4LjqOTAroV5qW8PvFBuOmr,
1aY7OMKVTw86p5OhqL9Zia,
1oVwD5V5A1T0nJRgir9wOy,
2r8BsHpvRsmGD8Ci8dOUyN,
0kk8SWBWxNQRFyPR7iC5S7,
3XyNQTDxYgvJhPCV7Eu8BO,
2vavFaZHZxkZ81wklExGTM,
1x3ea1phAfYDYrMDiyLIVd,
3T9LmjBEyznEUs4J8sKt07,
73JpmmbvB84SP7Vp9agNSq,
3QFVD6S73QJ45GlySeebE3,
3WS1K4UFHHuKTfKsswrg5V,
2qnFxkGBZk7CwuAyWV2LMu,
3qGT9IZbwMs36jUXWalg5i,
3bmhDPEmo8shJI01EPHNL,
0re1sVZSRrJ2cUvW6cdpSP,
0INzZ5EH6lTdQ7bE0UecZy,
3Cema90IRS29q7zU8ENDkW,
65Q9cAgQxWNEJ1AdIXOGbr,
5xO8uWp1TETz8am7rHtBGp,
72iKtOXWlFrgFmFVABU03U,
1R5pNNP8e8ocJyaWBf1Nla,
2ai02v7FUxQnUK1wiwAV83,
3INIgUUVQUVSM1vr3v68xX,
4k9ug89Iv3LcUqmpFF2K5I,
4iTSqeXxwzKXO717EuOYvZZ,
7uYgmLY2Ugh9TDHSziLZPg,
4JBKFoSRBI9IWH2oxkR03k,

64zieylU0K7biiDQnpvufi,
69gHYPvkPd03NdVB8Crru,
7ANNBodvGLi8Ra5pfPWsz3,
0jgcDq6oUEucl9Mho8iQB,
78cmgfb7PoHeJwXjLzWaUr,
2MHrbS4QJVYuUd3aRGErgV,
0A9Xvg6U5TZeTmq6x9BA9p,
4XzOre1Tcl8hagC9eRNH9J,
7wSTMB4owdaUzYZ43s4FBF,
0xcFCE0S0N3TZouvZJ4u6P,
3hkVIPgBrO1fYu0Qwnj8z5,
74lwrkuLqyEsjEMIjw5nmu,
5ROixhUGXULZf4WZNRqQpy,
2lbdf0mzOxww8rB2LhyHCV,
3fzCCdr0l8PwXomm7fmhS,
6zRQjSKNAfqgintuw8K372,
6V4wR6qnYlcdY1yFfmgQnh,
6ER9YASn3pEpAtimHXKErj,
1I7iPh1jy9sBUcM6X3QvpR,
0FP54FWpS3mrs6PKqUQl3o,
1DWY0ACK9PqNk3AMKsEOaB,
6UQP9d2i5tP9bKDV30FK9x,
1sACdurR0WcNHVHxocQclr,
3YgliCisrREtYmcFDny8bT,
2MHJ3hqIUBQNijZCn9DcGz,
6Hv9Mq1U7Aqce68VO3ktHM,
3H97PrxTcKwy8m1BEojFkU,
6bWhsgXmhLKETg6UEhOwsA,
37WOXh95JEoSbsyIFjYSse,
4QpHBAa9u1d832764lssBp,
1DvarREcaUYC8BV89bNWTy,
0bvDXac1aRxebaOjd4ma82,
6QvzK3MHuNmloFVMs6echI,
2NwPTebbAJwhHf7PXk1hy2,
5yaw28qwvKMdZj8uYkTAxt,
7wOvEC7GcpZ6s6C6jbihoq,
01XmMkpnqrqGJWYfiEl8gW,
5G0gMqviF95t8zgZ1Q4Dic,
0dZqogYgtiIDYmb25mlwNvp,
7o0oR1NkmOPWo1FSwSXWXx,
3HkOIRaVJRYo66dL8NAYIb,

Exhibit A - TOM PETTY

1j07Da0eibDGukj0w5Glbn,
0wxugckqQyBf3DFVORZpOP,
4R7kyFYrFpFO5rt0j5pRJU,
01OraHC8ETl0kXWRCrxBw9,
7zcyNMB3w6wH5Tp1cjMOkj

| STOP DRAGGIN MY HEART AROUND | PA000133701 | T070144350 | USRH11604195, USAT20900670, USAT28300034, USRH11604195, USRH11604595, USA561102703, USEGX1102813, DELJ81519636, QMDA71392695, NLHR51498008, FR6Y82654900, USNEP1202337, USA561342503, US8K20925449, US8K20975449, USTXK1207111, USA371307016, CH6540853826, DEBL60849445, USA561121440, DEKB71497510, DEKB71499480, DEKB71495529, DELJ81627522, CAM46043877, CH6540851078, CH6540851079, GBQRF1208547, NLHR51498472, USPSU0903919, USEGX1102813, USA2P1238461, USQY51372973, US25T0890448, USEWC0711779, USV35141637, USQY51289302, USA2P1244621, USQY51168442 | 0Adyxuv3X9J2CtM0OoY5M, 6v0WLvjyQT398T4C0eMmKi, 4arK5jOnCdjL3qZR2GF5rY, 66LhCsc06aTa2Ig7iYPDSP, 5vFaWAKPjKrZpZfjy45KhH2, 1dSHWd1kXv7Zli7YcabD6C, 1ZSypri89yzheWj4MK5YR9, 57Y6qEG9a4GQgvBLeIEp75, 4kuDHFllv1hjM5DKXDZKk, 4dy7S0SxgS9PrFuvVapIU, 7p8dMoaNVcNlkty00Lkad1, 2xvGzqwBYap8sansdNBaFp, 7kED24zS3C8htVm3eS3g3, 6HFXNLBBbY2KKPbW5xs5We, 7ELZ1HTxhxS2xvRi1Y4E2l, 0e8pq7VyTVgnkQbsdmjVrk, 4aJFvxNeKoOwhUCHK10O9a, 4bR1H2TxxC7o9uYXAsemOZ, 4fzGrwteDlFAgsvn0XkUmQ, 5PXKWsBlibJmJv9zN3WfdD, 4b92pLj2DaHiYu87Ys93xA, 6jAiwpLYjdWYDrm93NWs69, 4SoxTS6LKHAdH34jJvN91W, 4ST2xzaIAhn0aEevtTkgo1, 13vjp4RUs4TZs8r5ecIOwA, 5nRM6HH5JC1HmkmQWkF6Cs, 6wLh2HMV4PbaSS4a5Hpf27, 4NqmTMjPu4BP7TN4G5bMYG, 2zs48wHF2AhKgQLQO6sR5C, 3SEqAV83T79a0tgimTFT3O, 4iuxMXo9jaZpcQ8uE5sTtN, 3esqyjT5EMrVOoO4uyENc1, 35LApFDis4YNtuw1g5bBl3, 50KEouFocKMEjXdCY7xMRA, 0wGU6rAQIDMRMdGke7qY17, 2AOyJ0fp55AniQ4XLhzM3H, 2Ic4ak7vhvC6M31A1RNDUe, 5NW9ToIXJ03XgLjuOpLgLd, 7nwTksC3RHEQYxaxv5jybM |
| STRAIGHT INTO DARKNESS | PAu000457098 | T070145034 | N/A | N/A |

Exhibit A - TOM PETTY

| | | | |
|---|---|---|---|
| SUPERNATURAL RADIO | PAu002112762 | T070172145O | N/A |
| THE BEST OF EVERYTHING | PA000027O236 | T070016410B | N/A |
| THE CRIMINAL KIND | PAu00028599B | T07002964IB | N/A |
| THE DARK OF THE SUN | PA000053434S | T070044384O | N/A |
| THE DEVIL'S BEEN BUSY | PA00004987O7 | T070249982B | N/A |
| THE SAME OLD YOU | PAu000457O99 | T07014505AS | N/A |
| THE WAITING | PAu00028599O | T07204069A | USMC18011007, USMC18011007, USMC18011007, USRE10901578, USMC18519237, CAM46040296A, USG7D1518310, USG7D1025010, USV351416374, CAM46080085Z, DESN31324426 | 37bRLJTVUFI3zUOOXwcAze, 4ZA0EXnjnZIYguEMf0Mc88, 16AiZiRc4JjmIJjykO6Muua, 2VG4H6NvZ5cKZSdh4Mwydx, 0QcgoMWinXOfDLVt2vb9DL, 3IhOPNmBOXQqnAwxd05F6L, 4vUrWWyACkgV7tfyHXQ9wH, 59D3vare7ZPUI7FeWxUDe2, 1sUzAEDslMDV3FntQVWpHD, 7nqfC1qZMwtQMc2LN7th1p, 3vTBBDlxdSDSXAXvBulJJr |
| THINK ABOUT ME | PA00003279AS | T07018671OB | N/A |
| TIME TO MOVE ON | PA00007389AA | T070931055B | N/A |
| TO FIND A FRIEND | PA00007389AZ | T07098912AS | N/A |
| TOO MUCH AINT ENOUGH | PA00007469O | T07018723AA | N/A |
| TRAVELIN' | PA00007799IA | T07018938B | N/A |
| TWO GUNSLINGERS | PA00013316ZB | T07018787O7 | N/A |
| WAITING FOR TONIGHT | PA00007799IA | T07020756A9 | N/A |
| WALLS (CIRCUS) | PAu00208287S | T07020780BZ | USWB19600177, USWB19600188 | 5yEpB2g3CbuVk4YmAkzkOK, 4eHWgathEi3nUnZhEG4XV6 |
| WE STAND A CHANCE | PAu000457O97 | T07020437O6 | N/A |
| WHERE WERE YOU LAST NIGHT? | PA00004987IO | T07025017ZI | N/A |

| | | | | |
|---|---|---|---|---|
| WILDFLOWERS | PAu001898448 | T0702072056 | USWB1010217, USRE10901550, USQY51313289, GB4F0913012, USQY51313302, GBBLY1001382, UK8D41409146, UK8D41409146, GBQ2F1000322, USA37I484616, UKDNQ1517954, GBHQC0551377, USA371598183, USA371598183, USQY51298523, USQY51195667, USQY51195785, USQY51197465, USQY51193336, USQY51198827, USA2P1246277 | 2PrInZpt8A8WP7QYpyq6L3, 2DWRS9AkJXeX8cJFgOFJja, 4rR1cMe1oAIQ5OGzOpRJT7, 7dvnOeJO33AEfbnTYDsSgi, 4zGiPg93IqZhUY5zs6NENf, 16eORuKOTMfrjaPW224Tqx, 01xrRDZ4h8aqCmopCdwpaQ, 6aXPot0gj9oViH9odX5SQo, 11sFO3mylu7WFjRMGzDFd9, 6sIpj1Zs5VTezU5uusP1Cv, 7sjWipDffK4vTSSktkzaHd, 5XYDpQsnYFEZWfjcYUSbif, 3fNJYbxr0oGG6g1wrb4kIT, 4YH3Og4Izjr2swJhSFkeop, 6WRoYvD4be6TYlmmZsjf6U, 7v1P49TwsplcN5fvdV38WU, 2q9GSvBgoy0yvxNPvFgoSp, 1AH4ABsrW1eDX7TZOZ1Utv, 3jkoqMiQl40IYcTE6dRmaW, 5TUzIeEx5TYBnb0DnxSTs5, 6rSnqAYRlxvK.f0G0BWIT7X |
| WOMAN IN LOVE | PAu000285991 | T0702040763 | N/A | N/A |
| YER SO BAD | PA000417697 | T0702131529 | USMC18925674, USMC18925674, USQY51313288, GB4F0913006, USG7D1268710, GBQRF1204825, USQY51313301, GBBLY1001374, UK8D41409145, UK8D41409145, GBQ2F1000314, USA371484608, UKDNQ1517946, GBHQC0551369, USA371598175, USA371598175, USQY51298127, USQY51297449, USQY51194593, USQY51199694, USQY51200050, USQY51194125, USQY51196173, USQY51195271, USA2P1245203, USA2P1245881, usy280713783, DKLK40900604, uscgi1536475, AULI00955570, ushm20999537, ushm91070771, TCACMI604788, GBQRF1204825, UKDNQ1518129, UK8D41409145 | 2ZS3jFe6p8UoVyrY5jWBIF, 6mMrxAVixlws1xpBVclUvE, 652X7bfR7XdozEJ6un4PIQ, 3a0yJbd3Rg68coqB8CO6vk, 4KQW0kG1MtY0v6jLNLPsiM, 14hwMgv55a7a0V5tXz2IZY, 7CR1rNvlgQOoF2LrfcMy5c, 1OZOhz9NyysyFPIQ6GyMmg, 6CQCUlhiL7RlB2TqkrSCAX, 0pvf91izxAfPPSPkuvL9P, 6PEVTwGk2SXRlhErlz7iZB, 6gzdmDqUffw5rh7XaA7lAn, 7paLD2EGwSdXee14ERNUpU, 5ilY709bYVnnoBWCyiZLi, 2ddSgniHWGiT1WnNo0mtYM, 2kqOGOxJmmxfHPuaK6xJ6H, 0RmkaQtXISeLFj288oN3iG, 49qt201jTF3ehufTpla4kD, 1P3jhzI9EUG5NUstIcosO, |

Exhibit A - TOM PETTY

| | | | | |
|---|---|---|---|---|
| YOU CAN STILL CHANGE YOUR MIND | PAu000285999 | T0702125823 | N/A | 1F6DCQzf0DuB90WirwNp15, 3t3Y58PKxLxqUhaWeuF4if, 1QKbRgn6mSG5gOrVoRgB6Gz, 579TaNcTO4PaCBW5evSWp, 1QcbjISMadzcY5aV1dQaAh, 54zMUk6uzhcwLulI5Rk16R, 23oOUk4J0KrbHh1fDeJOAi, 5ZLJ9sf5SpHaEOnBY5EP3D, 7xINkKx.JzZrEXEqofiE4b2, 40rJH4IGSw2TewXBTIXsXY, 1SL3ScTVbGVYfjPYtTZd1go, 72UTYZZgHtvoIi3DqAz0TN, 7ojbT77etautDiW18dnrQj, 1KBboiE3orvYsd4zdDj183, 6HDqOAsgH7c7KCceiYEdsb, 2sxfM9bmqUfnkoUrUcod3t, 49sLb3fEpUQZp0hQl5ix0x |
| YOU COME THROUGH | PA000779917 | T0702136751 | N/A | |

| YOU DON'T KNOW HOW IT FEELS | PA000738963 | T070213929 | USWB10102188, CAM460406876, USQY51313285, DEL181627517, USG7D1268708, USQY51313298, USQY51024475, NLHR51498473, USPSU0901898, USEGX1104779, ushm90803032, USV291366523, USK4W0723636, QMDA71394289, USA561188237, USA2P1238462, USQY51372968, USMTK0903310, USMTK0903313, usl4q0870551, USK4W0709475, FR6V80754874, FR6V81748172, USK4W0709475, USK4W0723636, USK4W0709475, USK4W0709475, USK4W0709475, GBQRF1327901, USQY51175420, USV51174350, US6R21355241, USV3531316686, USQY51149589, GBFQE1311991, USK4W0723636, USA371587122, USC5Q1600047, ushm21629261, CAM460406876, US95U1000079, USE831515274, USA391200022, FIRU71400007, USEGX1104779, CAM460406876, US6R21494843, CAM460406876, USMCE0826503, USPSU0901898, CAM460406876, CAM460406876, USPSU0901898, CAM460406876, USTXK1104423, USMCE0826511, USPSU1242210 | 7MooGz4ZPE4bNxjFegR6Jx, 7h4aOahMk2KZ00vi1w7ok0, 00hjp2S1LZiKldu9nNWvkE, 0KYwGTJdvuPvvC92VqY4Y8, 2syCuB4xdv4x5bbycOCqCR, 36HzIIxmAzu6h7kSQSmDwp, 7q1qUeZiqBV3tY4f307c6V, 360vcjyUNM2CVII5FsoUPO, 5ItMBoAqzUqug96Ef7PU0N, 2nqpaRb0vOGiwiGPpsWDA7, 2SFSMCccCFW86ZsY9T3gD8Q, 4AXjoRYOYzcTtxGcETPWf, 71mU0ZRCkje594B3FPncIF, 1uzsuyRm4OkuG5nAOladVT, 4wox4A5hGTPFLYzPmgunmE, 7zajCk0qKnUg5pK5vWpz9S, 1PYM569851l7PyKSMDKZBAK, 6Ir93hNEGt10s3pkcqWmw, 5jnDuu41d8p4dXU4yCoXu3, 1F4pXmWoZP0gXOoFoN2vfC, 0jAA2TusAsFFlj8bWyqdOJ, 3zY8v695LNsrt4BTm6AUpj, 4oo9eL7NEoBeNDRRIKebWr, 0jrB46QMNyuVOhjTgw1TnU, 69wmoeFuzZpFB6i1XTtVCO, 1E4557JGccABwo3Mogars3, 3HqriYpNX3AWBhT5c2r0xJ, 75p3HW6kXwacFUOefILXOh, 5mcbVjsptyn5yvJVBDhkDP, 1Aqe8jQd3MHiS5p3hbEVtr, 3zcEYd8GIpVRCIOW1V2Gwx, 4LoAS2afgtpzDBNmUFapGx, 2qpVXAH4Pg4 eklaKjxn97z, 0hIHWtOMUXpBpVJiWwBiNI, 4gJiWBuplMp4xR3fV2CWC5, 6WvWwKEpZV6WdoVIcg79EU, 7J9cD8KQh4ixaHNdubQ8NI, 7dtMxhAOi9IMfLYwlkaBhp, 1k9sLnYqksyNZ4OPcF5kF5, 2jIKZIZ4FqsYR3h8zJhWYGD, 6cVFSUIhD3bRvIh134CS0R, |

| YOU GET ME HIGH | PAu001615989 | T070213971 | USWB11515028 | 1yoHMXn88FxKdmZURPemJO, 2csJE4g13c59eW0cpgxUon, 7KUqFX85kof2KYEtjuPuHM, 7KJdBD0y4gHDRKZIOYGnAN, 2QzHgEFMxfRjUiCJ3cD0Ud, 20kp05nEzs34KKftQnQx8j, 1QOYArvdIPcZOij1lsMX6N, 12SB9jyYwIHjXZIgUJkwuH, 7rWsPdJFzqA9gnT4xt53eT, 0FQRFggO8aHMtcLQWbl8ID, 6COQwd6VW3AG8ekUIrJd6Y, 2nWZtdG49gIA3RoFM1muMA, 7mBIciPbcgrcW2wQZBpOao, 00BKynalzGC6jhlb7xBTRE, 1Eh72i0J6OmICbxJstO1Jo, 0IS4uuNS9TtPgQNzcGtmBU |
| --- | --- | --- | --- | --- |
| | | | | 4wy0S3YDpCu96a4xZDtTB9 |

| YOU GOT IT | PA000424819 | T070213I290 | | |
|---|---|---|---|---|
| | | | USLIC0701008, USV128900001, | 6r20M5DWYdloCDmDViBxuz, |
| | | | USLIC0701008, USV128900001, | 0RteYQqW1AOq3JNL0yMWYt, |
| | | | USLIC0701008, ZAE531200142, | 1WrRkZ0LxyOV8GD4GrgiWM, |
| | | | AUB641100001, QM6N21529418, | 6OjwonqtBoPIPut9CH4Jb3, |
| | | | DEBL6102255 2, DEBL61142871, | 7ButGZZAKXVQafcxkgYA0k, |
| | | | DEB791038831, GBGNB0243803, | 6LAC9krPmoTiTEuJfboG9W, |
| | | | ZAK841100037, HUMAG2009195, | 2VnITFM7JpQuXEvf75Eawk, |
| | | | USA560727599, USA560727599, | 5HR4V1Ao2mGgONfznb2UvC, |
| | | | USA560727599, DEB791038831, | 3OLIHYMFixAlCD1c92jhO, |
| | | | USPSU0904193, USA4R30710461, | 5bqxc49ritqqi7rcgJQAL2, |
| | | | CAM460404877, USA370554055, | 0Wxz2kJPGFMHsGR4CpFd9y, |
| | | | USEWC0712311, DEHB51212041, | 7d4D8loqIddHr8as4kdpm8, |
| | | | NLHR51503731, US8K20924264, | 6kenJBYI4COMYDhZ2qm7y, |
| | | | US8K20974264, FR6V81848366, | 5vqXNAbA98vUc3EXLu87Hr, |
| | | | QMDA61458704, USQY51102732, | 1bOLWQYJlapdDtf22yGsEN, |
| | | | USQY51218813, QMS2F1100008, | 11Gxv0cCQVNo52BsFleptI, |
| | | | QMS2F1100009, QMS2F1100277, | 7HwIDfqE1EIsXpG7SRLDGh, |
| | | | QMS2F1100278, DELJ81516847, | 5zu22pE3NMaG8FRFDR1ewI, |
| | | | US6R21411190, GBLS40115093, | 0fwDGFupxOI5gJIMFoK5xv, |
| | | | GBLS40115094, USA370505022, | I TaqeqXiKpeloufAPgabBC, |
| | | | QMDA71387545, USA561349600, | 0k8ngoB5HI4of1iyJJN5fB, |
| | | | USCHR1389386, USQY51363715, | 1nu0CNRXXbvMywyxghkqWg, |
| | | | QMDA61485293, FR6V80753076, | 3eOaeiN42a1pkkVKKorSD, |
| | | | FR6V81722976, USA2P1208566, | 0IL44nRPWWJBZr0s5MKp0, |
| | | | QMS2F1100009, QMS2F1100008, | 4H0H8Lfc3WAxczM6z9y2pa, |
| | | | USKKS0703072, USTXK1002306, | 2P3EyCTziX5DqGpSN27Oow, |
| | | | USTXK1002306, USK4W0724509, | 1u6WbyJWNQLFLAZsqJv33R, |
| | | | DEHB51260921, USA561121683, | 3IMNC2VAUFLgak782N3OOR, |
| | | | DEHB51265872, DEHB51270129, | 0WiDO1FzjiatQMttoM3BRw, |
| | | | DEHB51269658, DEHB51273099, | 2djmX9ov8zwrj9pfexcp8, |
| | | | DEHB51277120, FR4GL1099755, | 1AR33womTGzx5zFu1H9RDK, |
| | | | USA560723177, USA561067592, | 7g5RQmgil3G34jx2HKr1Bi, |
| | | | USTXK1002306, USA560723177, | 4UXwSbUNucYTYUw0bQTgP1, |
| | | | USK4W0724509, FR10S14038 57, | 0zkDiZixi6KBw8zHcd5vjR, |
| | | | GBJSS1423093, GBJSS1423094, | 76WRtiOSWbjzBkYbNt0vRMq, |
| | | | GBLS40115093, GBLS40115094, | 4wJ1DCHxwa3840zVdeQLyy, |
| | | | GB4G71127685, CAM460430574, | 6sKduFYcPprJNY5QG3R6qm, |
| | | | USK4W0724509, DEBL6052171 2, | 16eLFTcBpdZpZedRUs1BlR, |
| | | | USQY51117497, QMDA71320420, | 07bxPciBpgGJalEbLlgIFZ, |
| | | | FR6V82047637, FR6V82047638, | 7sbih6layQiZf9L3Rmk2uJ, |
| | | | USA371478762, DEHB51103624, | 7xI7umZ9vjHIcDuHWY7Gpr, |

Exhibit A - TOM PETTY

| | USKKS0703072, USK4W0708704, USK4W0708704, DEG410737703, USA2P1112828 | 5giP4gHvkVh0bYReCntt, 3DHZdMONSyYpwuVbFfYA17, 7pkh8PvmZ50hFfseyKCuYW, 6b61q5FYK1wohlK9g0rNfR, 3qGvS6xfc5dmNz5ljXjLW, 4rQWKNBkI5Luy95iO6Nrcj, 2NZA86BoOT67vKErm27EpE, 3ountFWMxnbMQeSiz06vts, 67SuqdR17A4zdZ0VDcO6qC, 26h31XxRa7F3jRIwztnuWg, 0j817pl6R2oYFlk4wDmm6K, 1vWYtvVWVBbZaHxdS7Imva, 1jZyqZ8sZy12feQMUXsnFr, 2d2lamM5ps0YpHWyjLi4f, 7M50vufBHReSWkqKglfccI, 2OKzlyuhP5pG4XCmhFRSo0, 3eUl9GBFluzddwuKnAnO0C, 6Md7DzGSneuPbmYCfmLHuq, 16qoDLJ9qIdSBAtI5iG1bY, 6pP66lWqX6hnVgXT2hW4Fn, 2NfZMWz7vxm8R6yK9TSfew, 5znUzY73DVr6OFQFh3dH2U, 6zV1dqmQ0DTaRBX2EDILzY, 57r0vwgHqOF4UyhqoSOKbhW, 18Xv5mRCR2jD7QKBHFMFIQ, 5dlkWW2Ki5iybjTolQmDCZ, 51hSP4zZn62A3NTgIsfl69J, 5kCb3ZNOOHu9GxPUaE59Tl, 0In4PDi24e7bJg2wx56Vye, 07stoyvhKXLKLOVaFXJPni, 3GhUh6PRdblROcUgTbDqSl, 6CpZpVaQNgoCqXRa9w6o0Q, 1WVOOToM56DwbxdDJ7l1XU, 4LJwwXNUuCapIcXTbbKmTa, 4HmYhQ6SDoyphl1U3eJOP, 2UruoWt1V9PVJnSfGzxuzG, 1QauCJSqrnzBdiWM72Vi1j, 0rxPdieBvQauRqL6AYbkeq, 5ucepipXIim4e038Vk1LoT, 6uUbvi0PSqppuS848gSARz, 30JlTQy4q1unSEws6cvKnI, |

| | | | | |
|---|---|---|---|---|
| YOU GOT LUCKY | PAu000457094 | T0702127034 | USMC18241697, USMC18241697, USMC18241697, USQY51313282, USQY51313295, ushm90803034, usl4q0870553, US25T0890444, USEWC0711775, FR6V81842162, ESA01161474744, FR59R1568402, DEKB71443472, DEHB51263847, DEHB51275780, SEXTE1201805, DEHB51270410, FR4GL1115682, | 2oscsUxaJjcMmP3HIy0Tzw, 0YxUQZl1WscDU9N3feM8Vc, 3cwIPbDPwKEWeF3C13cdZF, 23stnpCEZB1R1KVjFJdgW3, 1MaigNIDAflwqW2UpZZNvL | 1iN5keQmzqiCN2AwuYDcZ8, 5eMZ3EPlMGoWlrrVhxatdv, 5Mc4cz1QdX5n2vFV0K10vM, 05jirGtS8VJoRpkPwqeoNh, 5KJuaMtIY6dxXGb591oqVk, 192UV2jQT9mCDOcX1pM7q7, 6KhYFvbvWCdWKUBOykdu1H, 1WNTP2wiPBKkmRsxs5YRpWZ, 1HsX7gDOD6L0LfpPAs1Bgv, |

| | | | | |
|---|---|---|---|---|
| | | | GBUM71202608 | 2OAFIOCb0Xz04Sz6EjqYwU, 0QqYDgg2L3870rEuICfrBI, 3J0707NlqKsHVgq9OIp5x, 3zpKY28UBeasbiqKDTT63n, 3RcKIo65Hyfc43oYCweilq, 7IHZnJtGFEHzLeNru0KSmP, 7omkLjKYZ62qYrgXMVzeIH, 3hFBrqoNbuRKfC3gAwIWOk, 4sgHEfoXPKCpy3Sv1QLFI8, 06M6ANp2yXdhpGssKPhT69 |
| YOU TOOK MY BREATH AWAY | PA0000511116 | T0702501776 | N/A | N/A |
| YOU WRECK ME | PA000738965 | T0702135930 | USWB19400137, USRE11400512 | 0YkbYk24ODhuewb79zZZzM, 00irSPw0MSa6CDcTg4hZtC |
| YOU'RE GONNA GET IT | PA000074687 | T0702131541 | N/A | N/A |
| ZERO FROM OUTER SPACE | PAu002112760 | T0702144293 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: TOM ROTHROCK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALWAYS A WINNER | PA0001754811 | T0612101833 | N/A | N/A |
| EIVISSA | PA0001700609 | T9147402117 | N/A | N/A |
| HOW 'BOUT YOU? | PA0001374725 | T9028218420 | N/A | N/A |
| LET MY BABY RIDE | PA000927425 | T901226537l | USFP70400224 | 7tokOMPzSHbLJVZh8an2Nq |
| MAGNETO | PA0001702222 | T903605458l7 | N/A | N/A |
| MY COON GAL | PA0000985845 | N/A | N/A | N/A |
| SIDEWALK STARS | PA0001374725 | T0729771430 | N/A | N/A |
| | | | | |

# **Exhibit A**

Member's Name: TOMMY SHAW
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (IF YOU COULD ONLY) SEE ME NOW | PA000267669 | T902637915 7 | N/A | N/A |
| (MONA LISA) WHO I AM | PA000907642 | T902603566 5 | N/A | N/A |
| 10 THOUSAND WAYS | 1-5682847781 | T922016472 7 | N/A | N/A |
| A PLACE TO CALL MY OWN | PA000907640 | T902603198 1 | N/A | N/A |
| ALL IN HOW YOU SAY IT | PA000888352 | T070883396 8 | N/A | N/A |
| ALL SYSTEMS STABLE | 1-5682914811 | T922016021 4 | USUG11700347 | 24q7uyQMF9ByOLLHyPSOvU |
| BACK IN YOUR KITCHEN | PA0001760683 | T914861243 5 | N/A | N/A |
| BAD REPUTATION | PA000476676 | T072381471 8 | N/A | N/A |
| BONESTRIPPER | PA000544684 | T070018342 1 | N/A | N/A |
| BRAVE NEW WORLD | PA000961233 | T071180520 7 | N/A | N/A |
| CAN'T STOP MESSIN' | PA000629266 | T073109383 6 | N/A | N/A |
| CAN'T STOP ROCKIN | PA000167028 7 | T902366530 7 | N/A | N/A |
| CAPTAIN AMERICA | PA0001133750 | N/A | N/A | N/A |
| COME AGAIN | PA000476680 | T070881131 7 | USWB10902499, USWB199013374, USWB10201377, DESN31326369 | 6Hfvn9qguufsmHp0uk3y3r, 4BCUp4grRGk7YuWk2pqa0jL, 6EzZMDKJEZnLN9vk2Ipugg, 7jHdcAX8CCCgl9FZoLjwN0 |
| COME IN AND EXPLAIN | PA000241470 | T070306702 | N/A | N/A |
| COMING OF AGE | PA000476675 | T070811151 1 | N/A | N/A |
| DAMN YANKEES | PA000476679 | T070044165 1 | N/A | N/A |

Exhibit A - TOMMY SHAW

| | | | |
|---|---|---|---|
| DAMNED IF YA DO | PA0001154962 | T0726178013 | N/A |
| DANGEROUS GAME | PA0000343348 | T0700438330 | N/A |
| DIAMOND | PA0000907644 | T0926048453 | N/A |
| DIFFERENCE IN THE WORLD | PA0001765047 | T0961344954 | N/A |
| DIRTY DOG | PA0000590248 | T0723814854 | N/A |
| DO THINGS MY WAY | PA0001133741 | T0717540550 | N/A |
| DON'T TREAD ON ME | PA0000590258 | T0700446816 | N/A |
| DOUBLE COYOTE | PA0000590254 | T0730940870 | N/A |
| EVERYTHING IS COOL | PA0000961235 | T0708922524 | N/A |
| FADING AWAY | PA0000241473 | T0700585552 | N/A |
| FIELDS OF THE BRAVE | PA0001133743 | N/A | N/A |
| FIFTEEN MINUTES OF FAME | PA0000590246 | T0730946027 | N/A |
| FRIENDLY ADVICE | PA0000267665 | T0926392154 | N/A |
| GENKI DESU KA | PA0001133752 | N/A | N/A |
| GIRLS WITH GUNS | PAu000643696 | T0700678030 | N/A |
| GONE, GONE, GONE | 1-5682914464 | T9220162823 | USUGI11700338, USUGI11700338 |
| HEAVY WATER | PA0000961233 | T0714951720 | N/A |
| HEY MR. JOHNSON | PAu02909564 | T0720901449 | N/A |
| HIGH ENOUGH | PA0000476678 | T072403006 | USWB10902497, USWB19901372, USWB10808473, USK4W0704547, USK4W0728513, USK4W0728513, USK4W0728513, QMDA71383460, USA561148415, USA561213325, USA561393293, USK4W0704547, USK4W0704547, USK4W0728513, USA561118101, USK4W0728513, USK4W0704547, USK4W0728513 | 55rCnsgRBtcKqTB7SbD1Q, 1hdIUk6nDXwtWKwcxPNNU6, 1i7vLnf0y44J1A4ogZaxCAH, 5qRgZSC5s06yFytPcdg1C1, 6MxG2c2Mzlzr3FcthkQLBj, 1lRuxtFZT810KdKqpPV1Ai, 5UGHEhMMH8iSAwOZvFUKwP, 7gmolqP703V1srLIRWzgGC, 5hJrUFDPg44sgWFYXiD81DY, 1KkfO5d5RTw9DrMgsSCgDSX, 2h4nRsJDnDriiYJNtJlCPq, 1yLCKUou38LdIKwSklQq2s, 6T2Vi7kQcdOvhWbu1h4Rx5, 3Uim40eYRTwS1Qzwp9BNT3, 50omOIX163goKHqzHSh6j8, 34lBNLlXUL86pQlfTqMvBT, 2qRrix3ijEORD4R976nJJB, |

Exhibit A - TOMMY SHAW

| | | | 1jaqKbcFJ4H2c8eLlk6CB8 | |
|---|---|---|---|---|
| HOW SHOULD I FEEL | PA0000916853 | T9026057205 | N/A | N/A |
| HUNDRED MILLION MILES FROM HOME | 1-5682735978 | T9220166063 | USUG11700339, USUG11700339 | 7hyCDTFXrwq22YuIOE3A7z, 7os8QdHY2Np9DaRhusNdoO |
| I WILL BE YOUR WITNESS | PA0000961232 | T9029802491 | N/A | N/A |
| IT'S ME | PA0000759128 | T0700860463 | N/A | N/A |
| JEALOUSY | PA0000266250 | T0700904502 | N/A | N/A |
| KHEDIVE | 1-5682847634 | T9220164681 | N/A | N/A |
| KISS ME HELLO | PA0000241472 | T0700933852 | N/A | N/A |
| KISS YOUR ASS GOODBYE | PA0001133745 | T0717540527 | N/A | N/A |
| LITTLE SUZIE | PA0000813256 | T0701047019 | N/A | N/A |
| LOCOMOTIVE | 1-5682847382 | T9220160463 | USUG11700341 | 466t2NpiFhUpsfpsyjix1 |
| MISSION TO MARS | 1-5682735251 | T9220164614 | N/A | N/A |
| MORE LOVE FOR THE MONEY | PA0001133748 | T0717540505 | N/A | N/A |
| MYSTIFIED | PA0000476681 | T0723815755 | N/A | N/A |
| NO SUCH THING | PA0000348797 | T0701552580 | N/A | N/A |
| NUMBER ONE | PA0000961235 | N/A | N/A | N/A |
| OCEAN | PA0000907648 | T0709196020 | N/A | N/A |
| ON MY WAY | PA0000867905 | T9148268784 | N/A | N/A |
| ONE WITH EVERYTHING | PA0001133751 | T0717540470 | USUG10600472 | 1v5kFXehgYsAb4VSAu9HaQ |
| OUTPOST | 1-5682847998 | T9220161579 | USUG11700349 | 2ZtjffCMeZHDIHPQLvuebA |
| OUTSIDE IN THE RAIN | PA0000241475 | T0701619604 | N/A | N/A |
| OVERTURE | 1-5682735693 | T9220166029 | N/A | N/A |
| RADIO SILENCE | 1-5682914216 | T9220163622 | USUG11700342, USUG11700342 | 3sEojHT6rtICkMiJMhaY0, 36fTN0TXrYaCf4DQDNXBmH |
| RED STORM | 1-5682847480 | T9220162163 | USUG11700346 | 31y2xrO1ebiS8QMnCiXEFJ |
| REMO'S THEME | PA0000267661 | T0701296403 | N/A | N/A |

Exhibit A - TOMMY SHAW

| | | | |
|---|---|---|---|
| RUNAWAY | PA000476677 | T072381593 7 | N/A |
| SISTER OF PAIN | PA000664252 | T071187872 6 | N/A |
| SOMEONE TO BELIEVE | PA000590252 | T072381605 4 | N/A |
| SOMEWHERE IN THE NIGHT | PA000343355 | T900212679 | N/A |
| STOP KNOCKIN' | PA000911586 | N/A | N/A |
| STRAIGHT DOWN THE LINE | PA000920268 | T901983935 1 | N/A |
| TELL ME HOW YOU WANT IT | PA000476683 | T072381608 7 | N/A |
| THE GREAT DIVIDE | PA001760688 | T958002952 | N/A |
| THE GREATER GOOD | 1-5682914335 | T922016283 4 | USUG11700343 | 4cVcPYiEdevLhcoD4UPxYy |
| THE NEXT RIGHT THING | PA001760684 | T905798399 0 | N/A |
| THE WEIGHT OF THE WORLD | PA000343349 | T900212680 | N/A |
| THESE ARE THE TIMES | PA001133746 | T071754051 6 | N/A |
| THIS SIDE OF HELL | PA000590253 | T072381609 8 | N/A |
| TIME MAY BEND | 1-5682847557 | T922016218 5 | USUG11700344 | 2IEafpexj7fcxiBe2yRVH8 |
| TROUBLE AT THE BIG SHOW | 1-5682914672 | T922016045 2 | USUG11700340 | 7KhVVmTRsARyq2YO209o1y |
| UPRISING | PA000590255 | T072381616 7 | N/A |
| WAITING FOR OUR TIME | PAu00268892 8 | T071754054 9 | N/A |
| WALK ON WATER | PA000737821 | T072072089 | N/A |
| WHAT DO YOU WANT FROM LIFE | PA000907647 | T902606732 3 | N/A |
| WHAT HAVE THEY DONE TO YOU | PA000961233 | T914826879 5 | N/A |
| WHAT KIND OF LOVE ARE YOU ON | PA000908922 | T070281740 0 | N/A |
| YOU'RE INVITED | PA000582119 | T070282382 2 | N/A |
| YOU'RE MY TEMPTATION | PA000759127 | T070213612 6 | N/A |
| | | | |

Exhibit A - TOMMY SHAW

# Exhibit A

Member's Name: TONY BROCK
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 200 LIVES | EU000319301 | N/A | N/A | N/A |
| BRAINSTORM | RE000828448 | N/A | N/A | N/A |
| DOWN WITH THE MOON | EU000319295 | N/A | N/A | N/A |
| HARD WAY | PAu000723243 | N/A | N/A | N/A |
| IT WON'T BE YOU | PA000747764 | T900256543 | N/A | N/A |
| LETHAL DOSE OF LOVE | PA000384891 | T910267390 | N/A | N/A |
| LOVE AND LAUGHTER | EU000370565 | N/A | N/A | N/A |
| LOVE IS JUST A MYSTERY | PA000083626 | N/A | N/A | N/A |
| MOVE ME | PA000188265 | N/A | N/A | N/A |
| PAN | EU000370562 | N/A | N/A | N/A |
| POSTCARD | PA000086328 | T071208017 | N/A | N/A |
| RAINY DAY | EU000370563 | N/A | N/A | N/A |
| REMINDER | EU000319297 | N/A | N/A | N/A |
| TEN DAYS OF RAIN | PA000294068 | T902933896 | N/A | N/A |
| TOO MUCH AIN'T ENOUGH LOVE | PA000453933 | T915669817 | USMH51200226, USMH51200226 | 18ddKgCG4O9LrxWGbZZH2H, 6EQt9EGXai9QMIZ0J03Hv1 |
| WHEN YOUR LOVE IS GONE | PA000492082 | N/A | N/A | N/A |
| WHO'S GONNA TAKE ME HOME | PA000294064 | T902891001 | N/A | N/A |

# **Exhibit A**

Member's Name: TONY GILKYSON
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A HOME IN ANGELINO | PA000932584 | T9045941660 | N/A | N/A |
| CONGRESSMAN | PA000826922 | N/A | N/A | N/A |
| DANCIN' WITH YOUR BELLY UP | PAu002422042 | T0710949419 | N/A | N/A |
| GOODBYE GUITAR | PA0001320855 | T0722893686 | N/A | N/A |
| HELLO I MUST BE | PA0001317443 | T0722973241 | N/A | N/A |
| HOLLYWOOD | PA000826921 | N/A | N/A | N/A |
| I SEE SHADOWS | PA000932584 | T9045941682 | N/A | N/A |
| INTO THE LIGHT | PA000628888 | N/A | N/A | N/A |
| SHO IS COLD | PA0001340687 | T0727373218 | N/A | N/A |
| SNEAKY JESUS | PA0001087177 | T0713441656 | N/A | N/A |
| THE EVERYMAN | PA000932584 | T9045946198 | N/A | N/A |
| WALKIN CHAINS | PAu002962643 | T0722582946 | N/A | N/A |

# Exhibit A

Member's Name: TREVOR STAFFORD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| GETAWAY | PA0002040876 | N/A | N/A | |
| I CAN TELL | PA0001757833 | T9062332825 | N/A | |
| PUT YOU IN PLACE | PA0002040875 | N/A | N/A | |
| | | | | |

# **Exhibit A**

Member's Name: TRINI LOPEZ
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| IN MY DREAMS | EU000803655 | T0721564799 | N/A | N/A |
| IT'S NICE TO BE IMPORTANT | PA000923439 | T902041 8295 | N/A | N/A |
| LATIN LADY | PAu000150689 | T9040599868 | N/A | N/A |
| NO LLORES MAS | PAu003010818 | N/A | N/A | N/A |
| TIME TO BE LIVING | PA000923438 | N/A | N/A | N/A |

# Exhibit A

Member's Name: TRT PRODUCTIONS, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 69 TIMES | PA000156156 | T0701448523 | USMO18200053, USUM71310226, USMO18200053, USMO18200053 | 3eYafojgcabSIUgMbfXNzI, 6XqMNcTRzXxVxVr8mKZVPc7, 3kg44lWxqkc7EYjLuBi5v8, 4J9RVYfIZ8HGB72OPCrGLU |
| ALL NIGHT LONG | PA000218613 | T070046361 | USMO18300068, USUM70600243, USMO18300068, USMO18300068, USMO18300068, USMO18300068 | 3y0WcZjvgK1t8GdMtuNf0k, 62ubbkWAhTOftwgRjHS1UH, 4brE8eFoxUqhbCH6WgtLVp, 4sm8nm2zYUbvPftuRdyrar, 7iyjZ4paFWpTrJlenM0yZb, 38YyJmWrbPgl0Bc9hJTFsL |
| AROUND THE WAY GIRL | PA000499308 | T070060394 | USDJ29000002, USDJ29000002, USDJ29000002, USDJ29000002, USDJ29000002, USUM71415961, USUM71415964, USUM71415962, FR0W69901624, QMEZE1700250, FR0W69901652, FR0W69901638 | 4Qxv2L4JICAWLFrBV6QeH8, 09QzNh142s95CtT70xCoig, 49PPrCt4S5nFLGH56qkxuT, 3DBkcl53lZLObzqAJiTSS9, 6jL1SnyXcXiKOmw4M2RnmT, 52zw0njjX7rfkvujztdQuCG, 5OlmdpwcgkWoBEQK7cw4sr, 5zDH0o7m7CXeoD9gKsUR1Q, 1oa6FOgcwYPzkl4WwtcPe0, 6xQBNMNd9GrJT86e3POOD, 45eoUK1oSRGgbESEARWzaz, 4tSx6xRSTzF7edwdq8nTP |
| BIG TIME | PA000101998 | T0700157487 | USMO10500028, USMO10000312, USUM71004719, USMO10000312, USMO1000312 | 0f62Lm7Aq0b2z3989y0A6W, 1IUfU2iP3s0EgnGcs0I3k, 6DQu9zFzUeNLKLSLNREhcd, 52lvSuouoFmsLqAWD6cKIo, |

Exhibit A - TRT PRODUCTIONS, INC.

| | | | | 2nSF77AawZ5GqZxCzz8lel |
|---|---|---|---|---|
| CANDY MAN | PA000218607 | T070302040 | USMO10110585, USMO10110585, USMO18300075 | 6NNIHshSAVQ1SM2NbTVn6a, 2STCPBRYYnsGlzmhNktVou, 04jZSDnSAq2d8R4E41Dzqu |
| CAN'T STOP | PAu001762262 | T070307352 | N/A | N/A |
| COLD BLOODED | PA000218242 | T070302608 | USMO18300056, USMO18300056, USMO18300056, USMO18300056, USMO18300056 | 7LHfhusSfulgzuiMg7e3Cz, 5hejT4YueFEDNxcOXRZpRp, 5CuPRBghw2X8IEJTpV1guc, 3Pa925CEClHQDQ48yaZIFO, 5kK4JM9jzPfpDnv7ydXc1j |
| COME HANG OUT | PA000258141 | N/A | N/A | N/A |
| DANCE WIT' ME | PA000204808 | T070427253 | USMO18200054, USMO18200571 | 7zkITwsZUyPvQAWMlvH2aZ, 26T9qhVpFN8fC1n4PQbXVd |
| DEEPER STILL | PAu003099328 | T072053968 | N/A | N/A |
| EBONY EYES | PA000218243 | T070512544 | USEE10100386, USUMG0000034, USUMG0000034, USUMG0000034, US7VG1642936 | 7i9d5AP9A7yWYSlysGN432, 71lkyCi11ETSz58jhgg2YE, 4S5QnmLxkjyk99L1btid7W, 4wKJp5xnmD4ZkvV4UM0DGq, 0a9TYCB9oPzehatHQpUVr |
| ESSENCE | PA0001158859 | N/A | N/A | N/A |
| FOREVER YOURS | PA000346106 | N/A | N/A | N/A |
| FOREVER YOURS | PA000346106 | N/A | N/A | N/A |
| GLOW | PA000249000 | T070678836 | USMO10500030, USMO18500061, USMO10500030, USMO18500061, USUM71407198 | 0QLmRqlSv7ODsy9Wx5wRae, 4Xc9W27x9z7Qc8c1hyGCrG, 3qGuoCxA6GtGYBqX8QqKd4, 3Lq3bEpDSx1z9gYXbvZe3V, 3MOMSd5TjIdUvAcMmMXDen |
| HAPPY | PA000204812 | T070777076 | USMO18282649, USMO18282649, USMO18282649 | 7BwADxX9DNImqNnWRzjvmy, 3UaDMXcr2GsxidB6LXipdW, 3R6WcpxGBidF4hotKmwW8Y |
| HARD TO GET | PA000013821 | T070777087 | N/A | N/A |
| I WANNA GIVE IT TO YOU | PA000734934 | T903050329 | N/A | N/A |
| I WANNA ROCK | PA000783163 | T070862276 | N/A | N/A |

Exhibit A - TRT PRODUCTIONS, INC.

| | | | |
|---|---|---|---|
| IN MY HOUSE | PA000241468 | T0700835148 | USMO1000358, USMO18500065, USMO18500065, USMO18500065, USA371122436, USUM70850639, USMO18500065, USMO10000358, USA371573065, USA371573065, USMO10000358, USMO18500065, USMO1000358, USMO18500065 | 3i749PlamGcEauiV4s1ZN4, 5wYZUDPf4xUlTJv7KGLoDO, 4e2iHnjbGzQ6ltPRrJXYI3, 5os4ppfHnruzmVYx6EKgbLr, 1itDMy28vV1O7PB4j329Qeb, 2rAtg9Xyv2xqPosMNEFCMI, 11vitFXykyMe5BNKmltbo2, 6XdpuJqMAR09MTDYbqYyb3, 1L1uWA5l9yTDG3zXYEtYtW, 1BzEs76Lpj312VkpzHPseK, 0aZCw6l8GI7PKmc4FGoMdv, 6rtCqszUTJFuVeylfEMbXV, 66p1Ng0RcB1KxlJIWeOUNP, 6knPjwBhIcA3a4WkjI7Xj0 |
| KEEP LOVE HAPPY | PA0000112620 | T9027273398 | N/A | N/A |
| LOVE HASSLES | PA000021520 | N/A | N/A | N/A |
| MAKE UP YOUR MIND | PA000258140 | N/A | N/A | N/A |
| MAYBE | PA0001387357 | T0720576680 | N/A | N/A |
| MIND GAMES | PA000258136 | N/A | N/A | N/A |
| MONEY TALKS | PA000138212 | T9102681312 | N/A | N/A |
| MOVE TOO FAST | PA0001367902 | T0728073833 | USBB40580252 | 57BTx8dtrYTKalYOJ0HUKn |
| MOVE TOO FAST | PA0001367902 | T0728073833 | USBB40580252 | 57BTx8dtrYTKalYOJ0HUKn |
| MUSICAL LOVE | PA000386704 | T0701149236 | N/A | N/A |

| PARTY ALL THE TIME | PAu003055615 | T0701201220 | USSM19801503, USSM19801503, USSQX91400191, USSM19801503, USE830901794, DENJ71300038, ushm81006321, DET191203859, DET191203863, DET191203866, DET191203862, DET191203864, usl4r0725445, DET191203860, DET191203861, DET191203865, USA370958153, MX2620891750, ushm80566860, DEHY11600887, DENJ71300052, ushm91198701, USLZJ0802016, DET191203859, DEHY11600836, DEHY11601048, USQY51600589, USA2P1366355, DET191203863, DET191203866, ushm81353342, DET191203864, USUYG1004638, DET191203861, DET191203865, TCABK1225387, DET191203861, DEHY11600560, CAM460429326, CAM460404098, QMVRR1438095, USCHR1365839, CAM460404098, CAM460404098, CAM460404098, CAM460404098, CAM460404098, CAM460404098, GBQRF0811190, CAM460404098, US4R31350105, AUDD31501253, CAM460404098, CAM460404098, GBQRF0811190, CAM460404098, CAM460404098, QMVRR1533178, GBQRF0811190, GBQRF0811190, GBQRF0811190, GBQRF0811190, USA561121058, DEKB71481537, DEKB71475723, CH654084329, US4R31350115, FR6V82062476 | 6N5DRCQUSXT1qQqmqsO92B, 63vt7hm9syx7U5Ue39GNgW, 5CdZd8HUnPB0IRElKcKRu, 3JgOPg3wx1ABbQv0Ax4Rdw, 2dKEYNkjCck24i7JrslCKf, 2cmZKrlaK46unOL35DyGcM, 175eB7MfxusuBQyvP3N8Il, 4Vj8Daqer54qOEnR364eiu, 2lagWvLVNnvtekfEwZrqSX, 4X5Mp5Lm1bvCtk2nS1a9gx, 29XHhswrtUbQQxwk6pRYfG, 30Nz8AleSNEAFrrVLJODNX, 7281hSenlrfLrz0KWUbZcX, 2RBFsm6qANbTK3gfEYpM2T, 4FXAm1X1qcu0FJfxLvpS2n, 1nagrEBPTB6sNc5sGgHGt8, 41FFtK6NMIIp5NbM6jIENT, 4Vcel5aKW23B2hcMgkaY2k, 2ptIPrubPspQp028X4G6hX, 5aCVumGSLmuf9kwEDswzDJ, 0JA3fG6TodmkCPVDIGEZEw, 2vLK1zItnxPPsdzGCfbAnX, 0r92AQWGelCOlniILPp5m, 2HWOUktOKEo2sO713oByd, 3a8gd7DkY1eKnDXqa1686v, 3ZlIEsEHLyodQ4wO0NlmrZ, 2XBajHfraGyFexqlS6hXu6, 1U9LvWcQfKTLgC6mnLrRzU, 1BqgxyqimlFsA2KsOj5Zxa, 6peu4RTuGeFfmG3OuaxPfo, 6HAs0Hknik22Y1RAF06fr2, 3xaPV0MCApOKhoc1clUEIv, 12VyU1mrgHo5bAwUrfH3Na, 3WO2c3s2AEuL5j8glaAZ9o, 2NciHiK7XxbNdrygRNj5u8, 4ZBuFSSM855TfgQ6wpXBv8, 3fxqkdmfBjUIxRmAofWTRh, 4soUGGARvekSV1aTSSz9jV, 6lEmntmXMbt2mMeweg9jWyb, 0860LwhxvTMfn68rnlvaZ3, 2PXKcCVds6ZtgIJsdkNy5R, |

| Title | | | |
|---|---|---|---|
| | | | 4FaO8XBTFoZiGCo38QTJ1v, 0ZP9S11e2TtILaStwqEe9U, 7utZgm7O4VDI6SNbIf5XW4, 2weXORdTyzT2PtTcqifU2I, 0bnLY47yCBGe9XzKuDeOy8, 010CKlybvlxebQGVraAJ73, 1kIlOZRfKSpApI8wCZg6UX, 0uHynKcitL0ZWTPnwATp6y, 2U9Ax35Lc1KRFO5WoUCkRv, 5sxSPqXzi737Eb5U6tPEgG, 7wGxwvDTrXS9Ly4gWFKMo5, 6ZhSGZGKi0t93acOdgg4xz, 1a54xnmagB224D14zpT0kV, 2Wjx8cCdgB9OizF5nA3I2o, 7fIxS11ncKkllhwQteMKuWy, 66mWzMw1r8EEehPS8vUjiu, 4g8dVr6hoIOjh50hMakFMP, 1nv3j1qM3Z8nOV9EI7rTio, 1EUUPYUFcdyFf4Y7QCjLWf, 6SvZVZ8RNCiwzDcVSZPxkH, 2Ige5fpHK1uoAwuDWD9mg1, 6ZUcsuVUcYFLpNDiNQBN5n, 4MMsqbkwmOoxbxQIlSVKob, 0UL3YrEfPRZz6TwEnaKY5u, 5m5DdlPSiYEdqSN1MY0WIx, 107lLhsKzTos5PwhxrPgtz, 72izfPdI5nHybDOz4vSjFN |
| PARTY GIRL | PA0000066130 | N/A | USUM71407333 |
| PATT (PARTY ALL THE TIME) | PAu003055615 | T047290915 | N/A |
| RIVAZ OF RED | PA0000849997 | T914728367 | N/A |
| SAPPHIRE | PA0001387359 | T072602925 | N/A |
| SHAKE (MAKE YOUR BODY MOVE) | PA0000215199 | N/A | N/A |
| SO TIGHT | PAu001059086 | T928706174 | N/A |
| SOPHISTICATED LADY | PA0001193846 | T0719046726 | USIR10311905 |
| SPEND THE NIGHT | PA0000215202 | T0712195146 | N/A |

| | | | | |
|---|---|---|---|---|
| STANDING ON THE TOP | PA000135755 | T0701448249 | USMO10200506, USMO10200506, USMO10500103, USMO18200051, USMO10200506, USMO10500103, USA3711130717, USMO18200051, ushm90803630, USA370988788 | 6aX6Y39xPQtwrkJsmcuGPy, 6P8R6MB9BXFpYnw3ovTpnE, 53ue1WOIU3ylKmbwdE02aj, 3zOJ3Yw2TNg0yEUiPN3UMw, 2kecde1ih6nAu2k0WIHibX, 5LkGn12i9cWBIzF9Ie3E9Y, 2qb7IExRqUdHBvYgKtK0mc, 4Xx0kEIvrH5HBtBLFnZjTS, 6vj7GlNSgrQxMfOI1QIExZ, 1WDczmDJiXi52GiF5nPwZR |
| STOP DOING ME WRONG | PA000346107 | N/A | N/A | N/A |
| STROKE | PA0001387356 | T0720599370 | N/A | N/A |
| SUCKER FOR YOUR LOVE | PA000058477 | N/A | N/A | N/A |
| TASTE | PA0001387360 | T0720610810 | N/A | N/A |
| TEARDROPS | PA000013821 | T0701854901 | N/A | N/A |
| TELEPHONE | PA000215201 | T0712238215 | N/A | N/A |
| TELL ME (WHAT YOU WANT) | PAu02774738 | T0701858674 | N/A | N/A |
| THROWIN DOWN | PA000138217 | T0701854796 | N/A | N/A |
| TRUE LOVE (IS HARD TO FIND) | PA000346104 | N/A | N/A | N/A |
| YOU CAN'T RUN, YOU CAN'T HIDE | PA000346105 | N/A | N/A | N/A |
| YOU CAN'T RUN, YOU CAN'T HIDE | PA000346105 | N/A | N/A | N/A |

# **Exhibit A**

Member's Name: TUMMY TOUCH RECORDS LLC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANGELS AT MY GATE | PA000040192 | T9090016142 | N/A | N/A |
| BILLIE'S ORNO BOUNCE | PA000400467 | T901721834 | N/A | N/A |
| BLUE SUEDE SHOES | EU000379128 | N/A | N/A | N/A |
| BLUE SUEDE SHOES AGAIN | EU000379128 | T010883208 | N/A | N/A |
| BOUILLABAISSE | PA000016079 | N/A | N/A | N/A |
| BROTHERS AND SISTERS OF AFRICA | PA000201117 | T0112815652 | N/A | N/A |
| BROTHERS AND SISTERS OF AZANIA | PA000201120 | T0103025928 | N/A | N/A |
| CAN'T STOP DANCING | PA000044980 | T010481222 | N/A | N/A |
| CROSSFIRE | PA000379288 | N/A | N/A | N/A |
| DROWNING ON DRY LAND | PA000001823 | T010481960 | N/A | N/A |
| FISH SOUP | PA000001824 | T010481993 | N/A | N/A |
| FOOL NO MORE | EU000387585 | T0114831058 | N/A | N/A |
| JOKE SHOP MAN | EU000163335 | T010851871 | N/A | N/A |
| KILLER ON THE LOOSE | PA000379291 | T013376365 | N/A | N/A |
| KOZE KOBENINI | PA000201119 | T0110243156 | N/A | N/A |
| LALELA | PA000201116 | N/A | N/A | N/A |
| MUSIC FOR HEAD BALLET | EU000069035 | T0101714560 | N/A | N/A |
| PLANETS SCHMANETS | PA000400474 | N/A | N/A | N/A |

Exhibit A - TUMMY TOUCH RECORDS LLC

| | | | | |
|---|---|---|---|---|
| RESURRECTION | PA000040194 | T010474813I | N/A | N/A |
| SISTER BILLIE'S BOUNCE | PA000400472 | N/A | N/A | N/A |
| SOMEWHERE | RE000872385 | T010835203I9 | N/A | N/A |
| SOMEWHERE IN AFRICA | PA000201114 | N/A | N/A | N/A |
| TELEGRAM TO MONICA | PA000400468 | N/A | N/A | N/A |
| THE HYMN (FROM JUPITER) | PA000400469 | N/A | N/A | N/A |
| TO BANTUSTAN? | PA000201118 | T011281607I5 | N/A | N/A |
| TONIGHT | EU000409495 | N/A | N/A | N/A |
| TRIBAL STATISTICS | PA000201115 | T900206289I7 | N/A | N/A |
| WHO ARE THE MYSTERY KIDS | PA000379292 | T011656664I3 | N/A | N/A |

# Exhibit A

Member's Name: VITAL INFO INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| A FINAL VIEWPOINT | PA0002004015 | T9168565433 | US4R31500010 | 6HMS8hCZcStehvmX8E4khN |
| ADVENTURES OF HECTOR AND JOSE | PA0000219056 | N/A | N/A | N/A |
| AWAKENING | PA0002002417 | T9170223764 | N/A | N/A |
| BANYAN | 1-5355987393 | N/A | N/A | N/A |
| BENEATH THE SURFACE | PA0001277908 | N/A | N/A | N/A |
| CHARANGA | PAu001179739 | T9150623680 | N/A | N/A |
| CHOREOGRAPHY OF SOUND | 1-5355987668 | N/A | N/A | N/A |
| CONDOR | 1-5355987513 | N/A | N/A | N/A |
| CRASH COURSE | PA0000968023 | T9139345489 | N/A | N/A |
| CYMBALIC ALCHEMY | 1-5355987938 | N/A | N/A | N/A |
| DR. DEMENTO | PA0000926916 | T9146980349 | N/A | N/A |
| FESTIVAL | PAu001179744 | T9144812522 | N/A | N/A |
| FIFTY SIX (56) | PA0001835457 | T9091734859 | USJ5T1200207 | 2efpCEnajhxRJ5E8jmSR1S |
| FIRE & ICE | 1-5355987713 | N/A | N/A | N/A |
| FIRST LOOK | PA0000954130 | T9147063136 | N/A | N/A |
| FORGET ME NOT | PAu002525674 | T9147063783 | N/A | N/A |
| FUTURE PRIMITIVE | PA0000219051 | T9147692953 | N/A | N/A |
| GET IT | PAu001179741 | N/A | N/A | N/A |
| HOMEMADE LOVE | PA0000066915 | T9156678909 | USSM18000101, USSM10015414 | 5AD7oNm0kvWIXxW3vy0z2a, 25R9RqeBLncvRsmZCIHPIq |

Exhibit A - VITAL INFO INC.

| | | | | |
|---|---|---|---|---|
| IMPROVISATION: ENDLESS VARIATIONS | 1-5355987337 | N/A | N/A | N/A |
| INFINITY KNOT PT. 1 (HARMONIC OVERTONES) | 1-5355987568 | N/A | N/A | N/A |
| INFINITY KNOT PT. 2 | 1-5355987623 | N/A | N/A | N/A |
| INTERDEPENDENCE | 1-5355987893 | N/A | N/A | N/A |
| INTERWOVEN RHYTHMS - SYNCHRONOUS | PA0001598045 | N/A | US4R31153334 | 3rH0Kh9pXSN9kEvgnn0yW |
| JAMMIN' WITH THE COUNT | PA000954097 | N/A | N/A | N/A |
| KATAHDIN | PA000954130 | T9147063614 | N/A | N/A |
| KINETIC DANCE (TIHAI TRAINING) | 1-5355987813 | N/A | N/A | N/A |
| LORENZO'S SOUL | PA0000818701 | N/A | N/A | N/A |
| LUMPY'S LAMENT | PA0000954130 | T9147063829 | N/A | N/A |
| MILES BEYOND | PA0002002418 | T9170225657 | N/A | N/A |
| NIGHT VISITORS | PA0000956649 | T9134335492 | N/A | N/A |
| NIGHT VISITORS REVISITED | PA000095664 | T9146906094 | N/A | N/A |
| ONE FLIGHT UP | PA000386827 | N/A | N/A | N/A |
| ORION | PA0000219054 | T8020680096 | N/A | N/A |
| OVER AND OUT | PA0000818701 | T9149374685 | N/A | N/A |
| PARADISO | PAu001179734 | T0016661872 | N/A | N/A |
| PLEASE DONT FEEL BAD | PA000386797 | N/A | N/A | N/A |
| PRIMAL SURGE | PA0001835457 | T9091734837 | USJ5T1200210 | 6WyOXGkmuV10j0sWfdLBxz |
| PUHTAININ TUH | PA0001028310 | T9146907031 | N/A | N/A |
| QUADROPHONIC | 1-5355987848 | N/A | N/A | N/A |
| QUESTIONABLE ARRIVALS | PA0000219045 | N/A | N/A | N/A |
| RED NEON GO OR GIVE | PAu001179740 | N/A | N/A | N/A |
| SENEGAL CALLING | PAu001179738 | T8026188513 | N/A | N/A |
| SEVEN AND A HALF | PA0001598046 | N/A | N/A | N/A |
| SHADOWS PAST | PA0000219057 | T9147095236 | N/A | N/A |
| SHOW ME WHAT YOU | PA0000923285 | T9146894691 | N/A | N/A |

Exhibit A – VITAL INFO INC.

| CAN DO | | | | |
|---|---|---|---|---|
| SNAKE SODA | PA000968023 | T9146894806 | N/A | N/A |
| STICK JAM | PAu001179735 | N/A | N/A | N/A |
| STOUGHTON TO STOCKHOLM | PA000021904 | N/A | N/A | N/A |
| SWAMP STOMP | PA000926915 | T9146905933 | N/A | N/A |
| TAKE EIGHT | PA000926915 | T9147118841 | N/A | N/A |
| TALK TO ME | PA002002423 | T9170223004 | N/A | N/A |
| THE ARC OF THE GROOVE | 1-5354752166 | N/A | N/A | N/A |
| THE BAT | 1-535598768 | N/A | N/A | N/A |
| THE CLOSER | PA0001597757 | N/A | N/A | N/A |
| THE GEOMETRY OF RAP | PA0001723949 | T9147119082 | N/A | N/A |
| THE LITIGANTS | PA0001028310 | T9146905820 | N/A | N/A |
| THE THRONE OF SAVITAR | PA0000954130 | T9147094857 | N/A | N/A |
| THESE ARE ODD TIMES | PA0000956649 | T9147094686 | N/A | N/A |
| TIME TUNNEL | PA0001277907 | T9032803104 | N/A | N/A |
| TOUCH AND GO | PA0000542509 | N/A | N/A | N/A |
| TWO FOR ONE | PA0000968024 | T9147095098 | N/A | N/A |
| V G | PA0000219046 | T9118867531 | N/A | N/A |
| VIEWPOINT ONE | PA0002004011 | T9168563164 | N/A | N/A |
| VIEWPOINT TWO | PA0002004013 | T9168563175 | N/A | N/A |
| VITAL INFORMATION | PA0000219047 | T9104646584 | N/A | N/A |
| WELL IN THAT CASE | PA0000443598 | T9146406599 | N/A | N/A |
| ZEN ROLL | 1-5355987448 | N/A | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: WALTER STOCKER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CANDY | PA000289913 | T0710760512 | N/A | N/A |
| DOWNTOWN | PA000086327 | T7000107235 | N/A | N/A |
| LOVE IS JUST A MYSTERY | PA000083626 | N/A | N/A | N/A |
| LOVER'S PARADISE | PAu000728353 | T9011272472 | N/A | N/A |
| MOVE ME | PA000188265 | N/A | N/A | N/A |
| POSTCARD | PA000086328 | T0712080197 | N/A | N/A |
| SHELTERED LOVE | PAu000638485 | T9153709207 | N/A | N/A |
| | | | | |

# Exhibit A

Member's Name: WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 1990'S THEME | PAu00425537 | T0714974976 | USWD10110064 | 79ym2Pd7WUcFCmANBQqnLM |
| A FEW COINS | PA000016230 | T9026171459 | N/A | N/A |
| AFTER THE FALL | PAu00464285 | T0702564951 | USSM18300109, USSM18300109, USSM18300256, USSM11103470, USSM10015432, TCAAS1084510 | 0PEnPV6UkHvvydYjXDqkNM, 2WcTeZzkg8WmamaTToV6Yy, 06fiahHMblwAXBbpMU6ekCT, 5o9SyujwAjt89JoX8k3iQX, 1Ct1Ogt4ZOBFZiWdyNRoZD, 1DkDQDCO0jRDcUN3USWc6h |
| ALL THAT REALLY MATTERS | PAu001689231 | T9156669237 | USSM10015433 | 0okNIrpa7wI1mymOPKvDV5 |
| ANYTIME | PA000009945 | T0718505373 | USSM17800106, USSM17800106, USSM18100108, USSM11103463, USSM17800106, TCAAS1084502 | 2dcskJYRu9mMVPpaGJl3Er, 6ANLPbk2NMqpm4jOQ2awRJ, 4vA116KcidLYfHns6Vb6KH4, 5rprar3LMICnB5SCZYVJAc, 5Sbev5rOk6Vax6KuR6B8jL, 0uXZPXuJdJ9GyZWvWg4d4I |
| ANYWAY | PA000061294 | T0702250585 | USSM10023989 | 4WWGweJ80xJ0FzcZT4PH6 |
| ASK THE LONELY | PAu000557960 | T0708834074 | USSM19932794, USSM10015436, USSM19932794, USSM10015436, TCAAS1084497 | 7elZqrBZysXba7cTLkrw05, 6TtPSHvo5llnqVYditaoig, 6F4EsDGCNB3YfjE6WvH9NB, 2C4gfSUrYCEbPImFVpaeMa, 7684I721hXmLXyU735Txg1 |
| BACK TALK | PAu00464289 | N/A | USSM18300113 | 6y1jCR2w3KIOtK794s1vgt |
| CAN DO | PA000009944 | T0715945837 | USSM17800102 | 0hogsHMa0ghYTF5Rp0Edos |
| CHAIN REACTION | PAu00464284 | T0702596084 | USSM18300108, USSM18300108, | 2wbeyw6xNr2P4NJNuWgtG, |

Exhibit A - WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| | | | | |
|---|---|---|---|---|
| CONVERSATIONS | PA0000061290 | T9391116411 | USSM11103469 | 7jeI5nvWSbJKh6uPMyBAiV, 2KZgIkj4BELxTECSV48bWG |
| COOKIE DUSTER | EU0000716570 | N/A | USSM1024001 | 7okgHIUFcvQUJr3akbGBIC |
| DAYDREAM | PA0000031720 | T071595081 | USSM1015403 | 0DSLaMShpDu8bZFetoPtQV |
| DEPARTURE | PA0000066912 | T070424947 | USSM17900139 | 5NTXSTiAVQvEha2N3Jyx85 |
| DESTINY | PA0000162306 | T9156669215 | USSM18000099 | 0MnYAIMPLGIPg1UXRI8pSK |
| DO YOU RECALL | PA0000031717 | T070809703 | N/A | N/A |
| EDGE OF THE BLADE | PAu00464287 | T070262208 | USSM17900132, USSM18100109 | 162drVzkAebcAEs0sTD7j7, 2Poa9fRmlb2mQI8TR9eZ3Z |
| FAITHFULLY | PAu00464286 | T070263689 | USSM18300111, USSM18300110, USSM18300110, USQX91000381, USM951100034, USSM19932791, USEWC1083094, USSM18300258, USEWC1083223, TWC610806304, TWC611109005, USSM18300110, PHS091004003, USEWC1388949, FR6V82333362, USBAE1390282, QMTM61400168, QMQME1600019, TCACQ1666619, USE830996148, TCACR1659205, USA560752128, USA371014835, TCACD1543885, QMFME1334539, QM9AA1672080, USA371387006, uscgj1254107, USA56091916, FR10S1481559, USA561167175, TCACG1524412, USTC10793044, uscgh1175605, TCABDI256267, uscgh1119909, NLAx60717558, USE830998014, USJ3V0801617, GBTCR0800019, USJ3V1045568, GBMJG1306233, ushm21232026, USA370359939, uscgj1480822, USE831513739, USA560623809, USA371017671, USA560930277, USA371069908, USA371392651, USA560662070, USA370986169, USA560969121, USA560930224, TCABK1257817, USQY51531574, ushm91263668, USSDH1200014, USRE50502137, USRE50505137, | 4ANDABnWfSfWD1gRtA9ipN, 57ebBLITHpRgRKGrlbxMZS, 6HzZhqXNyfJxuvQ9zfCc1U, 7Fn84fI1WeWabP3aFXW5TA8, 6kABlbpq8D32qZvXbsUkiu, 7aNk0hjd9VVCAoBirwg6aYZ, 7rphvnvJGlw9VbLeBdrMtB, 6e2y9qwbEyydwjeKEzoxV1Z, 1cIuJPDfFkEJmkiPW41eNA, 5UPyM7oZbWNNFsq93GTiAo, 4qg7ubploZx6uSjAD25SRi, 1Xrhbz98sBHxQi25oXH9C, 2DOFGwn4XEqnFNiMzY5G9Y, 2mYvUecYja5iZrzCp0mJ2V, 4ke9SleWbpCWJTNaWGvDys, 0NegsOmkdTzgnBE08c8QnG, 5ioEl0bxcvkABf1GZiCbZI, 7lvGH1teE4CDGHcxvfKn4s, 5QEk3OfG58ppOxAfjvziIA, 326n9zxouN3aon5A8AJLHu, 4vwrhZsYdGHxoQOr5dArDi, 1SXIHZWs2ireGQQqmBiImL, 7xgG7WZ285cFTmBU8uVLEzf, 2GpfETEgEcmod9X7Ziep9Y, 3W4oPYQ97ajT3yCt5jGAAL, 3xIFrGe86oHAogb6hIYBcq, 7Ba6fRPDYF1PzlLoj17CsG, 3O7fRtQiI1IOzBjbqyaJtJ, 6dQb1diWjp2IDYd8ijy64s, 7JDU3dL5XH8lbqNV1cQwrG, 6SK51QRc3B1S7uzX8zK0Bs, |

Exhibit A - WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| | | 6ZWD6GqJWd0L9OaRkDfTve, |
|---|---|---|
| | TCABJ1289271, USG7D1482001, | 0L0YnCX1pEoeYhepL3fPg, |
| | USQY51000962, USEWC0881561, | 5Yikk2n3OWYsx6p5Yg1Nsl, |
| | USQY51009596, USNEP1213775, | 5RWUWY8LcosigNmBclao1l, |
| | GBQRF1215152, TCAAS1084493, | 0UL6WL5ftq7bRY9MfVjn3, |
| | USE831556705, USA2P1454425, | 4LUdeIG2NOp07uDdtXcvoK, |
| | TCACA1452547, USPSU0902527, | 4GiY7d0gwYD3sCmmy1ccW, |
| | DELJ81509431, FR6V82598153, | 3n8bhF7CJ6XullXxSlmWmvJ, |
| | USEGX1103375, USA561227887, | 4Y9rxJ9CHdCR2rCy2N3LN6, |
| | DEKB71442404, ESA01613771, | 3jyg6mmrB0xm5e7JSuv6GE, |
| | FR59R1554173, USA560652315, | 0jL90D01ZlwzJ2ZfHd1Rjp, |
| | USA560955997, USA371058877, | 0i2sCxZBNf3035nLKCSOZp, |
| | NLAX60717558, USD541210011, | 4SIeRtu5jI1aDkxCCkC31r, |
| | USEWC1083179, GBZYH0900023, | 7nOLpnD0PVDIUXeYDWjiGH, |
| | SGA501012462, ushm81428299, | 4pp1UA51hBmEAMsrhQ5utJ, |
| | uscgj1691656, USA2P1468696, | 7ksIzQEvClpKKPgNNk6YO4, |
| | UST8K1404493, usl4r0718488, | 6sRJV0ZfgFswFX2AFMiR1p, |
| | ushm80589377, ushm91476920, | 5sEfyGOH0L1jmQKFG3k6Z, |
| | USA5R0505317, SGA501012462, | 3ExuNvvRPumEpwGNrOank, |
| | USR010910024, USR010910053, | 2RZTgmBuJdQ1NDXwAa07HD, |
| | ushm90547897, ZAA011400706, | 5uD3wKQ3NwB7y615x8v9QN, |
| | USDHM0800410, USDHM0804324, | 3mut0P9nbPkodjsRaSmdFz, |
| | JPG201618713, USQY50823635, | 58Pc7mS4hLAyAmFh7f3XyD, |
| | USA561167175, QMDXC1300004, | 1ez7YM1LEezSCxj4l4O8u9, |
| | USE830985234, CASD10601003, | 7fmUANDs6cSQvBJB3JTtif, |
| | USRE50501137, USRE50504137, | 3kLp2NBSqND22RwGWijJae, |
| | USRE50503137, USE83093478, | 15SKpJDpl8VvmrlhMqq96G, |
| | USA2P1570449, ITG271600362, | 69xBPoCMWQpq2kUzucuul4, |
| | USE831590463, QZ22B1605715, | 6NKixSn0esal2vRUJOSgJs, |
| | PHS091004009, USB4U1250133, | 6sDOkUkoWkcYpiHAJU9Fqq, |
| | USEWC0764554, TCABD1293797, | 0NKir8LXGit2M2SlHp95tD, |
| | TCACC1448019, TCACR1695515, | 3hixueoojtqwgQ6an0gE3, |
| | TCACR1687595, USKBW0900812, | 1oZzetWwUIkLyeRbZ8Gk1U, |
| | USPSU0902527, GBQRF0813540, | 2BLIKQ12A9QwbevttV6fxC, |
| | QMBZ91446155, QMDA61499114, | 0z0ZYykmvB4tZW4kz9n3hX, |
| | USA561085711, GBQRF1101938, | 5OnRP1TN9m2JkJpRFul3lS, |
| | GBQRF1204905, AUDD31502913, | 4Q1r1z9TgQyov0eJsjrcR1, |
| | AUDD31503046, QMFME1426209, | 1W31YLB7YGktT7pkaQgQFh, |
| | USA3709861160, GBQRF08135340, | 7b88gnitKpniGlIGhxkMty4, |
| | USA561051482, USA371187012, | 4DcajRUirGdfz6Uu71z17u, |
| | USA371174380, GBQRF0813540, | 65Ix13kvabzn4pwPlGvg24, |
| | USKBW1205001, GBQRF1215152, | |

Exhibit A – WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| | | |
|---|---|---|
| USPSU0902527, USPSU0902527,<br>TCABL1348636, USPSU0902527,<br>US85C1211002, TCABM1316934,<br>TCABM1382360, USQWA1211199,<br>USQWA1211196, USR010910638,<br>DEEP81300783, GBQRF1101938,<br>GBQRF0813540, USA371379622,<br>USA371380067, TCABQ1366595,<br>ARF060901951, USA2P1157057,<br>QMFMF1455161, USPSU1241699,<br>USV351337685, TCACS1648413,<br>TCABP1397782, QMDA71345949,<br>USFKP0600990, USFKP0600783,<br>USQY51183241, USQY51189043,<br>DEBL60834625, USNEP1013775,<br>GBLS40110173, USA371691297,<br>DEHB51260029, DEHB51261217,<br>DEKB71496855, DEHB51273679,<br>DEKB71498825, DEKB71494873,<br>GBJSS1412374, QMFMG1486023,<br>US8K21203603, US8K21203604,<br>USA561461995, US8K20970026,<br>USM4H0810689, USM4H1000406,<br>US8K20920026, CH654084394,<br>QMDA61379049, FR6V82061396,<br>QMDA71301526, USPKS1007446,<br>USPKS1007468, GBJSS1412373,<br>GBJSS1499692, USPKS1007445,<br>GBLS40110172, GBLS40110172,<br>QMDA61396547, GBJSS1424566,<br>GBJSS1424565, QMDA61391838,<br>GBLS40110173, GBQRF1210240,<br>USSM18300110 | | 0b52jPvBpV467Gj8UGdGVz,<br>0oKRKIQpWUSSrFOyElgMml,<br>06bakjPpQ1TQKCmAuCebYU,<br>49fZX3oHmuaGMlRCHTauSn,<br>21O23MLm61qjx7cMHF8zFN,<br>7qla6wl4vaMQ6EgMhXDpbv,<br>2lbMfePEvXHTR8dmoKsGck,<br>6sFVTclncLzEOOAb7XzpP,<br>6u7CUeDsexq6DvAl78pHQ4,<br>7pqxLW8ukTdTbOdffcAbkY,<br>50QHDYJTJlD4iwXnp6d3tp,<br>3vrMB4ED59rUjzM6c24Omj,<br>5deA9ANOAWzEbU5vnwl5yv,<br>53p0eHix5xb5vk1I54xpCU,<br>2nZAWfOb3x2n0BLYtEJnNz,<br>6mDPhBjtqw8evo3nLoiUOs,<br>1B8HK2300yn0DIfsuDbndR,<br>1tfuF9mrrbqFB35HwEdHZ,<br>4uV6TN0RQ61GJ6w7bkkP1,<br>6hVyCvLd0Ggl2MK8lb5Ngk,<br>4RIVk6sv2vnaPqwpzRhEHm,<br>6U1KwE1N6mR66lOjRfrJFs,<br>4f3Wo2WHG7OoEpMg8FBxqy,<br>2YwBjFouRckk0SOHQuLkbz,<br>20Kuj9wJbSs3wNvF14rPlr,<br>7xTuD20sMiYM3HEvsrE67R,<br>2eF5DdEvAwWml1YyQARLf,<br>5J6qpeaChJZusjKdKXzhJl,<br>2quMkNjDZ4nKb8ETzmoq2v,<br>4uLifX49JQRqteNaTSrF1s,<br>7FdljTYgB3CfvUbdjy38f3,<br>2rCAvHYyuCzgbRbAjaVHXG,<br>6lFRDszMafxycr9reIlOPc,<br>7MK7ee21b2r5IO1RmfQpll,<br>5TWj5FBKrA3VKfUu53L0nN,<br>3KmY9NzngvNwaLLQNRGznv,<br>13TMrWxihuDIXYLv2Bh2qN,<br>2dDJvK7f0W91D5eONi5io4,<br>7xv9kfMd9zKergYbl4ikbg,<br>2n9JF6MlaQY9J8C0OoUyQ03,<br>5NnuSFbsvCmz4Npejks24O, |

Exhibit A – WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| | | | 5vwHwJvWkaCDPO1wwcDtSi, 1nCNNMFivueIPUFZW02Rdx, 7iKc1ITE98H8rjyuWcwjbq, 3BPtySNTrOf4PKppcDQcbS, 6rPkfygVFqlXtQiZySvDx1, 3IblazBKnuoTMSb5Be4LQu, 2b4bNq7dglKEVv9b4yyDu2, 68uTa72XdYpsHmXhH0kVBV, 5tbjRXaHD2Cuz55BZ0CYOf, 1VeiOvPdLY7jDiDl7MwQKh, 0roPetecX66utMJnOv2EQR, 7sbYpZVbo3tSJr8BUm2anf, 4SNnx898Qgsck6LMNlbwaT, 5Cg0GwrCArsVcDOmlva8Gr, 29x1i4oH8diPSnWBlTY6iOa, 2CG4b8UWNrueMUthELsSRb, 07aPmjiMIKzCyXZPjJo8pX, 2NNErEBCXtrgWGNshOAcvN, 5NB5WoEVPp1lhqbArXsTl7m, 1h3LgRbesV6GuxfUeZ7QPy, 5AnK4xzuAGi3sVCuxk8G5g, 267jClwgzASZvUSS4Nui4S, 5R2YFE6chhsu0Hvq3zwlkh, 5cLotVIBLASyWg0142Nz43, 4r7rwz3xPPr7ShRsF87MWl, 6UhLeubyuVQOIMQwmYup6y, 404GaAT6GyIrw6ZC1bqQPL, 6zLFaBeBmQUwQ9kp1ifo5x, 3IVOTKVePiXstJ029otR9, 4DHzrxeVuVUCwq047dl0Bf, 2NZkC5mEKOFXkY3q8Z7X5l, 1arsWIDx647mqjgEg6PQ9i, 7125wPBx95RbnHnTARAVA1, 0quecdNfjtMzcunyE0MbWe, 1AzLJQa2T6PXnJdKO8K4W6, 3Jmltn3MWbahSS0Vh5xvzV, 2IK3yZs6FHxif2hTBnWW5l, 2GcMBbNO9J4cCLS2lR21my, 0VgfKXDiGeXkR5sNQqlBhV, 1R8PgZCxWkheZGkoTZqBEm, 1tjRHBjghKc8EhBOVH9w76, |

5tvDOJteYzMeAodSis5kcr,
3oou2FIvG2Wx8aLpTYHwwv,
44BqSHUb5MyAjkwTKSTCr3,
0bwSrORDgCqEAc46jbJlw3,
2u6DM4FO73bhn4mlEEhZFC,
3yVFVbSEMuEm4mmH4YvmcQ,
5NwK6EfVtGQ35mzz6sx8wl,
4cN8eGKFMa28laN6fvNTo3,
34Dgi7hqbOBVpmPyURCgq1,
4HYOutwTcshyh6lg8LrhRj,
5H2LsheUSlyEizXeLms044,
7mnXgvuMm28S8MspL7q6Wj,
4qLbSSpODQGN3oW7HRMIlh,
1uStcE7rt3ZG4BfbI48eJ3,
26wWH8BUeE0L62x7VT91mF,
4kF9ic1xez6Qe0f2YgDl3e,
1261IGMANxLMBgzafCKSQr,
7mUBYlThQWfIrnmOpdksq4,
1l5NHLgXATydrefzmfj9dg,
1citY78deG43RHFk24Gnq,
1SFLyixWMKjc9mCa81Tw8Q,
5l2vnvfe5yxqsVzwm7hB8R,
0RRtalayipv9TQlRMCuODx,
7o2v9O3XIS0fYP5F19xZ9Y,
4802I1QGe3dsfRtqCCcNkp,
5ozOL2HYEDnJtPmwsfqNlv,
0YSSDeFlsZeYHVXZcXgN7X,
7F4hr3IVERENG9povewCBt,
2Xkl4nSxy1pjMYS39bdb3k,
566L8qrjolEoEzunYxRb1I,
3KciBjjCz91vadleu69g3z,
6PvRhH6OUmGA0SIYWZbg9,
6HCGgZ7Tfu6hLo2O47S91C,
7uOu8G4c0NkcSuJjvsbMJ,
6AI0d3TsIhbIJasIOsTTs2,
6KLSlxkGrgt8oREIYaEd4G,
1KHZhUQmifpUxkc0ZKycbX,
6Z8TA0BfFdx5vQglcvd04F,
4qtPGstWLc5tOJwiTqqgGQ,
2mWq3G7QgoS5Bw0O0QLKvY,
1Mo7E5bFxCPIRpXkvofqdw,

| | | | | |
|---|---|---|---|---|
| FEELING THAT WAY | PA000009940 | T0708814054 | USSM17800108, USSM11103462, USSM18100107, USSM10015406, TCAAS1084501 | 1y5Wceq3gAeIoa7Iyh4pJR, 4Vn1vL2VcjgUxN2qe1e7Ib, 5Y8KVeycKjQK3N83DmevyN, 6ND9j8aWNEhPYDEhtfN7cQ, 1HQziTGCYYqO75inHHOXnc, 7ohDAIayItMxjyvDe6Gphb, 241PTWq8INRSmn8n5rG6NHe, 7JjhQ4BOTEMEbFcXvKPRvb, 6TMwP5iAKn8ISzzBmkbse6, 0ZErKQN2YjB3cT0MGfDwgqB, 4nIxjjP1PIO2PVeUZQIQzk, 0fXRiSjpdPefnO7oVPhvX, 5ZgbzGaqK7274ifKHQqUTJ |
| FESTIVAL DANCE | PA000162300 | T0721957636 | N/A | 3WuG6JfzTUHTKwvvKT51zI, 0mp6TFzdVw69I0c9Qxol9g, 5BRtR0b9f0dMNKGOR5EubJ, 6I4qBrCSx71FIDpU18FOBs, 1JIUmP3H12K0QWkgWkAaWT |
| FOR YOU | PA000715010 | T9156678932 | USSM10015405 | 5LISGrsOVryCS4wg21LO1H |
| FRONTIERS | PA000822770 | T9156678896 | USSM18300114 | 6jbPRw4wFUbC3HIRcCn0yk |
| GOOD MORNING GIRL | PA000066913 | T9156678976 | USSM18000102, USSM18000102, USSM11103472, USSM18000102 | 3nmKP2cg0kzFpErnCoyav6, 11E0IkEYX55kjEgCMjycl6, 43SQYtEKH10ttLrRGjKRhQ, 3k9UmjphX9w9wDCq8OVla93 |
| HERE WE ARE | EU000716568 | T7000215409 | USSM10024401 | 3tJT8uPdXq2pGB2OoqVtPD |
| HUSTLER | EU000741192 | N/A | USSM10023984 | 58QJnrTMtAWubppUFDAtpR |
| I WOULD FIND YOU | EU000716567 | N/A | USSM10025403 | 3HVOuGrTwGAl6k3Ifr63tB |
| IM CRYIN' | PA000066910 | T0711449512 | USSM18000098 | 4UOiGyF68i1SAbQ73kMKMV |
| IM GONNA LEAVE YOU | PA000006129 | T9110626147 | USSM10023993, USSM10015402 | 4GoOUxIBBN0ZHGwcgwOd3E, 3MjaELsd4vkHwFXSO0ADkZ |
| IN MY LONELY FEELING | PA000061289 | T0711497061 | USSM10024001, USV351348380 | 7okgHIUFcvQUJr3akbGBIC, 4dcXK4sOn5opOccjsUyIUf |
| JUST THE SAME WAY | PA000031716 | T0702414445 | USSM17900134, USSM17900134, USSM18100101, USSM11103476, USSM10015408, FR6V81260823, GBLFP1589821, USE831556709 | 4wyZImAjA35jnxV1cd0s8Z, 4G5Jy9gPHkzAAxFjw73Dww, 3AbIcihgitRi0HdsWVWCbm, 5y1RrDLuCzYkCn0ebZU3, 3kpQhzAj0oPt1TGqQ2CItu, 5qxgU9vO9TofKwOys0RvX4, |

| Title | | | | |
|---|---|---|---|---|
| KARMA | EU0000716565 | T0711679809 | USSM10023981 | 5h275n9dwmWfvqI62ksFsh, 6ulb8qMwF2gmwvdyPlcZKd |
| KOHOUTEK | PA0000006128 | T0711688264 | USSM10020190, USSM10015401 | 3ZzAWqOCkTr2ZUxAx0qgy1, 0VsR3QoiIZqMXd5IBzH7AS |
| LA RAZA DEL SOL | PA0000145725 | N/A | USSM10015429, USSM10015429 | 461yf4f2E77AULdUSmQy7K, 2jfmi7s3VmWJ17AaAybDegh |
| LA VERDAD | PA0000879595 | T0702427755 | N/A | N/A |
| LIBERTY | PAu001689232 | T0702689426 | USSM10015431, USSM10015431 | 5vkZiswlyD8bhiLYxpdrug, 7BsaOKRFrcnecChG4BupDm |
| LITTLE GIRL | PA0000162298 | T0701011600 | USSM10602756, USSM11103474, USSM10015409 | 4DElkhYAhCTWfiwlrMEfwNC, 1y7WSRd44i D3nyKIRcoYkHI, 1CDKib6g7NT0ZJIAIOyd1q |
| LOOK INTO THE FUTURE | PA0000006129 | T0700999138 | USSM10023991, USV351348381 | 2NjGMv0X9wWTVvNz276HoE, 7jsS2Z5xmTbaif1ognC3te |
| LOVING YOU IS EASY | PA 31-724 | T9156678910 | USSM17900141 | 7aROycQXwtu4Mt9e0hht6X |
| LOVING YOU IS EASY | PA 31-724 | T9156678910 | USSM17900141 | 7aROycQXwtu4Mt9e0hht6X |
| MIDNIGHT DREAMER | EU0000622821 | T0711788167 | USSM10023992, USV351348383 | 1kP5zszoYhelOFfNpY61qS, 3Rzbj LmHuGoXSpVsIwLIKy |
| MOON THEME | PA0000016230 | N/A | N/A | N/A |
| MYSTERY MOUNTAIN | PA0000006129 | T0711995366 | USSM10023997, USV351348379 | 5uu1f3MppcpOKP1hKnVCt4, 40uGV7mrhXvTr7ExJBFZla |
| NATURAL THING | PA0000129331 | T9041128410 | USSM10015415, USSM10015415 | 1QB2rpBB6SKjdjin2J9e6Y, 5ilw92ukDkzsLtNPXcrFa2 |
| NEXT | EU0000716571 | N/A | USSM10023985 | 0JEomOBpnQCC0IneYA3nHk |
| NICKEL & DIME | PA0000061297 | T0721959165 | USSM10023986, USSM10015404 | 5W1wEkpzoGWivVJBFfY8v, 4SDEJcsNfTTvcxbixWU4rg |
| OF A LIFETIME | PA0000061285 | T9156678987 | USSM10023998, USSM10015400, USV351348384 | 2I5PuwOt6w8IHq9ViMNla9, 026cuQZ1qfHYz1ARI39PEd, 1Xb1GsZjXBSjSDkBpFW9Fk |
| ON A SATURDAY NIGHT | PA0000061288 | T700503697 | USV351348382, USSM17600952 | 6VLckSGDWWJDWRPzBhFtgg, 0q2OorCAZUdOtNmp67vn9h |
| ONLY SOLUTIONS | PAu000425538 | T0702726177 | USSM10015430, USWD10110055, USSM10015430 | 0CFNKsFfYQ2NvhLK4pMNgv, 3QoLbBxXd0rDBKsjSq1lnE, 5haTSV2hR4T63cfQm5d5LR |

| | | | | |
|---|---|---|---|---|
| ONLY THE YOUNG | PAu00557961 | T0702726326 | USSM10015435, USSM10604485, USSM19932789, USSM10015435, USEWC1083101, USEWC108322l, USQY51000969, USG7D1482009, CAM46403948, USQY51009603, USE831556700, TCACA1452557, FR6V81843920, USQY51335144, USCHR1395111, USA560652327, USA370986172, USTXK1104261, QM4TW1516113, DELJ81509434, FR4GL1103189, USA2P1236769, ESA011613777, NLHR51496684, FR59R1554179, QM4TW1531105, DEKB71442410, USA370935807, USQY51164840, USQY51117451, USQY51115704, USA371033014, QM6P41511024, GB4G71233541, QMFMF1455157, DEHB51275788 | 1E2iehquphUsbmj8VTzWdQ, 4r8knbHxE4LAwPIy1e71Li, 6S89Xbg2YPxmS5VfDBlZVt, 7762XHJsfFFdRNw3pgxV8ns, 1M98yxalXf2qj2vkk54ksM, 2HRYzDryJe01cddgiwEy2L, 4yUIKhzXkpFl bgcDWgEaAu, 7GXUMGdW83tjNlwWjhUy7f, 4puPodxbNyggUsDHS5fu7V, 4VNOpvBZMK457T7pixIxha, 53VydMRn8wZy7wTsJV08Xe, 2Ny1aq2kc7317xOCcS4OXQ, 4HIpZ3ERoOKBwrSJLCLyly, 2gohCv7UAARes5F05c0WPLl, 15rYTIe16anrqu67Fy40jY, 1UMniXMLYKfCigb2Dffdrj, 1RoqBiEFrSDbNBVTjjHc2H, 6cWNNlyas1cgyGzLAzh5t, 4cUW3BeS8XXilBRssOWepp, 2ygCR0irUBWZier246QZu2, IZ4nBRHSbxDTFlzWWTBh4X, 6876AX2EW5hv5TGGFHMZAV, 23DyoZHOoWhbtFJQ3RVoUs, 4OxdnNHTqZD75cEJPObiug, 6uhuVrkyAFaM5sEbeBYIfH, 77dTOb4MpK4x2ofFw2juWp, 3wIHYqLh3Ly2sGaVfBC6aa, 0WReXkmNpoDx0gX1EfvTRq, 3okpMF4sDlSWLEIPEnGsrc, 1mR63F7zkrdOuakXwJX9wX, 0MAxPIDfLf9c3iIr6k6h7d, 1Etubhlceto82HD4oBKeNXX, 7EN2Axm7lkmRC4shlkcsSF, 3iTCOKNdvDEImWIZwSodjt, 2pxX5s2YTRQ2TgH86j7HSi, 0FgGcJPnMVoKUI1tCI1cEIG |
| PEOPLE | PA000006129 | T0710686046 | USSM10023983 | 6DJgIFly4sOP0tzNg2naUo |
| RUBICON | PAu00464282 | T0702745912 | USSM18300115 | 5HfctAnssM6AvKJoGbWGiI |
| SANDCASTLES | PA000016230 | T072015O479 | N/A | N/A |

Exhibit A – WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| SEND HER MY LOVE | PAu00464283 | T070243272 | USSM18300107, USSM18300107, USSM19932798, USSM18300259, USSM18300107, USEWC1083099, USG7D1482010, USM4H0802043, FR6V81780638, TCAAS1084509, TCACA1452560, USM4H1000411, USM4H1000412, DELJ81509437, USA560652317, USA370986162, USCHR1395114, ESA011613779, NLHR51496686, FR59R1554181, DEKB7144212, USA2P1236771, QMFMG1451593, QMFMG1451593, USTXKI104262, DEHB51274844, FR4GL1100908, USA560930202, USQY51164851, GB4G71129159, USQY51172918, QM4TW1516129, QM4TW1581838, USQY51116330, USQY51117506, FR4GL1052341 | 48Wu7j5ANO17SOpjb3oVPC, 5UVyOSxnKI3SrlRlpoVr0j, 7hqkC8p8KYW16Af65DTdeN, 0bhygEz7ijFlHrQXP5PJok, 5ZjtGtvWPGl7C6xlf5KGwd, 4NueuURYzucar1Hp9rzUVh, 7qAntCfUU22RGjoxfj9yXn, 74FABURkwc5rNfMVKNtXNho, 70rcBtXO8XULUvSggoqXyp, 1hlyPoS1a1zftC5H6kOElJ, 5MtCjgWwwsYCRwjmM9gI4Y, 31D65I96M4MmHLhf3h51TS, 32mLxCvjj6tVbG1zmtsR5, 5vkxRSaVSBqax3ilXBZm6, 40VrFV3PYi40mBnlfOrTP, 3p58InpqhcQnhQWnPwk5NF, 29vvFReajphEp0FBQ4I6VK, 0XU9mASHQOKcuroT6UKiwE, 4akXtsvkIZd0kZLKS11chc, 1ufPq9u71qk5QM3fKoVK42, 5FpdoayEdSmPTDJzbC5xzq, 4TO2vyOxGULsQ77DKtRDWcF, 3PjpqnFMdbqNZ48GWvWDiU, 3PjpqnFMdbqNZ48GWvWDiU, 6gzQbpo12kWMqk2EYdNqwW, 3epEZmqKMHeX3dWMgFPR6k, 2dfPCEAbSZF3I4JExiGYRj, 38LReiliHwMNdN9VGyXkPh, 0jSERZxfDQN5WU7Eylv5Wr, 1w3lCZFbogB6pZRLD2PXjn, 0NFAJStubNCATi423Hg4wk, 1MFe1pnvicrhpp82CxJbrN, 71KCHxlwHdCG8ZQ67RInQV, 6jeHoRLO4Slb0Pdzmm6OPj, 3aCqUw2sfTKPkeQpyrli7R, 5NLO2pulYEPIkvsQC3RWeX |

| SEPARATE WAYS (WORLDS APART) | PAu00425539 | T070243385 | USSM18300106, USSM18300106, USSM19932796, USS261013807, QM4DW168D873, USEWC1083096, USSM18300255, USSM18300106, ushm20944708, ushm91209953, uscgj1261915, USV9E1400015, uscgj1202507, TCABS1381665, uscgh1030879, QMT8X1100103, ushm21240742, USA2P1617987, usx9p1232201, DELK51326266, usx9p0746481, CAM46040364, USQY51531575, TCACE1542487, TCACS1627229, UST8K1684853, ITC940900602, USY281614493, ITC940902477, USFCV1200005, GBDMT1200382, USG7D1482004, CAM46040364, TCACA1452561, CAM46040364, CAM46040364, GBQRF1215045, TCAAS1084499, CAM46040364, GBQRF1215045, USNEP1013705, USNEP1113705, USNEP1213705, QMFMF1455162, ITC940901559, USV351337687, AUDD31502121, DELJ81509438, DEHB51261875, USA2P1236772, USQY51164995, USQY51170433, USQY51173963, NLHR51496687, USQY51335146, ITC940900602, QM4TW1516130, USQY51115666, USQY51116257, USQY51117413, USQY51148848, USQY51147036, FR4GL1060287, ushm90475215, USA561304467, USEWC1083225, USQY51000965, USQY51009599, USE831556718, USA2P1455426, USA370935798, CAM46040364, USM4H0812048, USM4H1000413, ESA0116137 80, FR59R1554182, DEKB71442413, USA560652314, USA370986159, QMDA61485735, USCHR1395107, USA371185305, | 4ECNt0nqzxutZkXP4TE3n3, 2ORySgknDCbUMFbEoP1wvE, 59XnaH9k3ZYBUpBHM6PAfE, 3ImET2DL7lhDmRHH31QhSK, 7AyPQbtVDK0FkawcBDZp6N, 7hSugr4AnSsSu0P0106qXW, 2c2S4bDDVmK5sFeVH9KkEs, 35MYeh1lxBAR7E8Yowz PF4, 5T2hsEzydVs8tHH0HNKZgW, 0rEIXFvwhiX8LTKPDP1IpE, 0hr1HrDIaRwCGpTcYsc56i, 0YsyELwTHdrHiI1QxCd9Qc, 76jz4AX9xV2pn5bTTUbuRv, 1bYyWiRS2leCd7uTzjhW31, 1e1pAt8AjT7sBgp8M5vQuz, 0ClO7ZG8n8pa8qMLTV9JQ, 4HGijHxM8lo7sMuVKtnVG, 3PBSZjLali04V6FHNX2Q1m, 0bdGxIqu2LLJDOxlwzz3ER, 1D44YmjFjQHBEXJs7aIT1V, 5i7990PmZhxLwmeOFvJUUZ, 7wcRZXNdiDGL13VCuVPMdb, 4zIs3WYj1N8LJ0G5abK6D, 0TcYA6qxIja8YeGGAOLoBl, 3pThOIMW5W1vrMosSg400n, 3lhbKdiDgp5P3i8Y6f7ge, 4spVaziUyitC6yODEjCOz9, 1goIG9Kl4LuqPr2atSNer, 60sJkYAQAngFKAjvANt2xl, 50tZiV5dMZE3Grl7V4wMcc, 2Sc7w32uhI7udtZgChZ1VD, 7w37hI2lopIJ10EJeDTp4W, 36OauMLYQvcbKGgHWmj8qD, 6yixiTLlqc15wrMkmx0iLM, 4cfH3nPtgFbRUCzdz6ZX6c, 4T8q1Y73cVPBNtGgZrvdMg, 2HOHy5MSdjlSkBq4n52amb, 1LG8Me19Th Y40rQzVfKvh, 4HG57043W9cKXQHB0wJAt, 63T15h52u89WAblgC3Uf6u, 5csX3rXec0luiANR6Kgmoq, |

| | | |
|---|---|---|
| | USA371033002, USTXK1104263, DEBL60834624, DEHB51259849, DEHB51262872, DEKB71484467, DEKB71484545, DEKB71474819, DEKB71474897, USA370634121, USA371473072, QM6MZ1579588, DEBL60994835, DEBL60994777, QMDA71323455, TCACC1404245, BRITK1601612, US4T71613203, TCACR1659214, USA371017675, QMZ621402696, QMZ621402554, US26A0500047, US26A0800047, US26A0800048, US26A0800049, ushm21387749, TCACT1694033, USULQ1000021, ARJ271512710, USA560919935, USA560955992, CAM46042937, USTXK1104263, QM6N21425674, TCACR1695503, CAM46040336 | 0TMjtSaoThRW52WPSuq52B, 1gTw3Qh9mq3RCK18CQbZAu, 2npUO0nU6qjjHps65bl7to, 1tyT8Haoyb78MB3LnbYSVl, 5N6TKTNGosg81wpPZWp2im, 0F0MY6WnBr5nsOdSdhd7UC, 3O2n0kbd3Zv6udr8ZCy4L, 6CdyiDKLUWg9OmgassL5G8, 3g2nkp3sjaO7UDN05vENwl, 5rSUzZGV67fDuRYgnGw1MG, 78Z1I7erwznCsoDE2GTLrE, 0GT0eY30v1y9XyJrAMdAYX, 5hy91Xhlm0h9rHYvh8yci3, 7MA8NewlqIH1HXTxjLiU4A, 6BOXPyCWvxEL3DXoo7RE7G, 0JluiUFxvnE414wVMeIGMF, 4qzdrxx4dwCvutXw1N3nSB, 7sPQiwBcNUzIS6l9t2m6Fj, 0XVyyZ3kUfFXtu1E8woP9N, 1fi9uoHhP7zBiAyziVWVdl, 746uX0msrgO57HbKn2XZJI, 6nviVmMe426x8vNrTIw7JI, 4wOHVUiagyvdQTuyKi5fpop, 4Md8VxCUXuO39AZEAHXEed, 1vJivr4LRgBKmicpuRHrV, 1j1yHNwtZiQpgTcxlf0c7y, 0Zefd6JdXzA3sPaXrz1JgOZ, 7c0KYsuFvELzReuldBWNnh, 27inBuc4njezIX0UoGTv75, 4y0q6qhpg0IdvwEOnuXgF, 3RHI21Mh1N0MjjoRhfq9t1, 5OLIVj5iwfwStbKIVzQHWk, 0X8svNEiwugizYWw2flLPhX, 6EamTmwGgGWXw6cFwRnD9e, 1chNWl1wBHSKAxLsoXMYxE, 292DrAonk7fih3jHLEsnkH, 0UHVVaOh8y3Jzrrhu4vreX, 5n0wfNInqxR1hjnkGtxVcT, 5DyE4ZTmM9Gp005Hjvd6bI, 7kXBHEABZEKCFFveaKx38P, 2CIUTHR2erfFNpJPnMrbeW, |

Exhibit A – WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| Title | | | | |
|---|---|---|---|---|
| | | | | 3oJDGgaDqQRXrQfJdD4OnC,<br>5LSakZMWQQVMULmnGBMLQI,<br>0W2htU5MGjRWDPPsm54ctB,<br>6QNVe9a2bC3ZrTugzWL4Kj,<br>3O6MbTsSeMTwm65XXHHUgx,<br>0xb0mHu2qXsUjzExO5vO1Q,<br>0G2HMunJirGEomp79x522g,<br>4cVTpWZq3D9TRIeudjbJFk,<br>4NgVtMIY2MgGMz0hpr0QNg,<br>1l2UqW3OhMOiaketL4RWHV,<br>6vUf6pW8HLdtKubOoewVz91,<br>0icDzZNwZgkkld1I8vDlkd,<br>5q6Q7c6fcbH5P0zzhPpAJ3,<br>1FnFrfJE5LLq9OFH8J7HvD,<br>2B1WpIQLdY3KRU53LhGrX8,<br>5H6iDKYFREITNNGjp87nhtg,<br>3Czikbcn4M8Gb5Zd8lKUjq,<br>5e0DOLav76GrmKjSocTBob,<br>57Hu62n2rBgpxYQmitrKLM,<br>51ULxGGj2GFmgPUf7w8Got,<br>2hFVutCn64rA66NCj8hp9W,<br>6vbcrpCl8oHHN9mlLxh697,<br>3AuVX6x3qP98HhrKEe6Thc,<br>50Xauwpk W0JyFbsobs2ynr,<br>45B7ID63Bkp5MFKYfbBeu6,<br>38uZvgOAczOrdAChy0NA3N,<br>0lNPmYmfp3vNc2xRRd8A7u,<br>1gyxXAmbYh3FMLc93HUf5I,<br>2RZg9oDvnCg1bsFTmnZAWp,<br>1hMiBg6EOYk1gG9lp77lRg,<br>1tCyTwtkiwl9v7zOLMkuu1,<br>2Jg6JdxyKxyFl9TTcZR9sD,<br>5G2KrJQPcf8Ea1cRMSaRAt,<br>3ukxdBP72vRdV5EFfJrANX,<br>1bpIZfZXJZCg5fNX1SFdaf,<br>1Vdmlt17gosiEoHgmQbAfp,<br>0kdxxoEvR27l3pVZhYML4o |
| SHE MAKES ME FEEL ALRIGHT | EU0000622824 | T0712150076 | USSM10023990 | 0BqnOrnZkT80SNglob8hz9 |
| SNOW THEME | PA0000162305 | T9041863007 | N/A | N/A |
| SPACEMAN | PA0000061292 | T7000660595 | USSM10023982 | 2wE6coS7hZNPJnfxA1TKsJ |

Exhibit A – WEEDHIGH NIGHTMARE MUSIC PARTNERSHIP

| STAY AWHILE | PA0000066914 | T0701439704 | USSM18000100, USSM18100104, USSM11103473, USSM18100347, USSM10505563, USSM10015417 | 5CYCG5V1IR7pXI645L7g5F, 2HxAr618lpzCSMq92mdQu, 6qIVSfZYOH06eAV7Oc5VPi, 1FKvil9cIKwcB7WSxxaQKw, 5LVqZdHWSoY2IrFgYCaut5, 1rZQYp5FEjsV0tL8L0UpbG |
|---|---|---|---|---|
| THE RAPE | PA000016229 | T941543402 | N/A | N/A |
| TO PLAY SOME MUSIC | PAu00003794 | T0721960355 | USSM10024000 | 5wakY2vmA4nUArUfsU0R5 |
| TOPAZ | PA000061286 | T700736245 | USSM10026996 | 4V5P26kZKZLrIe0TGLWM6 |
| TROUBLED CHILD | PAu000464288 | T072787768 | USSM18300112 | 5PLOUZFPy7dxBANVwwH8t |
| WHEEL IN THE SKY | PA000009936 | T072035413 | USSM17800105, USSM17800105, USSM17800105, USEWC1083092, USSM18100113, USSM18100352, USEWC1083222, USSM10015421, DEBL60725673, USA370948141, ushm21522397, GBCKK1118602, GBLFP1589855, usl4q083865, DEAT71519672, QMFMG1390186, USA560813725, USA560813725, QM6N21425668, USA370935164, USEWC0881573, USG7D1482005, USQY51000964, USA370935164, FR6V81843921, USM4H1000414, USM4H1000415, USQY51009598, TCAAS1084492, USE831556720, TCACA1452563, FR4GL1115674, USA560652322, USA370986167, ESA01613781, FR59R1554183, DEKB71442414, USA370935822, FR4GL1100110, QMFMF1455158, USA560956001, USA370935164, ZAZ66120363.7, uscgh0899877, US85C1310983, GBCKK1118602 | 6DXv7vJPrDRxo3Lnh4bacS, 21SwUTQQUo2PElJFEFoB0d, 5i36c6C2XRw8U71yWgcoTn, 5AO4IVixbzxUhiH8POhviX, 32qD7vjkPNNHnqg0rGTi5, 3qiidAHM1Zxg3iv5T9vmAS, 3REGL4aVLyV0JiIomonDL3, 3NX1Q3ksss9JmwbovFbzBV, 4MREJv73yvOJpgN3i340Aq, 3bkoadnQ3ZIY6Fpnk7lqg6, 2m8ZRrIS2F7jgWo4aj4legP, 6Bu5SB5r4Ib0d3RuBX6gig, 1i528ydR8gdOA98Vql8l8Kl, 0NZzlsDuhGtrq0s5dHJYi4, 1O8KwB3cc2PHZE8zIFiUn1, 0K6vGiB29AwglqMr1jqsLw, 1RpCh7ukEV9eRFRSIH8b41, 3WXQHIl25o7O3APk6UEB9D, 7kF68cnP9VlGqjmizZo9va, 5DRSDh7vdTUYoEJrPIBGvo, 1exQ4wXxZg1Xa5aSlpKsAu, 6nnZBjg7laqwAEL5s9QmF, 1leiqsBTMngkiBYRSkeBjZ, 38mGBovcoEkeqLVxLugQL6, 0TSeAKFqqVO10M8LgROtfL, 6cQwccdDaQ9tp6kI8GahrI, 2G7sYmTYJF44yxB8AQedrK, 1evJFTBcMjRnlL6uoyL6xS, 3ANKYOX1JKlcbtsVo9d3HI, 0nDzuCZ84hrmfnrl1W8IX, |

| | | | | |
|---|---|---|---|---|
| WHEN THE LOVE HAS GONE | PA0000162301 | T0702044312 | N/A | 1xTDl1M45aR6FUFwo9JvpN,<br>1MxgewhrfK7dBUoVDojWk3,<br>5jntF1QSnsoO8S9Z5qX155,<br>1rdnBvSocitTKbBkkroMF9,<br>1o6ceYtl4Npv7MBpgcwA0h,<br>6CAeTm5Ym4YlaldhSXNITL,<br>0lIzem4zaFvZPFKbzDyHmu,<br>7AdOE6uzunHZprGtl9No7n,<br>38ZEFhfr2hXwsg1B6DmP29,<br>0ZDdmn0l4vNcWyGCgDGdXV,<br>2ZeOq653z7LNrQ7l2pgp0N,<br>7MFIUR47Qg4mT0tT6rCO5I,<br>5LR5MSdtSLojl7kLTsn5B4,<br>4zRdiLkYpWOtvTaPxNi9SA,<br>4oInyzug9F8rDhVPTxohM7,<br>7leMSm2mpjIZN0wkF9qedd |
| WINDS OF MARCH | PA0000000994 | T0712373108 | USSM17800104 | 73ZmM0UGUIRwnJWz90zF6L |
| YOU'RE ON YOUR OWN | PA0000061295 | T9157702288 | USSM17600953, USV351348385 | 3L3Fn7XWGHGOfWVanHvYqK,<br>40YyM2FUtyfl1UgD6VWOgIG |
| | | | | |

# Exhibit A

Member's Name: WHEELHOUSE MUSIC PUBLISHING LLC
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| THE MANSIONS OF THE LORD (SUITE) | PA0001219144 | T0715019967 | N/A | N/A |
|  |  |  |  |  |

# Exhibit A

Member's Name: WILLIAM ERIC EVANKOVICH
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ALL SYSTEMS STABLE | 1-5682914811 | T9220160214 | USUGI1700347 | 24q7uyQMF9ByOLLHyP5OvU |
| GONE, GONE, GONE | 1-5682914464 | T9220162823 | USUGI1700338, USUGI1700338 | 1lAZ2MAVugbaUjOhLiqW0, 6PngbfRAHtoVjMsOOEk2OM |
| HUNDRED MILLION MILES FROM HOME | 1-5682735978 | T9220166063 | USUGI1700339, USUGI1700339 | 7hyCDTFXrwq22YuIOE3A7z, 7os8QdHY2Np9DaRhusNdoO |
| LOCOMOTIVE | 1-5682847382 | T9220160463 | USUGI1700341 | 466t2NpiFhUpsfpsyjix1 |
| OUTPOST | 1-5682847998 | T9220161579 | USUGI1700349 | 2ZtjffCMeZHDIHPQLvuebA |
| RADIO SILENCE | 1-5682914216 | T9220163622 | USUGI1700342, USUGI1700342 | 3sEojHT6rtICkMfJMhaY0, 36fTN0TXtYaCf4DQDNXBmH |
| RED STORM | 1-5682847480 | T9220162163 | USUGI1700346 | 31y2xrO1ebiS8QMnCiXEFJ |
| THE GREATER GOOD | 1-5682914335 | T9220162834 | USUGI1700343 | 4cVcPYiEdevLhcoD4UPxYy |
| TIME MAY BEND | 1-5682847557 | T9220162185 | USUGI1700344 | 2IEafpexj7fcxiBe2yRVH8 |
| TROUBLE AT THE BIG SHOW | 1-5682914672 | T9220160452 | USUGI1700340 | 7KhVVmTRsARyq2YO209o1y |
| | | | | |

# **Exhibit A**

Member's Name: WILLIAM GREER
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| EVERY TIME IT RAINS | PAu002589940 | T0713176590 | ITG271000331 | 0VxSNUS8Iq2cRb4MEiJlwv |
| MISSY | PAu002589941 | N/A | ITG271000327 | 03viXqEoNfv1A5qwjp5Eaw |
| MISSY | PAu002589941 | N/A | ITG271000327 | 03viXqEoNfv1A5qwjp5Eaw |
| PRISONER OF LOVE | PAu002589939 | T9001213032 | ITG271000334 | 0WQwep7tgKZpePHzOkYHEs |
| SURRENDER | PA0000579189 | T0713447621 | ITG271000328 | 31GXIBuaFzAA1xXLvCpgT |
| | | | | |

# Exhibit A

Member's Name: WILLIAM VAN ZANDT
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| (I GOT) TWO HANDS | EU000285380 | T0717154670 | USEM37200001 | 7frghjCj21TjmqebEOrVyE |
| AT MY WINDOW | EU000428476 | T070005539 | USFP70708502, USSH58740130, USSH58740130, USSH58740130, ITY451100333, US3QM0900025, USJ8R1400006, USVJI1612415 | 3UHdM4HU94FGsCZOmlOWK, 6hwrDp9gsnjTzTDQpAQh4h, 1jbiX2wCRSq5uksSuDG9Q9, 6tUBYmR3ftOOWvKw8rpuZZO, 03pG1EZqWrLP2Q0758MXID, 4Jdis7pkWILklXNVnO1eAq, 14H5BLoU8y9yGax85nNNRM, 4AVAlGOZEZlsu4iaW5TcGs, 6G4TauNDzsztlabqLc10nd |
| BLACK AS LIGHTNIN' BLUES | EU000428475 | T0723174660 | N/A | N/A |
| BLUE RIDGE MOUNTAINS | EU285583 | T072246591 | USEM37200015 | 1ejuqccyNyfh1nKdNoymEb |
| BRAND NEW COMPANION | EP281614 | T0700142557 | USFP70811808, USFP70708526, USFP70708807, US27Q0961648, US6R21413626, USA561034555 | 4EozbL7xsiWh8kGJsUQ3hI, 3nyzIfPqACPjkZO1cvmgEb, 0My5fni0xhOQ0dHovHyHX0t, 3YUzbYAoX13dxK7ZiBiyAK, 6gcRwtIUeKrrM3EX8IqAh, 0ZGIbhnHqjm4lSVf1VDRGY |
| BREAKFAST BLUES | EU000428478 | T0723174671 | N/A | N/A |
| BUCKSKIN STALLION BLUES | PA000328818 | T0700172582 | USSH58740132, GBRVK1000018, USA5N0330407, ushm20300384, USCXG1200240, uscgj0563315, USVJI1612410 | 6NxQDM4KTZILsnjp7Rypsl, 0I6qsHjGxr545OFP3NItMJ, 21d85WYS5xFr4HW5d56wKj, 5oJPw9AcgVmAv2rKPRQIUf, 4GuWEcFpFeZhwSlexrWau5, |

Exhibit A - WILLIAM VAN ZANDT

| | | | | |
|---|---|---|---|---|
| | | | | 5UDPZqVihakj6LbERRDCxV, 0grqzCdSAYd6ErZvYKdlbO |
| COLORADO GIRL | EP000270786 | T902836577 | USFP70708305, US27Q0961643, USFP70610017, GBRVK1000017, CATI1200003, TCABK1257844, usx9p1407495, QZ5BW1600002, ITCO61600077, USFDB0615216, ushm21535928 | 4e3DoE0H8nogusqa2OsrPw, 26LIgqsD67BnbcnQXBmq9r, 5JF6NIrGYV1reWRu4zo21R, 2zNxzal056ifKPPT3TCcfc, 6Q3RyseOzlnvNVOxTw9hYx, 7EaT1MOa38c0ZLYLfqToqm, 74pY7lSHIIWCee3fhF4p2b, 2VyHSwi4s6r066kk4018Bl, 5ckdabiaZtursfd22kp29T, 5FJp9muA2Wv5tQSkdBProd, 2pR6bdmzvVXFKb0W6eC4by |
| COME TOMORROW | EP281613 | T070028701 | USFP70708806 | 1sU0FftQIPWxJyCZzBBdF |
| DARLING, DON'T YOU LEAVE ME HERE | EU000428477 | T0724975078 | N/A | N/A |
| DELTA MAMA BLUES | EP281611 | T070041279 8 | USFP70708523, us14q0817788, QMQYH1300087, USFP70708802, US27Q0916410 | 4H49InjF7j0tksWurDs76, 13AjcY9Ayix0DMmXWsVH6o, 0aDTYCKYxMBV5UmmwLqDRS, 7aMCaaHHN9LS3SfErta706, 4ncqbsFTxHPDe4ChNmMvjK |
| DOLLAR BILL BLUES | PA000933772 | T0721404096 | USAA29900001, USFP70708508, USFP70709106, USFP70610009, USFP70610009, GBRVK1000021, ushm90430836, USA560684342, SEYOK1020489, uscgi0572425, usy280750215, ITCO61600057, ushm91303470, USFP70709101, USAAN1000009 | 0GSPW0MB3ewvxzZ45u3CJb, 2IyX8bvLXJ1skEf6e6Pg3X, 5esycD822qjF9oecHHHOU2, 5fdTvSF13SbQcbuzK0poAu, 621yfyzZMFMXTC7K84KZBu, 0xpm4HNfoeUdkZT1EFrhrs, 5RENKNoWjbZ8nj1X19whXX, 1pfw5RnPvYGmFqFAiPvx0N, 2JBSPBKS58kS4XOb4IHgVM, 6pO3kNTFdUTtpK9ARTUuik, 4RBJHVK26TF0ArhGqqlXht, 3IFDIRCzRGTcWtmr4UhLNm, 0Jd82jY4LrahTESamckiHw, 0BpAYSIHvpGbLM7zvMAbrP, 44xiKI0RQSchmtKAuAldWM |
| DREAM SPIDER | EU000428480 | T0723181858 | N/A | N/A |
| GERMAN MUSTARD | EU000040445 3 | N/A | USEM37200012 | 4iPZOFNk8nZBCxc4trZ1V7 |
| GREENSBORO WOMAN | EU285579 | T0718773068 | USEM37200003 | 2nWnH7K0XVSI5Lhh5eq9cD |

Exhibit A - WILLIAM VAN ZANDT

| | | | | |
|---|---|---|---|---|
| HEAVENLY HOUSEBOAT BLUES | EU364674 | T902869573 0 | USEM37200004, GBJYQ1400310 | 1GfADx9wjehJVElXg42lMb, 0J1wmHj64Q9KTaWXD9VfCl |
| HIGH, LOW AND IN BETWEEN | EU299655 | T072249992 4 | USEM37200022, USFP70708527 | 4KWUjo4nYc11JzdCxrFATJ, 5ve0XYhQiPfvcZwf0eMMJU |
| HIGHWAY KIND | EU000285378 | T071879688 3 | USFP70708503, USEM37200019, FRUM71601155, USM1C0700170, GBRVKI000023, ushm80894514, NOHEJ0201404 | 3ci5BX3dy86qCyCm4czk9u, 4kDqlmQXko9hiRY48aYfhF, 6SnG2buNRHmQm0QadAzvAl, 2bxtayWzlnC5riVVwUM0Cp, 53CZF3xHa0Jl0EvG19LVThd, 67k9bGuEnWLULAEytwZy11, 6GjLRYyCXIHnuUcMVtWbAk |

| IF I NEEDED YOU | EU360774 | T0700806503 | |
|---|---|---|---|
| | | USEM37200011, QMFDU1400007, USQE91200245, USWB11100705, USA2B1600801, USFP70708510, USQE91200245, TCABQ1318559, USM1C0700174, BEUM71200348, CAO37161O110, USFP70811807, USDMG1153306, USDMG0947106, USFP70610002, USEM37200011, USEM37200011, USMC18111596, USWVJ1000009, USMC18111596, USULT1400108, USBYD1450505, US3SS1000108, USFP70610002, US4JA1210015, USA560522184, US82C0500007, USSH50800903, USCN10802118, USVJJ1612403, ushm21342597, USSH50800903, uscgh1418024, DEAL79700009, USKC51400002, TCACD1533914, QMZA41100010, uscgh1112000, GBRVK0900020, TCAAW1166100, usy280785565, USARL0389304, QMTX81200108, USSH50388147, uscgh1477746, uscgh1068739, CATI31000009, ushm20485935, TCABA1159185, USWQT1000006, usx9p1004031, uscgh1049811, uscgj1071368, QMVRR1537826, NLA34060I105, usx9p1170610, uscgh1201442, USIJ3V1136343, ushm80967825, US4JA1410018, ushm21139120, ushm21569123, QMA49I400005, USA56068433 9, FR6V82496663, TCACH1591233, NLG091190506, DEGR81507170, DEH130100293, AUK31I000010, CH0270707650, CAM46041469 0, ushm90667052, usx9p681782, FR6V81615344, ushm90615177, usx3f0610011, USCO99825402, USQY51529590, uscgh0948473, QMKD21300037, ISU110400908, | 3FMQnxcco6FePssLeLqtW5S, 4nLFCiZjLv5kEKdiDUFomGQ, 3CMSk61gK83a0xSFgg15dB, 5pY4kSu1BvKDP398xUFoc3, 1TxiUEdtcIOsUZpkS8IiPV, 20rHultkzQyCNKT8L9LLRH, 4L2hm4uYJnLqHVg3xnx58w, 6ejZ09X4FNFAEsQKKqBCqS, 0IRInZ02KS8ye4gHspYOm, 1Y1goA8sz9ueVRBx2DXs1U, 0IIpbPQLATUjgjkRkZovL9, 2XN5kbMVZvk2ThTlXBD0LB, 0PIf8dbYn6cvbRxFElcYJa, 5fzth0PlwlRQQFQ6QPusqQ, 1B6uEFbe6NWq6sJHjsRon, 5btKoB1Xt4n3BRaTWaLf0T, 5AqT7o0MbnN2yjEduEPWIp, 63Op0swXpkD8ZMEeKtzMXz, 2Fhk4Vj6O1vK4TC7UuRnx, 2HHYKlj6APFm6fL11CXOpM, 6KqUg6Atkb08ZZgiH7kENZ, 3T07snAh9JJ3CskVVTe5J12, 5dcupx85JXTjlgNiKRTZq9, 5O8zzB5TTvZPgz9AscNnRT, 3Lc6EjTmSyei5bjK3N1Vi, 5FrFLxrFJOaAizts8QIkYW, 4xo8U7XqFz33cH24vvhHt9, 7nUOT6HWzpiKG7tz97nDGb, 2TsdQBZVT8haSTelOu2ORI, 5xKjYCtqFCD3bPoqTuFuku, 76HtEYDqygA2I6f4NDYhC, 4nFOvrw5KqtYC1pcdheany, 6zJv1jGzkpoFBImsvkoupF, 3drTUiN3YZEK7JTcxNy21, 0ZYkGXqm06tRNTm7z2GvP6, 0dpHyEfqGDl8FMnSVCRF5C, 7hmnUoY0lnTnt8BfmklLCN, 2aKXhWeKOem8ejrXy7XWWQ, 5CEb50pXYjw56isrs1LXH3, 2zbdpKsZBq0kn3DzW0WiB5, 20vlnvxazwk6m1YKAZlq8o, |

| | | |
|---|---|---|
| | ushm91361489, AUXXI1600133,<br>TCACU1641167, QMEU31407276,<br>SEUHA9805250, CAM46041469O,<br>CAM46040965G, GBQRF1207854,<br>GBQRF1207854, FR0W6121269A,<br>FR0W61007214, USKYW1448730,<br>USQWA1267872, USVJJ16124O3,<br>CAM46040965G, CAM46040965G,<br>USKYW1124098, QM21715000O1,<br>US37G1184310, ES95B1404739,<br>NLAX6082617A, USA37032278T,<br>ZAZ661205719, USMU10821548,<br>USSH5038814T, USAKW0918003,<br>uscgh1632941, GBFBK0800198,<br>QMPKX1662232, ushm91215880,<br>TCAAW1166492, USARL0389304,<br>ATP0212961O, USE830941738,<br>ushm80671890, ushm20354397,<br>US2760400308, ushm20705768,<br>usx9p0615403, DK19A060030A,<br>CAAE20900099, QMH45130003,<br>US4H20518368, US4H20518319,<br>TCAAS1084569, DEBL6134618T,<br>AUNC1009512, QMGH41300003,<br>USSH5038814T, GBBLY1006306,<br>QMUU1611056, DEU19130002 8,<br>FIBRA0601206, US27604003O8,<br>QMDEA1300007, US7CU1500062,<br>usx9p0992335, ushm81141727,<br>USQY51242528, QM9A91510689,<br>DEGR81507172, uscgj1543551,<br>QMVRR1533979, SE4A31300111,<br>CH218120015G, CH218120015G, NO-6IV-<br>13-01040, TCABM1372648,<br>DEAF71313141, No6jv1301040,<br>ushm90927258, NO6JV1301040,<br>QMRVY1220000A, AUV40140536O,<br>AUV40140536O, USPSU1239335,<br>USPSU1249371, CAM46040965G,<br>USA37145759I, QMVRR1536596,<br>CAM46040965G, CAM46040965G, | 3fKYXqjcaTprFSo8FlO4XW,<br>4xrUIgyUN8Omij65rM2fLt8,<br>6onLZUeyb8hlQJrVvqmPRKe,<br>5q8F8OBDPnsNH6Gsx3yTEy,<br>63Q22gm39XHeekEkpIQHl2,<br>76s2RdWbekaMswlYsawirD,<br>4tlkr7ruXXJCysfHv0djNO,<br>08Bzd2VuzfiUTW5y5ViBr4,<br>4YNPMwQsS5GKDrE90T75bK,<br>7hC9u8slvY90Ml9SSdFZgP,<br>2Ws3816ElqhGzxiW41bcz9,<br>5fwA1q51myg7VjmxoctEPX,<br>43HzXOXAXfqMHWXbAjBeL9,<br>3h4rLRprrHm42knek0ucss,<br>4X2jCK1dIaBkuVRWzvaPlr,<br>6kvVH5A3TicdVDAzULZ8fu,<br>5CjR3uanbjMxcXobU6FvPm,<br>4mSheqeQ41veBja4zAzIDD,<br>6rzgpESiZ48bT3ek262CtQ,<br>55o1kqpDiLAedkcDOiS8k,<br>31ZUzf2Xgk5IZjYZPv0axe,<br>6HVxcMrt66lsyahdYDd8d,<br>725BGtSkYExamtNH0NETw,<br>3oS6GJIRKXw0Osm7YmURCD,<br>34MsiiRVFBvRL6GCw9otLr,<br>3BhcC04KyhKKq6SeLj9Ymj,<br>2af7OYHI8Oy8Jhi06ScB3R,<br>0kjMsoy6w9qotLtfLVxmls,<br>7pPNo6JFoKiBACPlbybrAR,<br>2RjCiJNkrEjFHDyv4RpXfq,<br>4ug9fmZMYlgOcJ8pMuji0r,<br>4KNEsohkrYohRDX3efmToK,<br>7pVZEIMR6DbyYFLfjuodRb,<br>0M2eriNy8AToELxwBi90GO,<br>30mqoSiji29wpnyBrpNJWLr,<br>5CRiXALeNfobWAxiIhphhi,<br>2crFM8NRAChl3OP8pJgaz,<br>3cKu2Pjcx0XHbAs2LnTEAn,<br>5m32rSd6841miLutRJNnyO7,<br>1XpiOroCGmVysrTW6QYip2,<br>1YNFntX55PYo8vKmLMJ7xF. |

Exhibit A - WILLIAM VAN ZANDT

| | |
|---|---|
| USA561185569, QMBZ91436456, USNEP1111832, USV291394568, USQWA1267873, USA561109119, USMTK0801654, USMTK0801654, CAM460429559, USA371457611, USA371512924, QMHBS1600001, USDMG1678205, USFP70708510, USRE17800003, USWB11110705, FR9W11505941, AUBM01600505, USFP71719908, SEVQ10800806, DEHY11700440, US35K1735018, QM9A81603482, GB-SMU-35-89796, USGCV0825788, ATME41700120, USFP70920006 | 5oXBhYTLYRJxU8Dlyvk F5j, 5mYGWWwQDfhluNQbzuQeQz, 4kZhVDjofCZenyi8uLY7Mx, 5gyv5tLhvwQkomoD5v9wBN, 02VF98stoFJYqiMOgRz1hL, 34tTFCWhv2T5SC843pnsi8, 5e7D113yXvQxLHbtW22qbJ, 6IFwjJxKSRi32BJnc7YjCE, 3iVmLcWST9PyGGaC0DxNoc, 3IFFzRKymo9rjG0sUUBjijg, 3EZpQeek1bSQ7JBllxPck8, 7It8JHODKPRApsazWZTKyo, 2VyMHhW7sU8tf5yhUr2lHr, 0YwgQdaKHVteTviAiQYya9, 2eyOd1SFNwBjmD45WGEoFy, 0GisuyCiK7Hp38R9vi1gpQ, 6D9Oh0YOswZLeyJNLVHVoB, 4sysAB5PxokVz5n2l9H7Zf, 7mgX0LEX7hlKuFhCVwgcep, 1tmNOvXne64AhcP7I4218H, 2MDIfTopBHf68YKzE7cOco, 74lRYvodbJ9Iz4YOdxUFPz, 4733UDYYLStDDsyp5gQCRO, 4ps948wSbW0EWdp8RkdqG, 46xgtlw5zopLs38ns2cTCj, 6do0UhGCDlvpd2YRbOQ8VO, 5TtSaj4Oqz2w3M41pMO2itm, 5l1WaoZXrAEAxHz2PxixJ7, 03ye3Gi9ThZwqGVbHkRVio, 6FLA3MoLyWWLAoCjmfmNz6, 6abBKAVhqm9JqUlhLt298q, 3MBhtGcKAQgsgpNf3AjtWN, 3O3NpCICgen3CizLUr7xS7, 6nrUURd3Npl6OEyzgWTjOM, 08mwsXjybEKUu8AhQXScDE, 761mjqsjaaLjQuEfyWXXdX, 4HbtYLlwOG5WfiwDVcpaHY, 6iZpCpzhp5cwk8NIYIL7od, 0J79yHlXC7xT5P4kS7MN9T, 3XWgunc8R87Gql8Pf55M7U, 2O9iAuKopeFQkoiRFlbl9D, |

Exhibit A - WILLIAM VAN ZANDT

6i1TfqnhLSBgPAkQ7PFHGd,
4TdutPs5hW3vv5LGZqJGWb,
2Acp7BYzZbU3u98iO7dIu4,
7pV5rIRsDz0xMv1WnK0ieg,
1AoXwlRMzh4MwgqrFpVxXp,
020UyhRSXS54wN8smzm8Q1O,
43XD5yWwrg7gfu5B4gQAMN,
0BHvPhhPzBjwkeSftRgCc9,
4T7d3Gxnt1VFOSZ1oZmUl1,
4DF0M9OPqaQ9TMkZM4szED,
3NkebcVmjcNpnAe3XD4Rut,
6IYqvt1pUwLyVmeDLJolMU,
1GnMzhacvGrZValkncmBx,
1cqgpLN2NaIjXVLwb74eN,
1jbmKSxxKileELb09NqCGP,
2wfvWL1gGEDomac4PbuP94,
6ENDmGvH7l9rpZBdv73aNF,
5LnsGug7lkzp75JRv2yxJH,
2gCvEUfKX5bMTtwsxDYhYRO,
1nhNVswQbcV7EzyTfsXS8z,
2fi3JW8XAymwMp8kB4LowH,
3ATr1wgDcRtJTHHeWZg78C,
07yCV58ABoIpsh2qrB5c43,
2RxZIIHAAEOlr3gzQO4yn8,
3Nw8v7GdlbidcOJqm2njoI,
4L3uA0nlwzmooT0WlrfHy,
4aVrCX2oEcrcPCIvoaLYQ7,
4bDqDPb1DFDsLbpNZuQuFF,
6ahnwvzMItNh4khV1epliB,
3qPmWiyo83OiMzgoqRAbme,
71dG8l2iF8osIZMrol3RV1,
4AQ70meNfBv5Sq6zUW33bP,
70mRsf1ifKFNWGXuCY3TqE,
5hWxuF0g0uPGsqHs6EMUKl,
4IqaygcJTw4h2JXJhWARCV,
6a1nND811mmoyS3whmuRg5,
5naxsl3fCVWEWudZ2Rg3KG,
4G3aDd4dQBKVyqPn5jl0RE,
1C13HE8MsZKHnPcNSWdA9x,
4vBWbOzcNwvhpvzDSu7ykh,
2R3x1zCtMHnjHCHgUzTr2i,

| | | | | |
|---|---|---|---|---|
| LITTLE D | EU0000428479 | T0723200609 | N/A | 4mjN7OUUuzo74hZR744IbdC, 1ezqfSmIWkAm29oZQtbCIJ, 1BGttLzmFkMjlTr6FvXoku, 5vExwn906vKXkc6pSjBugm, 5rpkC4F5hHALrxYtpldRI4, 1dedNROC55p6R0omVWx1Th, 5ZHxdY1YiIE8j7ppgzbCE, 5i3K7SApM7nVYbOYy04aGF, 4jZas0nTumJ32g9EOBBoBM, 0ToXCjPs4IqJKmnLwTiCXY, 1ZEBoEISRa1gAuLt8f4JgO, 5Na03xifx0ZsfVyTtrZ7KO, 2jUiweVKAh2zatq2IWiA74, 0cvj5K6tserKOGcY7ce940, 6DgEih8B3pi0nbjfaJIGY1, 03lQNxh3yD5E4BnspObqCc, 51JevG0CZdFNsh6G927LV1, 7jltF9Bb3hlgIZL5IzHSpp, 2iepchxatgAFatst4txI2j, 39kpZbPHWoxmge4qMh572t, 5BGJHbz43HrPvzbF16igVj, 58Ta34eHc2WgOHV6MFDyRY, 2TOt0VNBs3BTzA1nSOQ933n, 3B578MKcf8avJnR31p8zHX, 689WpRl9INvKyxDEOISa5o, 6gUvThvekcfDNihQSbzcII, 70fis9iO9WMU19bGq6THH |
| LORETTA | EU0000428483 | T0726539485 | USFP7081818, USFP7070101, USFP70709106, USFP7070961647, ushm91221878, USUM70984665, US88K1600012, QMNAQ1300001, USA2B0670521, USA560833629, QM9A91520876, ushm91096624, GBBLY1006309, ushm81051079, GBFSU0807909, USA560684338, | N/A, 4RWikYiSoTprJWEDISD5L0, 2Ihnq8FDR50mdaeqDWulTn, 1n78xFjvTSS7PfnZMRNI0c, 3p9rOYL62xmcRm7t1pvtAz, 0H7Dw4ZEuRnEIV4gUEAcYO, 1aO45sL64cPTuMWmp2X71X, 57ySF2LyeLTYH7wV5Pccte, 5xjoMcOJzn7sdmMEpqjw97, |

Exhibit A - WILLIAM VAN ZANDT

| | | | |
|---|---|---|---|
| | | ushm20930007, CAMA10206206 | 5zdrBGZiMYya5wd1fbMtod, 4I4sYoPunLOHwl8HJhEHKz, 2Ry48viEuYKzByiB1EIDoG, 1aF5ql5YCzPWgDiC8tyOIZ, 0UiZcJB9j5BctU1FK7N7ag, 1A9JjksilezO6YH2r34jqS, 0SbHSSBYwSqwisHgtf2crH, 3c9DYDbzAJXnb04nKFWu77, 0ST2IL4qMP5t5nWK5OxxIG, 5XyG47C6nd8besSLe1dKFr |
| LUNGS | EP000270785 | T0701040927 | USFP70708306, USFP70811826, USFP70610006, USFP70610006, USFP70708306, USM1C0700161, QMN3V1201003, USETB1600110, US4JA1210018, GBRVK0900017, US27Q0961645, GBBLY1006302, USAAN1000011, USVJJ1612420, DK19A0600305, NKC241500091, UKGQ81600005, ushm20951037, USZXY1600207 | 4MpqqL2wepxHXwVMwymrA0, 0gcfHy7ZomaBNuUFnjrU, 3sKlw49854GJn5yREVwJWO, 6OYhS00mqz5mbtgRRrhgxNA, 0BAT5NugCTPG3W5mKpbn4, 6IgFez2htQHVCNGVKYQ5Xlm, 44fguz6ug5Ld8WnLXFNXIK, 553kyTmoy7Jg9wziBjPH, 5zAbyJP0NF90mCO2J92Teb, 3sbUCg7HTjeojE8713mEv8, 4gTY8ihmN2YHOHt7mVuxTQ, 64vdWcEFov4GFeX9xdSY2P, 0B0hGsYiajEyPtPlCLOvfO, 2QiiSunPw777rRHLSblvts, 7zGLiXOXT0RohSSRN2Vpp, 6Z7k57C9rj1trMahEwA7Hb, 4pKnb3SyImqGPcsRkhE4KI, 3fCGEdE7dHcr1xMzd3wEG, 0oNgXKBVZCGxFlgDSrzts9 |
| MAYBE, MAYBE NOT | EU000428482 | T072320470 | N/A | N/A |
| MOON BLUES | EU000428481 | T072320481 | N/A | N/A |
| MR. MUDD AND MR. GOLD | EU285385 | T072252178 | USFP70811803, USEM37200013, USFP70708521, US27Q0916413, TCACW1609494, ushm21665329, USQY51713808, GBBLY1006308, FR6V80400516, SEYOK1507171, uscgj1092854 | 6H7zgb2KxxAC06OSAj58x0Q, 7o268BIWibCvxssItnOat, 0j7rF1cFfeYz07X3FYTQJ6, 05YwoHM7qeAKHpsTJGKgn0, 0pmbq9vYE7bTLs14YcD7eL, 1xLzFdFmlN5qSksO1TImop, 1S71C3aXJSpOa8p4RcacvD, 2ym4G3rV4m5pU9N1vs4o1N, 1hsib6Tv3b5GiQfJb8teTu, 3jrmjkNCcQky138CrsFokR, |

Exhibit A - WILLIAM VAN ZANDT

| | | | | 4wC3cwolILL9ItXChLxKS2 |
|---|---|---|---|---|
| NO DEAL | EU285384 | T0701539118 | USEM37200009 | 2PPucZIH0G1hL1JsefD8MW |
| NO LONESOME TUNE | EU364673 | T0718958383 | USEM37200021, USSH59443553, uscgh1480044, usx9p0748359, USVJJ1612405 | 0bBJW7W0Abkx84Uq4hCOBq, 6ylb1xDB3UGe9qfiygyAV7, 5MHBVnSK6YslAYbOtEl1RD, 0FxZLYxoFVvslVXurYC4kp, 1ZDsg6liT0879T5Fe0Bwi8 |
| NO PLACE TO FALL | PA000093775 | T0701544151 | USFP70811817, USFP70708513, USFP70709108, USFP70610008, USJ5G1612902, US27Q0961646, GBUM71003570, USBN20500476, GBUM71003570, QMPKX1658986, GBQE71200013, ushm81383309, USNA1060038, uscgj1258237, uscgj1489388, uscghi1044889, CAl370816272, BEX471600015, USA370389366, USA371378358, USFP71719904, QM2PV1500717, SE2ZP1403008, QMHTH1300004, USVJJ1612407 | 6j4QjUI12k0AXygFu0suLu, 0Ps58wsSMalsTW7jPMzmV5, 7m4l0uLXHlTenebWYjeER, 4yhQ6xAF0fXBEZm0vseMIv, 2bxJ0tYWUGF0XZDQiit6pf, 3a7q5apJPX4Sx69IHwvVtr, 3jwvu5FkQnIYICs0o6srf9, 479pwE0VbNeGwe0fGp51fP, 64TCZbUZUVvC9gpkEp4Nc, 6shvGw7ktfUXlnWlEZ5tKMq, 2El1UizbdI2ikbastg01fPi, 6q0KDCrmcddHd7XmambiQ, 1bN4AApP2AftSyokhUICo, 6tn3G5ychiIrgIOxPOCnjjU, 2367epbLmmL19Zc1YxLiEU, 5AEYDvXbIp2bOy48vCFd9L, 2z6RzKmYIL86DXxkPG0wdf, 36t8dEU8Ob3Fedld2gS4kt, 42cHrTKdMspOG5E6xWRBzF, 3ud5LAOrH2U2sgNtNqQcIz, 1CHW4q0FBne5M3TD4IoNGt, 1tSPX7ujPZwFy0cQsB6UnX, 6jpTR1cvTgUiP8g9pLayCo, 1GnmtnMfEmFlIAhx6phIQy, 0f4xadh3VBKHsTaUaiC65x |
| NONE BUT THE RAIN | EP000027078 7 | T0701537452 | USFP70708310, GBRVK1000030, ushm211192653, ushm80894518, ushm81378085 | 5X0ax3W4acNnoMnHaXtcAb, 7uWMOmM2U5nM5eWX6x5icO, 0fyP2lJEgzLc5GEc8Ejob7, 5fRC0os1QqSvjb9MeuOXWv, 12sL14FY178Cq6MKK4fbdA |

Exhibit A - WILLIAM VAN ZANDT

| | | | |
|---|---|---|---|
| NOTHIN' | EP281610 | T0701556764 | USFP70708507, USFP70708810, USFP70708810, USRO20707511, USFP71446505, USFP71446505, USVJI1612412, CA55J1542006 | 6LWq3mL7EoEK3RlBQ5t5tP, 2MaicaMCXe617g7DczzZhF, 2QkwjhbVeaufp4XUXT2KGS, 7rfQ5C6A1jOFCEGG6BAPnI, 2o6NrZYjpUw40U7CctSpU1, 3qoWDje0jSvDkAYOeffAeM, 6uFdPELX95ArLRVhOjaXrF, 3iI8PnfXGFkC2evInLygdu |
| ONLY HIM OR ME | EP000281612 | T0701607728 | USFP70811827, USFP70708803, usdy41613066, QMEPC1400608, CAND61300018, ushm20732899 | 16SSVhmjeGHN6rr4CJ8Q8, 5g0QhEDLGS2yPxZ8z0XCHf, 09k61dd4ZwNgSPZIypCDp, 7kFwyC5CG72BYmltEC2g46, 6seSJCmJybuXuTdwm9bQz9, 0eH8FWUA9vvwS74PKkw2Ph2 |

| PANCHO AND LEFTY | EU000364670 | T0701191265 | | |
|---|---|---|---|---|
| | | | USSM19905470, USYVW1300002, | 2hcKAvL66faAcR0Fk64hj6, |
| | | | USAA29900008, USSM19905470, | 0gML.WnTbbo9alh7Mzkm9o, |
| | | | USSM19905470, USFP70708505, | 2KbupycjReuitzoRO41vIB, |
| | | | USSM19905526, GBUM71303586, | 3MbKWGd6N8GZRYlzuqf33h, |
| | | | USSM19905470, US27Q0961641, | 44rPwblKiOsoanD13RhfoO, |
| | | | USFP70811802, USRE10301511, | 4dGfl5pYq1iqMJIAfBzngS, |
| | | | USRE10301511, USFP70610001, | 1A6f8IxzNyBRsQualaNXNY, |
| | | | USSM19904982, USDEA1614613, | 4XuJtNVfeVPwIGZJYbO7QO, |
| | | | USSM18200632, USSM19905470, | 0MCVBDXkBND5VUcBXobdie, |
| | | | SEVER1300057, USRE17600004, | 4aSiZ1Ex6XsMrrtPVXZ6fi, |
| | | | USSM18200065, GBHAH1400224, | 6XGAEKhl9QWprGpkatdD1, |
| | | | USMR10400102, USSM19927120, | 15c0P9ZvFuMi2q8XRJhv, |
| | | | USSM19905190, USSM18200508, | 4hyWRJez4RpN4JVm3qOLdg, |
| | | | USAO10040122, USV351375120, | 6NSPzaDLYSX8bAWlDlzFdv, |
| | | | USFP70610001, USAD49900219, | 44PhccWPdWsAPgivuQtBk6, |
| | | | USSM18200508, ieauw0400011, | 1Bwl371y3IPtdiGJHFieLD, |
| | | | USSM18200437, ushm91150094, | 7zCRBgfBCN047V6fp4MFbn, |
| | | | US257040217, TCABO1307999, | 2icj0RA7ZnaAl8wipi8HVD, |
| | | | USLKJ1600001, US8SJ1111081, | 5jyYmoSKDiPODaKngvsV13, |
| | | | GBRVK0900029, QMDA61302166, | 3p9tJ4l2ifWOvxBrVy2kX, |
| | | | QMY2N1600008, usx9p1116872, | 1ctClsRO0TbV3Tv9NhXkYg, |
| | | | usx9p1008259, ushm21161345, | 4NYrkcsK2K8yh9MQhT6ilu, |
| | | | TCACB1401130, usl4q0725572, | 2lfaMcrhs9S6GZOVTNIAso, |
| | | | ushm81297789, usx9p1269307, | 6XQiaQEtmpL3qVyBFscW88, |
| | | | usdy41525679, ITCO61600055, | 0nTWKcwmbL0leLc7RRTY6p, |
| | | | usy28070457, ushm81093596, | 094z3TZdxbPwunOg3kmEjH, |
| | | | NLG620575509, US4A60684334, | 1mTFWPhvIROok3RAaIxEMm, |
| | | | uscgi1215854, US4JA1410011, | 2Xq06aDuLDUIkRqxiboPON, |
| | | | usx9p1421137, ushm90560869, | 42Wb5T7YmdrzVD81cUWWAg, |
| | | | ushm81500118, QM33S1500004, | 50ghXae8vKV1FHmL688exf, |
| | | | DEL211501550, GBL5A1400012, | 6VBnXGV9NL1YfbqEQt5XUJ, |
| | | | ushm21260974, USA370363205, | 4W2XrQa1Mc4w0LvJPOnwAm, |
| | | | USA560684334, USE831525715, | 1yrfQhBhrIBrkKcl8wXhEv, |
| | | | SEYOK1412045, ushm21464385, | 0fpvGE2zskf9sxgi0zNSPd, |
| | | | TCABY142080I, ZAC580800278, | 70s65kYZmanASg7lQP2vdo, |
| | | | uscgh1641141, USA560951080, | 7incBMyGTi6VVHXWciHble, |
| | | | DEAL70710006, ushm81245109, | 0X7nfYHpbL8Iz11VWf0C3i, |
| | | | QMPKX1690249, AUU901000007, | 0XGL465kIaDRl6KH45mta7, |
| | | | GBPJQ0600013, USE830941741, | 29wUgxLEPWytbdkedwyxCF, |
| | | | QMFMF1530615, TCACP1637238, | 0XbFMFvWtpRXZs2rYap5Z7, |
| | | | usx9p0643901, ushm20773773, | 7hePtwjsCJn9SKX0XDlgO3, |

| | | |
|---|---|---|
| | uscg0716561, ushm8091014, usdy41699451, usy280719941, ushm20846504, ushm20311262, US89R0813873, TCACS1608185, QMEMZ1300007, usegj1542965, ushm8094359, usx9p1210980, GB2MA1082302, QMDA61302166, uscgh1481153, USASR0502710, TCACP1630556, usx9p1455293, ITCO61600054, QMDA61302166, USK4W0707224, CAM460409888, CAM460409888, AUV401435753, NLG620478649, USA371056559, CAM460409888, CAM460409888, USA371056559, AUV401405124, QMVRR1437565, DEBL60813668, CAM460409888, US85C1217679, FR6V81571252, ushm21035229, NLG620403538, USVJ1612421, CAM460409888, CAM460409888, NLG620478649, CAM460409888, CAM460426937, CAM460409888, USNEP1007234, USNEP1107234, USK4W0725813, USA561408495, US3DF1603624, USK4W0725813, USK4W0725813, USK4W0707224, USK4W0707224, FR4GL1078427, DELJ81604302, NLHR51498623, USA561104931, USA560511199, USK4W0725813, CAM460900099, USK4W0725813, USK4W0707224, USA371610923, usdy4167680z, USEM37200007, USJ7U1090620, USASN0904300, US6VQ1010199, US9VH1030170, QM6P41520926, uscgh1426514, usx9p1124255, ushm8031927l, usx9p950081, uscgh1658404, QMPKX1451152, USY251645019, ushm90652501, US9VH1040170, usx9p0678257, US9VH1050345, USCO90029011, | 6zeBIo1fHFg52ErYITPPzD, 0w5ngBhnh2zNQx9s2PdcbL, 1hLtlMPTR15XlLKzEBDxl4, 4DTyxz3my2oNMOmMeJfZyQ, 1JoA7SmQ6aTwyh4RKg2aaL, 7baKDqcgDi9OvEMFusmjiF, 6R2mBU8iHvUaODtw8aqe7, 1RhrKX7K1WVl1YLlql1RS2, 1MEDqzliwgzbQ2hcLOIl4g, 6x2qhyznwQgROlA05KiB4p, 4SueozizzOKPU3nzO6hXizx, 51k5PGviQscx7ZFtAw8pHo, 2oAzhtFmHYuuqK4yf4vDPJ, 27RDleIlvKmNQe6AXXJ8pR, 5enZk5ISB9b6GGj1cwldOeYx, 5Lr4NqPdKhNhYZvk4hgSR7, 0AlpGLm9EnpBaTdk9Imdj5, 72WVypw1Sg115MleRoD4vFB, 3BjSmhN3zX3p8KJylHTNr, 1QEacOT4Vh9nUiw1FZsQIm, 6HUh2L4fm6iqW5KfenPYN, 4XD18I3topXfSyBC1PiIVk, 4PnGmywz1xhk3LK1owff7O, 6gL4oYqeO9gvwZpaTS93zp, 5xZ8mHFMh4PvUWaT2icvxm, 5JVODwyz5oEOqDj9tWJAm8, 1idYR6p3ggkbvnJFzvi7M8, 3oLgzeyOEs6JaUMhHSSvN8, 4oyPbQH5QwzDCU8jKjEyEV, 7CXtVT82UZaqvj5laFz3dR, 4mVn9QR8ZD3figSlMEOpKr, 7nahrAKv4vvutj9WwnMp8L, 3YG4q4r6mfOm4U4YrEn4pN, 3VzlNhoxKX1wZ7U5laLqu, 11Dbc7vHxnJ5zl8BFYByFh, 47Z8m1YK2NLT63HT4JHzc1, 73CSZrN3Y9rtlurzzvMfS, 3FgAB7aVpAzVyONXQFY1zo, 1BY7WVmEtt7Ato0Q2R03hR, 1cHlQRY7cUUhPhLGLSnIHY, 4j2eM1gBx5szXJnwFHhUDA, |

Exhibit A - WILLIAM VAN ZANDT

| | | | uscgh092845, US5WC1000692, GB94R1100303, US2Y30757567, USA561117340, USPSU1009857, USI4R1222148, QM7281451436, USQWA1278220, QMDA61431414, US8K20920668, US8K20970668, USCHR1392500, USQWA1278219, QMDA61410812, QM6P41511110, USA371692812, USMTK0800665, USTXK1103538, USA2P1238618, USMTK0800665, QM7281412063, USQY51373129, FR6V81745122, QM4TW1531554, CH6540845929, USA2P1148896 | 1M47BhXa2sZcaEOH5EqnK2, 4f1ARCNW1rm6guL8kyuE8S, 1MioSaTxEmWuKq9dzBaxoW, 4qlpqIC7oEIGb9cU66XFNS, 0dxkd1uGjk0IHet5zFGfaN, 43HCJIochdMTQ7ipv03zgq, 2iyvagewrhOsWfjY1kUE5r, 3iiOBwSKXuleSbdP6ejrvq, 7AbR36z7vKBpThwrBn0jtQ, 2g3kmvMcN7OeKrKzdHgHev, 0Ko4TpIMNplqSdJNDRO7ym, 0PdcoM18OhKp4AdKiREBWx, 3jUATNCIjeypJk8jj2GWmT, 3NhRb6YvOSI1ePAXSRBs12, 5EfApOzHeVU6AqTFYWnKn3, 4rTXDKbrgTXXyyLqNr8CBKu, 6CwhmswMpuSC0SQozsCV4G, 2WGnge4Cm2NMWkEi0NaRbQ, 4FmpPrfqCEpbqcZyjinUrm, 1APNRixeGvK2Y1ZWmegnUc, 1zoEEnbkvQQ8KQUihuA4x, 0v6GBIUayceC1N9LxYVQgJ, 5ExwVoJpq9v7fW9aZibe0j, 3oujifbYE56Xz5qshtqtNIQ, 6sLAB6WizjxRqkA5bhjveL, 4A2hKHX96A5QogPdRHsWsY, 3MjkCdICOo6X0ZKdkr04JL, 4DecSjliIGjG3iOOsmx8LP, 140NK2t4YOHw268Jzeiqew, 4pfqlr0hk4Uhdk27rX1Nu, 3LzO61Up8L526cYkrG4b8V, 6J00qFBb1q8zRZDlKW42RF, 1zyY5Q7DXpxqWRhigL1YxZ, 21e2W6dfNV1NvM2CmDMriC, 2vfUzYhXQi97pTVYW0mek, 6CaYSbKvd8ZxYirphvsvaH, 2vfaHUtl9tWolfTBJUeld5, 2V13Wpvdf9NAQeODydTuVP, 6itB2oNGFdRaymmpnUPw1, 1JI27jD6tzD84Tx9QkOw6Q, 3EThAQ2h1bmeF1L6Qs4u89, |

| | | | 5qUoBbkv6wm3f4smJG1478,<br>1qbfR8kOz1AndVYHFJ2qL,<br>2Hs7bYOIZ1SVK7f0G6FfNG,<br>1OndD1vcl3DWQvwOhVF7f3,<br>0xdd27lGmNQUf6xnU70bTr,<br>1Axu00CtPJR1922mknCq77,<br>5NQqhz7wir2Xr5NbEq4wcX,<br>09Bw6pXR2ax1IR46YOkNii,<br>4rchPoNZEYwcWVKND7s4dO,<br>4XLuPOFccEj3jlDSlw7279,<br>5VXe5qpd4yAKUwgbo2jZVI,<br>2u3hktSnqhgY9oPIK4DEi9,<br>25TeQAPXbmR1fxPEH2Yp0T,<br>0zA1XJQreu2mtSErEHjeOe,<br>1TBDGWRH1RD3F72l4ldhSB,<br>0msX7MAwamDIQsEo69d9am,<br>0wCU40FqF5nVR2l2KImugF,<br>18ytQyiKNhZ72bgxeh5XO2,<br>71pQusvLJx4UkQIQUllI1p,<br>7liPlQl3xiSlUc8SinhbbC,<br>4Y7Rsec41ZeyUClSimhFWD,<br>4IUljLdrVtE4CYZq5j03jw,<br>65kK4clhE279KEeWitEbTY,<br>6QXtKi4TVe1458QNodE3cs,<br>1WA3M6O4HcSZhu7Q0XQYal,<br>3BQQBcUGeKvwoyo7kkKWwJ,<br>6nG3WF6eAD21vCLHnlqlZU,<br>5tgmGoqvSw8xeMHEd4GyYw,<br>008218OspdKwZbc2qr90jU,<br>7qoAGU53kxmQcCgVbXc9FJ,<br>6PjtWrXR4npguEu1myl5Z3,<br>7LO8fJgpkyimUPSCUl3wKB,<br>5yz8taBkkAAdZBh9RZTxvJ,<br>0lvZKAFQGe6XcsvHd9CP4o,<br>1ZHXq7kUzutPs5Uw0Umwu,<br>6GtVPkZAFKGy02uB4OtiH4,<br>4m7ZvezcgtHGKm5qjwLzbr,<br>7dt60DXS8iXJxVdykkrIod,<br>2bmdgTNQemLcRFsB43LPZ0,<br>2AJAok5b97prjzxsYuaKB7,<br>511WHwXoAuKdYVO4Yqi8Xc, |
| | | | |

| PUEBLO WALTZ | PA0000933773 | T0725022661 | USFP70709103, uscgi242228 | 3ov2NByWUBpzIL2Hc9wG8, 2wfCaRgiWxbAKh3aPFR9IF, 0N6JdJd1M19ZCgB52EJ7um, 0OIq9xA7FDxqVY84J9EP40, 2a25mbEbAlEe4187UB3Xr5, 4JDCoBLryVTGfyZBP3B4oT, 0SQxG5qPoF2Wsi4jTQRZh3, 5NyYvHEzQbMPNK8lQ6Zn0v, 5yxhkuDUxkA7Elp7AwGcSt, 6gtYkTHToQVoa6rvhKouAw, 4NyXRREM1hNNRaSdt277Ex, 0DRty8WOQBB7pzW1ZxZGCG, 5LPwQkHG9x8QUZY8JxMt1l, 0v1rL69uuCCfDJRT6DHT3P, 4MiCvYsWPH55fP3OjjaNss, 7mERjaJS9EyiNqFfBL2vfY, 3C67N29MtJabenCzgTliC9, 1NH2KH29AmVGhr52DjMK8M, 0YfxBSnLiHrhGRgwHIPfG3, 6IkF8oIgTEQX6lIlqiKdKT, 7mmUWi93JVA6BjSpTebaKa, 6hAAsbp7T1NDUyNLgs21Dh, 4U8rHer0uYdgZs4Rd8Ze0S, 6EKkt3aBN6JmD9SLxbfHKB, 1La6Flk85U3c3UsRLo5Knl, 53vLgGXrl4H86IjlVo4src, 69cF4mWpoen5IWAEeezPSp | 7mw9DhknbgAvpsYBRtpngnFD, 6Qvn7oY0gdo4X9QipkyAx7 |

| | | | | |
|---|---|---|---|---|
| REX'S BLUES | PA0000933773 | T0709225897 | USFP70708516, USFP70811813, USWB10500741, USFP70709102, USAA29900003, USFP70610014, USLN61000123, USSH50287208, USSH59843272, USEP41114010, US2570400114, US3SS0900072, GBRVK1000019, USFP70400521, US2AH0402452, CHA611200001, ushm20583224, usx9p0675738, USNJB1200006, nln399400102, ushm80981350, QM4DW1700938, GBBLY1006312, USY251702436, SEWXY1601009, ushm20937694, USPH19113706 | 1yvFhwS2aw3pkUp8gHMJy2, 6HC9m9hMP5xFgSI5p9EviC, 3oNR9uULHlKRrxdos7wz7g, 78on2kXsga3qRx8r86D2at, 2seIumDQkfAExkFsEVhcXq, 64o8A8rkFIjJ7zAbaPiBa, 4KlYRU4JS5dkYRmuiJVW7J, 10rl7k3n0KFoI1tmYeOwOg, 1wfzoscvJI3rlt4IY2VCe5, 1XOjYcFIAx3hYdgaGx2FwZ, 0IGWOG1pvqEeuRSz2Katewd, 1SkWur9IQ3zg5ypz0C1Ymx, 3r9qwh20cYisFDDXH5NIw0, 3N0bBsyUCj4NaXSMKldnBT, 6Ky0MZuPO8FHxTzE7niO5, 1hjkm38DUFiibS1oWnaTxr, 1mlp0G8jUJGfAJlhrRmpid, 4zVTTqIfwoMOWAG6MtNHlq, 1TVlVBalo8zEdXhuLqlNW9, 7tbq5jxXpVkuVOEj2hT62A, 0vBYf5RXPdAPisyto1DQwK, 34WoNCb6PEX4zb6pCdJYbr, 6a34FEfWRexC04DrB84Dkt, 4bOYRIVbICrZJuSlp01gLc, 3ztsPAVvr4U0kFsl9RIOiN, 3J54xgMoMFTheEgbVcoVzi, 3ozraswDoTigTL4Cy7gcRb |
| SKY BLUE | EU0000428485 | T0723217499 | N/A | N/A |
| SNOW DON'T FALL | EU364372 | T0729852690 | USEM37200017, USRHR0619405, NOYBU1632100, GBRVK1000026 | 1ATJL1E1cMgTh9MKwbLNkc, 7nxmnaXJmHZwuHxvgVQvnK, 78XHJlWpr3kXEJypEhQ9Ge, 5rHOejCmPDcVfL8VrZmYnq |
| SOLDIER IN THE ARMY OF THE LORD | EU0000428484 | T0723217502 | N/A | N/A |
| STANDIN' | EU285381 | T0721601780 | USEM37200005, USCMJ0810011 | 4gXGwQAY9CWGAV1LzNQRqG, 1ccuo4KRbKY9bDjk1cXik4 |
| THE SILVER SHIPS OF ANDILAR | EU0000364669 | T0701424932 | USEM37200020, GBRVK1000022 | 4qjer7vF3Y6n5G11tjcIWmf, 5uT146lEZzFd0EW1De9oOO |

| | | | | |
|---|---|---|---|---|
| THE SNAKE SONG | EU0000415019 | T902844385 | USFP70708520, USFP70709110, USFP70709105, GBUM71003568, GBUM71003568, USSM11204710, TCABR1315909, US4JA1210020, ushm90963894, USES70720308, USA5X0300007, QM9A91605818, USFDB0612622, DEC83060490 | 0iaYTTmXshjd3RqGFUBBYz, 43NxYu9X8mYPYGPjFwU96b, 2XSsfVwXmys79a7NeRJL5t, 75bNIPy58AL7MYYp8cnj4A, 0ki2WtT63xUQCYkVpRZGZ, 6JVxD27oKcBVLm6O7kkyUE, 5Y0MqwNSXEM22XVyQPUAtT, 4Tewiat3sK5vnPBgHNpwrO, 1VFZM8x2n68XcHyiVyBlSl, 6nF5kEm8YkF9gi7Y1AjOWw, 4sNfvX7yYQNm9JXztDYxF3, 3C33KqoAloyLzODpL9FKcu, 0nsp0qfIYDUqt5fLeLSql, 2d2AqMXhgpXTBEKi5HYbz1 |
| TO LIVE'S TO FLY | EU285582 | T0717200220 | USEM37200008, USFP70811810, USFP70708525, USFP70610005, USAA29900002, USFP70610005, ushm20358971, CAR129200240, U27Q0916415, CAR129200240, USRO20757902, US27Q0610014, USSH58840185, CAR129200240, USMB51400054, uscgj1528627, uscgh1703331, GBCEJ1600927, GBRVK0900016, GBCEJ1600927, US4JA1410010, usx9p1005245, GBKPL1375758, AUGO20700053, DEP551000340, uscgh1157698, ushm20635146, ushm20631494, ushm21327057, ushm20905965, ushm91096628, USPSZ1100061, FR6V82035574, AULI00504660, QM2PV1500716 | 31kaoIv1FU5Ddcvlh1Jk2d, 4ev1k4E9LWtrHekGYoPKct, 1TsmlqLcwkaQTevfyusYor, 5zgO66hlXM8GPjUwKRyoLT, 1GYssEid0G0YJANOUeKnKN, 1NvX2spl7zdIASbXPw0d5P, 4gV9TmdkyTAWMvm5MqPp8J, 7l7CQn69JD39rwm5C6vhn2t, 7KEZxfDAxwn6U8a0RLv0XX, 0i9TUq5yyiXrSll591WHND, 4DwXARam8iAOel9kBbINJU, 3dR9pOr4eLlm9PzQ3gNRtZ, 6WksntqS8n9ENSzrnE7utHe, 63ZL9y6l3QGcHHLwrLOtIr, 6Y5IHmz75CNO7EKsiT1Qo9, 4raDp5Yb1UJdQuBxLbY6w3, 6hnBxAbbbyKJ0lvD1FNZUA, 6dhjgecV7oUqOy8R2j0W2n, 63LQIJM5IfYRuRhRcq2enu, 5SxPvyQ9CltI5GXUFYo5pZ, 5nIPuYAI5D5ZVcskpia3YY, 0AALEpgG6AX5JtKyEiEkCD, 7hESG1xuiBWnwJ1tnsvb9, 52N0oAwO27fjvxcc7EZ8H7, 3OhfXIrIy2JP6EnbetOp, 3Jde33ugPbecfn2YNbmuu5, 1yGXg4GWpG8dU5gwMq8yhC, |

Exhibit A - WILLIAM VAN ZANDT

| | | | | |
|---|---|---|---|---|
| TRADITIONAL | EU000428486 | T072323059 | N/A | 5emTkT7jl1SsDnmgYprBtk, 2mcSAJKQJFUFF0FYmlFezx, 5g0dG7r8Cx1sAL5QgNHXre, 2OSsbxuTzLbWKpmd1loKSy, 0TuVsJl5w3Gbxbyl8aFtVu, 2Ja3e6MWsdWDhEzHrpMnXq, 7rwB3oWOwjQdxcozpvJrcu, 2RLhfEONpo4TZwsjDizj9i |
| TWO GIRLS | EU000428487 | T072323048 | USFP70811805, NLK530700067, USUM713318344, USA560684343, GBBLY1006313, USVJJ1612418 | 5ultpiF2SGfJEGmAIlsinP, 4JAIRHfbYmBdq7oYUCQn0A, 1PBboQYCtaoimkxsWhrF0c, 4Z1ZmLNqVsnsddHi32Il8z, 7YhUt0dwoMnp2bGjqyLSH, 01p2ee3520ueT4rac9U2f4 |
| UPON MY SOUL | EU000428488 | T072323068 | N/A | N/A |
| WHEN HE OFFERS HIS HAND | EU285377 | T0721605179 | USEM37200016, USJ3V0864508 | 6nCQJ23eP9jXCYgHJH05WL, 0q5tNyqvcavwiMtmrOp3xz |
| WHEN SHE DON'T NEED ME | EU000415020 | T0725067297 | USFP70708519, USFP70709111, GBRVK1000029, USEYL0900025 | 3b7VAjCi3xBd49GFGH8iZP, 13qbaDq5gjbYHGoW4egyUG, 0HSB2gdyWV4nNLmq2US8H4A, 45lqf54X5Z3GpLjlwYyYFZ |
| WHERE I LEAD ME | EP281600 | T0702061640 | USFP70708511, USFP70708808, US27Q0961644, NOYBU1632080, USA4R1406105, NOYBU1632080, USFP71719902, USFP70708511 | 2RUcXCBoN1l0tnq001V8nD, 5E0Il05xOLkMmUu0E4GSX, 5MY7eIBTaTcdga6oSwbRiv, 1Mtcjdz9KMZlbpTEY0x859, 0LwzxVgDRIyviweGDeVs1F, 6eVjkuGfLZfgGLQwrldscq, 0PVGz18TatnvhcuWNGLRsc, 7wRwHX2vrsJH6nqhAkiZH4 |

| WHITE FREIGHTLINER BLUES | EU000364671 | T070203517 | USFP70811809, USFP70610010, USFP70610010, US2AR0220411, USUM71119491, US88K1200042, USFLR0400009, ushm21143999, uscgj1152620, ushm91058154, USTC40820187, uscgh0849825, uscgh0593966, QM2PV1515063, uscgh0653291, ushm90565788, uscgj1141397, QM9AA1584562, USA56068433l, QMRV11400003, ushm90776766, QM9AA1472951, uscgh0745446, ushm90765162, SEWXY1100109, USDHM0804766, SEWXY1100109, ushm81320631, uscgh1510544, QM9AA1534558, usx9p0966436, uscgj1020102, uscgh1044632, US27Q0961642, USSH58985528, USSM19909693, USSH58985528, US2AH0403361, USSH58985528, US2AH0403361, USSH58985528, uscgh1624617, USA560508653, GBKYA0503038, CA0871600007, QM9AA1648924, uscgh1094317, QM9AA1642665, USSH58985528, USG4X1500064, ushm91057570 | 7qbv4GNE6rfPyE78Bīcu4v, 07nA8s8wbp1FubjaZovaoP, 1GpmkGfiqqJfB7PMzconoF4, 6QHl8QRPyPctNWZZPF1PBS, 5PgYIOnNTu9xpOsN5Ls96S, 7A0LNuuJ0DW06L5VrCPAy6, 2fSJTAzf6TgfW71BTKQBX1, 6GJArxnmnZG1FoJ8SZnyyy, 7BliiOzFygYUZmFRe4otEF, 6kZhEVQGiMqNOdCMk3i9NM, 2MmtpFFi7ACGSx7JlhxuTt, 52Pnbi6ktQZeF0nrqZIeu3, 6I9jLnwjLzCmXqVVIOSJvg, 5bQhaIw7pICa39U7Uu3pGW, 3CKLIfjiF0VcapCfjiinv5, 3skjsyp9qlpPuNzk3FCIjl, 07BEiAYMTdUgD0ePWxiYYR, 7jaxMVZZzMbSa8Qef4u3G9, 160f8Qq51yE8lYwZoL4QN, 5ZDzZve1aUjeQdRTx1sjhC, 4UwpojCI1PecRbjaKawjKXn, 0y4Mpi8liWdOWmRKySHvZG, 5I8R8PUmE2bUVtPrhOltxv, 0EaoRA9DyTfjZoiXlrr8FX, 0DvUJWawdLY1fkou0ZmgBw, 467DCJRQWPXUNCdfmbOW0b, 3zmYsl48qmKvZRady09kgh, 3REInLT8bkmCz7Nai6LePT, 57zLKVJyfLPR6aCLiq70ft, 78Z05t1vLLwljeAFwgndi7, 4fkuBOZLNaknEqpea1yGGT, 5q5napHj4SaPnYYFgNdqz1, 6C9RwV4NfpNewBKTahUpki, 2D9ZjeZQqH1pxvqJtb2EIu, 4ewlzMaJKiW3UvieOhgi1g, 75fq7kTxmqpqtGlmogGctN, 4Y19NorMu8p5SKGCW8xmC1, 12pDJlnLR7Zm53ykSvUM7, 7w3U4IaMHgE2T65h8xT39C, 6jkKR1jE6IImIbsD6cWkQY, 35bWHdXeeRYn3Uw5U13IBJ, |

| | | | | |
|---|---|---|---|---|
| | | | | 4LnOakl1L8h5tvIZA8q6Jq, 2Uao5QhIs5psWc9IWWnyxt, 1feh1Q4vI1LT10AOILjiVH, 0UiLkCsLWI2o2uE6P8PAN5, 7DwGM8SMO5ZcZx9LHkzuzu, 12vesxwtEOL2wLmL5GWBkC, 5ucPcZgtU3QGvm2naIXGz3, 0XhRfs9r6h2MXkSiIu7WIY, 0cqzOVM3PDCfiB5LsBVvGi, 6N6GylfIn9H9YxYKlMFNlhr |
| WISH I HAD A DOLLAR A DAY | EU0000415021 | T072323805 | N/A | N/A |
| YOU ARE NOT NEEDED NOW | EU285376 | T071201530 | USEM37200018, USFP71719905, ushm8042429.7, GBRVK0900030 | 09TckhzKHtcGxsukgDOACU, 4hnKsbHSV1zyM9fTUuArDX, 37DtAlUvb5r4m4RqhpZJHK, 2kufdAvKRjqjNpPRaAN7gZs |
| | | | | |

# **Exhibit A**

Member's Name: WIXEN MUSIC PUB RET TRUST
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| LOVE DOGS | PA000172186 | N/A | N/A | N/A |
| NEVER TOO LATE | PA000243392 | T0717399411 | N/A | N/A |
| NIGHT LIFE | PA000243393 | T9041164345 | N/A | N/A |
| OPHELIA | PA000168309 | N/A | N/A | N/A |
| TALK TO ME | PA000243393 | T9042096004 | N/A | N/A |
| WALKING ON A THIN LINE | PA000209036 | T0702045315 | USCH39900067, USCH39900067, USUM71304453, CAM460403872, CAM460403872 | 3Kb1811m6LIsBqfgN1VkC1, 1OU4uVYuoUOHfwriMnS1Km, 68SBBdUxvBTlY19kLaCVUy, 1H4MsffXz2CVntFqqf0Yp5, 12R8bziYdAJN1uuDRJQYvh |
| | | | | |

# Exhibit A

Member's Name: WIXEN MUSIC PUBLISHING, INC.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CALL OF THE WILD | PAu000680903 | N/A | N/A | N/A |
| CHANCES R | EU406220 | N/A | N/A | N/A |
| DO WHAT YOU THINK YOU SHOULD | EU392610 | N/A | N/A | N/A |
| EASY STREET | PA0001305577 | N/A | N/A | N/A |
| HOLD TIGHT WOMAN | EU396525 | T9148267521 | N/A | N/A |
| JUST AWAY | PAu002347940 | T0721980353 | N/A | N/A |
| LEAVE ME STANDING | PAu000060086 | N/A | N/A | N/A |
| PART OF YOUR SOUL (PALLBEARER) | PAu000216102 | N/A | N/A | N/A |
| PLAYIN' WITH FIRE | PAu000737710 | N/A | N/A | N/A |
| STOP RUNNIN YOUR MOUTH | PA0001305576 | N/A | N/A | N/A |
| TOTALLY UNDERWATER | PAu000268858 | N/A | N/A | N/A |
| WISEBLOOD | PAu002745065 | T0714906430 | N/A | N/A |
| WITHOUT YOU | PA0001091000 | N/A | N/A | N/A |

# <u>Exhibit A</u>

Member's Name: WIXEN MUSIC UK LTD.
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| AIN'T COMIN' BACK | PA000112166 | T010478587 6 | N/A | N/A |
| ALL MY LOVING | PA000705336 | N/A | N/A | N/A |
| ALWAYS ON MY MIND | PA000271516 | T010986675 2 | N/A | N/A |
| AMBULANCE | PA0001145745 | T010055688 4 | N/A | N/A |
| ANOTHER DOOR | PA000705335 | N/A | N/A | N/A |
| ARE YOU JIMMY RAY? | PA000741095 | T010887482 3 | N/A | N/A |
| ARIENNE | PA000643362 | T011442264 8 | N/A | N/A |
| BAD TOWN | PA000680784 | N/A | N/A | N/A |
| BANG | PA000572961 | T011241243 7 | N/A | N/A |
| BEAT GENERATION | PA000271166 | T011311641 8 | N/A | N/A |
| BUGMAN | PA000950956 | T010380046 9 | N/A | N/A |
| BURNING UP | PAu000906090 | T918751559 9 | USEE10412843 | 794owhBZCoXRWoXR14ohBu |
| CAN'T LIVE WITHOUT YOU | PA000478138 | N/A | USEE10610210 | 2Re1GE6GYZm4fahuRWTqzc |
| CHERRY RED | PA000669658 | T900117468 1 | N/A | N/A |
| CHILD O MINE | PAu002340483 | N/A | N/A | N/A |
| COFFEE & T.V. | PA000950956 | T010380045 8 | N/A | N/A |
| COWBOY SONG | PA000914437 | T010075054 6 | N/A | N/A |
| DADDY'S GOT A GUN | PA000890592 | T011520143 8 | N/A | N/A |
| DANGEROUS AGE | PA000422444 | T011367344 1 | USEE1018093, USEE1018 1002, USEE10181002, USEE1018 1002 | 6zy5AcbRJGbXwiP0MDlw5I, 628a1bRSN9SahHs1skzT1d, 11ijSEMtSM999mdlnZ21Bp, 6IVejJhIL6hCRWIQsM8hgF |

Exhibit A - WIXEN MUSIC UK LTD.

| | | | |
|---|---|---|---|
| DAYS OF LIGHT | PA000597619 | N/A | N/A |
| DIRTY OLD LOVE SONG | PA000644341 | T0114813749 | N/A |
| DOIN' FINE | PA000571844 | T0114159704 | N/A |
| DON'T LEAVE ME HERE | PAu000296888 | N/A | N/A |
| DON'T POINT YOUR FINGER AT THE GUITAR MAN | PA000112163 | T0104783198 | N/A |
| DON'T TELL ME | PA000269440 | N/A | N/A |
| DOWN AND DIRTY | PA000762598 | T0114942094 | N/A |
| EASY LOVE | PA001655387 | N/A | N/A |
| FROM THE HEART | PA000271393 | T0113116441 | N/A |
| GAMEBOY | PA000644336 | T0114813761 | GBAYE9400923 | 6kZrW9O4vjmmDwERSMFtye |
| GET LUCKY | PA000366660 | T0113278275 | N/A | |
| GLIMMER GLOBE | PA000644339 | T0114813772 | GBAYE9501021 | 7b5K41fSr7QB61Ip4IpOAH |
| GOIN' TO VEGAS | PA000890593 | T0115201449 | N/A | |
| HALFWAY TO HEAVEN | PA000643363 | T0114422637 | N/A | |
| HERO | PA000643364 | T0114422660 | N/A | |
| HIT THE SPOT | PA001655388 | N/A | N/A | |
| I CAN'T HELP MYSELF | EP000201377 | T0109728688 | N/A | |
| I GOT ROLLED | PA000890594 | T0115201427 | N/A | |
| I JUST CAN'T SEEM TO STOP | PA000269265 | T0102675944 | N/A | |
| I KNOW | PA000564099 | T0112412299 | N/A | |
| I KNOW BETTER THAN | PA001655292 | T9136919852 | N/A | |
| I WON'T LIE | PA000112165 | T0104791265 | N/A | |
| IF EVER YOU FIND LOVE | PA000270849 | T0113116429 | N/A | |
| IF I DON'T STOP LOVING | PA001655389 | T9136919885 | N/A | |
| IF I'M SLEEPING | PAu000906099 | T0715822084 | USEE10412850 | 09tms4Q1A613nQX1jbEeDW |
| IN YOUR CARE | PA000064336 | T0113936723 | N/A | |
| IT DON'T SATISFY ME | PA000398241 | N/A | N/A | |
| JETS | PA001145746 | T0111335739 | N/A | |
| LIKE I DO | PA000680873 | N/A | N/A | |
| LITTLE ANGEL | PA000641676 | T9009651290 | N/A | |

Exhibit A – WIXEN MUSIC UK LTD.

| | | | | |
|---|---|---|---|---|
| LONG WALK | PAu00906095 | T900233851 | N/A | N/A |
| LORDS OF THE NEW CHURCH | PA000643367 | T011393674 | N/A | N/A |
| LOVE ATTACK | PA000422446 | T900239431 | N/A | N/A |
| LOVE IS | PA000597615 | N/A | N/A | N/A |
| LUMINOUS | PA000572961 | T011418574 | N/A | N/A |
| ME AND MY GIRL | PA000271504 | T013116383 | N/A | N/A |
| ME HOSTAGE | PA000644337 | T011481378 | GBAYE9501024 | 0v5uQmwAuJTwKyThVUk1mo |
| NATURE OF REALITY | PA001677152 | N/A | N/A | N/A |
| ONE NIGHT | PA000381608 | T011367343 | N/A | N/A |
| ONE WAY STREET | PA000112170 | T010183772 | N/A | N/A |
| ONLY THE STRONGEST WILL SURVIVE | PA000976809 | N/A | N/A | N/A |
| OUT OF DARKNESS | PA000274078 | T011317997 | N/A | N/A |
| OUT OF TIME | PA001145745 | T010055689 | N/A | N/A |
| PRETTY WOMAN | PA000705752 | N/A | N/A | N/A |
| RABBIT FOOT AND TOBY TIME | EU000159543 | T010438235 | N/A | N/A |
| REGGAE MUSIC | PA000798023 | T915650199 | N/A | N/A |
| RIPPED INSIDE | PA000643368 | T011442265 | N/A | N/A |
| SADDO | PA000644333 | T011481381 | GBAYE9501025 | 0yjCNoPOOIIBN8SI46r8T |
| SCHOOL IS BORING | PA000774349 | T010871810 | GBAYE9400033 | 4unUkD5mwl7vX88baSHl11 |
| SECOND TIME LUCKY | PA000269266 | T011311640 | N/A | N/A |
| SEX FOR BEGINNERS | PA000890595 | T011520145 | N/A | N/A |
| SHAMPOO | PA000644335 | T900094125 | GBAYE9501026 | 0Wmn8nxOdbQp0MHFeh5bTT |
| SHAMPOO YOU | PA000644335 | T900254664 | GBAYE9501026 | 0Wmn8nxOdbQp0MHFeh5bTT |
| SHE'S SO HIGH | PA000564099 | T012412415 | N/A | N/A |
| SHINY BLACK TAXI | PA000644338 | T011481369 | GBAYE9400926 | 7bnIJiZ1Pmi2uOWv1K2JyP |
| SIOUX'S SHOES | PA000571847 | T011415972 | N/A | N/A |
| SLEEPING SATELLITE | PA000643372 | T011393677 | N/A | N/A |
| SO FAR SO BAD | PA001655370 | T936919874 | N/A | N/A |
| SO MANY THINGS | PA000271515 | T011317999 | N/A | N/A |
| SOLUTION | PA000271519 | T011318000 | N/A | N/A |
| SONG 3 | PA001067748 | N/A | N/A | N/A |
| STOCKHOLM | PA000705335 | N/A | N/A | N/A |

Exhibit A - WIXEN MUSIC UK LTD.

| | | | |
|---|---|---|---|
| SUNSHINE DAYS | PAu002605104 | N/A | N/A |
| TELL IT LIKE IT IS | PAu000906094 | T900233490 | N/A |
| TELL ME WHY CAN'T I JUST BE LIKE YOU | PA000164096l | T0115287472 | N/A |
| THAT GIRL | PAu000906093 | T900238503 | N/A |
| THE BIRD | PA0000571848 | T0114159679 | N/A |
| THE HIGHER YOU CLIMB | PA0000643365 | T0113936712 | N/A |
| THE WAY THAT IT GOES | PA000381601 | T9002394323 | N/A |
| THERE'S NO OTHER WAY | PA000564100 | T0112412368 | N/A |
| THREE TIMES ENOUGH | PA000112164 | T0112417589 | N/A |
| THURSDAY CLUB | PA000027152 | T0113180054 | N/A |
| TRIPPIN' ON BABY BLUE | PA0000890596 | T0115201461 | N/A |
| TROUBLE | PA0000644344 | T0108718075 | GBAYE9400030, GBAYE9400030, GBAYE9400030, GBAYE9400030, GBAYE9400030, GBAYE9400030, GBAYE9400030, CAN119600085, GBAYE9400030, GBAYE9400030, GBAYE9400030, QMVRR1202853, FR6V80828109, US8K20969695, FR6V80828108, US8K20919695 | 5EQU2jes2HygS3cFLGuso, 4mRnxbtcIViOrz8plh6Znr, 2kpdK9V0fRBvg1pK4S0ibX, 6gZgjbXoJNvtFydkTgdg4O, 2kMeTmKo9QeLWJBXH3YqMo, 0xdLOKiBPfTYWSMjtOOvbJ, 71D6FlQ2GEZgidmeVvv8AI, 4kx69X2TGSPxSGLYSlwbe, 23lONrCFfWoVBxs9UNln2, 0MHKilfOBDgXYrh2P77Rpe, 4AfCw9IBaqJfbwHdN14evM, 2Oz7Nksyjr0D8TKHObLXQu, 2WWxbfivbbiYJNjz3x81lvt, 6AtbatdlM9Xf6sBqM02l07, 3hNpPIhdGRnA3MiGzYi4zl, 3LLMrwHjbolKaX8cpUSnm2, 079BH2eyYU0nFTHNcLv4lP, 0pfQOzOrwR26F8Wy5Z0sVK, 4IPDcj9sqWaWqnwxa8ZmeW, 2hUdwePDXaTORzUpZTp6Fy |
| UNFORGETTABLE OPERA | PA0000597619 | N/A | N/A |
| WE DON'T CARE | PA0000644334 | T0108718097 | GBAYE9400032 | 3Cu7QVUQVixG1cFg0T9sdB |

Exhibit A - WIXEN MUSIC UK LTD.

| WINDOWS DOWN | PA0001870944 | T9126728323 | N/A | | N/A |
| YOU CAN'T PLEASE ALL THE PEOPLE ALL THE TIME | PA0000112162 | T0104784613 | N/A | | N/A |
| YOU PLAY WITH MY EMOTIONS | PA0000271522 | T0102428001 | N/A | | N/A |
| | | | | | |

# **Exhibit A**

Member's Name: WOODEN NICKEL MUSIC, INC.
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| 22 YEARS | EU452429 | N/A | N/A | N/A |
| A DAY | EU383383 | T0708897260 | N/A | N/A |
| A MAN LIKE ME | EU563924 | T0701137190 | N/A | N/A |
| A SONG FOR SUZANNE | EU553991 | T902837237A | N/A | N/A |
| ALL TIME HEARTBREAK | EU367267 | N/A | N/A | N/A |
| AS BAD AS THIS | EU452432 | T9029343008 | N/A | N/A |
| BROKEN GUITAR | EU367272 | N/A | N/A | N/A |
| CHRISTOPHER MR CHRISTOPHER | EU553990 | N/A | N/A | N/A |
| COMING ON STRONG | EU478599 | N/A | N/A | N/A |
| COUNTRY EYES | EU546719 | N/A | N/A | N/A |
| CRAZY MUSIC MAN | EU520424 | N/A | N/A | N/A |
| DADDY ALWAYS LIKED A LADY | EU406219 | T0708897328 | N/A | N/A |
| DARK CAFES | EU367263 | N/A | N/A | N/A |
| DELTA SHELTER | EU478594 | T0710598778 | N/A | N/A |
| DIRTY DISHES | EU367271 | N/A | N/A | N/A |
| DON'T WORRY MAMA | EU309408 | N/A | N/A | N/A |
| EARL OF ROSELAND | EU383382 | T070050637I | N/A | N/A |
| EMPTY SPACES | EU478598 | T0710607194 | N/A | N/A |
| EULOGY FOR A ROCK 'N' ROLL BAND | EU367264 | N/A | N/A | N/A |

Exhibit A - WOODEN NICKEL MUSIC, INC.

| | | | |
|---|---|---|---|
| EVIL EYES | EU553985 | T070507807 | N/A |
| FATHER O.S.A | EU383380 | T070570871 | N/A |
| GOLDEN LARK | EU553986 | N/A | N/A |
| GUITAR PICKER | EU309414 | T070894922 | N/A |
| HAVIN' A BALL | EU553989 | N/A | N/A |
| HOLD ON | EU406216 | T070896291 | N/A |
| HOLD TIGHT WOMAN | EU396525 | T9148267521 | N/A |
| I'LL BE YOUR LOVE | EU520422 | N/A | N/A |
| I'LL TAKE YOU HOME | EU520426 | N/A | N/A |
| IN THE MIDST OF YOUR WEIRD | EU546717 | N/A | N/A |
| JONAS PSALTER | EU452431 | N/A | N/A |
| JUST FRIENDS | EU546718 | N/A | N/A |
| KEEP ON DREAMIN' | EU520427 | N/A | N/A |
| KEVIN JANE | EU309410 | N/A | N/A |
| LADY | EU383384 | T070099487l | USUG10500011, USUG10400066, USAM19500786, GBCBR1400458, USUG10500011, GBAJE0000243, GBAJE0000243, GB69L1300104, USV351348389, GB4FJ0954097, ITG271400382, TCACL1632212, USA370578067, DELJ81519405, ESA01161466S, NLHR51498035, FR59R1568623, DEKB71443379, USA561164973, USK4W0717676, USNEP1006436, USNEP1106436, USK4W0717676, QMDA71345956, USK4W0715876, USK4W0717676, USA560930195, USGN61100612, USGN61010663, USGN61102823, USA561115294, USK4W0717676, USK4W0715876, DEBL60517258, USK4W0715876, USA370567797, USK4W0715876, USGN61009896, USGN61208815 |

1wpRgILhQ092N1rftlDMD3,
1e2QfaBYonFkEDms83JCb4B,
41dYT737DUjzwUePEbuwJo,
3qA2x3RzsVdmaJ0vbR2Da6,
68CehWd68fepqOgBLceJ9,
53hLQ0uiaBiHHKUSQ4203,
6YlclfMcr3cmCw2u5PYM2c,
1otTFcLfvY9YSQf00fSPSg,
3seMWoX2lfIGlib1sqaYMs,
40YFMbX59kogPPnP13Bfin,
1dUltdzcMIRUhfM3U2mfqv,
2dUymTqReesHgXwwLjdDTW,
16heVYGuNSO3XAZ1e7xmTP,
1OWlMJOvY8HWuIH7seNLJ4,
14jQI84bjGGiQjWWwzpO6r,
2doAdLVIZVycU3mnvtXLs,
3Oknc7PdsFVWdfVkRyMcFB,
5ncZcR1IShtfrC1EHnDXNi,
39DS31x6Cneg4Zhpg13hkR,
1e1INGVU6HrAoC7n7ij3kt,
3wDWwtVGyMQ08hZmHmkVaCa,
7ixMRRtGOSBfwZyYHQ5oZ7,
4agIbVho37bzbxOkt3a0tu,

| | | | 04xMDaccTPcDHbuMBZM5og,<br>6TeFIm4YshaInAkHDYf2TH,<br>7uBtHKTgcFUFsOP4WG6Qku,<br>503WcX720MBDI1dXN3jXud,<br>7H00mgPYVqqz6YerGJ2XGL,<br>7jxZwlZk1h0VFEMZA0ap33,<br>6Y1sqw4F4J2ehlOgGQCqc,<br>4zSLJY52yjL8YTUXy5FJIR,<br>3RH12sk1fLpzaQ85rzyOgC,<br>4BTwFaKWPBD0WDKYUYYohj,<br>5hKxyj6qck6I4ynwCgauUL,<br>66uwHSoMju4VnvTXjhLIyi,<br>2XutCQM7EhKFxv3C0qXG1n,<br>0v9SUeUyl8GwkcQPlih4CR,<br>05fjJaakWrf1mDILFzhuB9,<br>3w5dovTIREeilqLG31C1hK |
|---|---|---|---|
| LADY IN LOVE | EU367269 | N/A | N/A |
| LET ME SING THE BLUES | EU367266 | N/A | N/A |
| LOOK | PAu003414214 | T9061578721 | N/A |
| LOVE COMES AND LOVE GOES | EU406217 | N/A | N/A |
| LOVE, LOVE | EU520425 | N/A | N/A |
| MAN OF MIRACLES | EU553992 | T0701134602 | N/A |
| MIRROR | EU478596 | T0709146348 | N/A |
| MORNING RAIN | EU546722 | N/A | N/A |
| NEXT | EU309412 | T0709168488 | N/A |
| NO RETURN | EU367270 | N/A | N/A |
| NO SOUTHERN MAN | EU478593 | T0709169787 | N/A |
| ON THE SHORES OF YOUR TOMORROW | EU309415 | T0709182217 | N/A |
| ONE WOMAN | EU478595 | T0710680344 | N/A |
| PEACEMAKERS | EU309413 | N/A | N/A |
| POCKETFUL | EU309406 | N/A | N/A |
| RAINBOW | EU430050 | N/A | N/A |
| RAINMAKER | EU478597 | T0710694839 | N/A |
| ROCK & ROLL FEELING | EU553987 | T0702746620 | N/A |

| | | | |
|---|---|---|---|
| ROCK & ROLL WOMAN | PAu00060088 | N/A | N/A |
| ROOM AND BOARD | EU309407 | N/A | N/A |
| RULERS CROWN | EU546721 | N/A | N/A |
| SECOND AVENUES | EU367268 | N/A | N/A |
| SOMETIMES IT MAY SEEM EASY | EU534533 | N/A | N/A |
| SONG WITHOUT A STORY | EU509409 | N/A | N/A |
| SOUTHERN WOMAN | EU553988 | T070143341 | N/A |
| SPACE POLKA | EU546720 | N/A | N/A |
| STAY IN TOUCH | EU309405 | N/A | N/A |
| TEXAS MOTEL | EU406218 | T0709291859 | N/A |
| THE GROVE OF EGLANTINE | EU452433 | N/A | N/A |
| THE SERPENT IS RISING | EU452430 | N/A | N/A |
| THE WORDS ALL AROUND | EU367265 | N/A | N/A |
| THROUGH IT ALL | EU520423 | N/A | N/A |
| TORRANCE | EU380255 | N/A | N/A |
| TRIED TO KEEP IT TOGETHER | EU415974 | N/A | N/A |
| UNFINISHED SONG | EU538824 | N/A | N/A |
| UPON THE ISLAND UNISPHERE | EU546723 | N/A | N/A |
| VINTAGE | EU309411 | N/A | N/A |
| WHAT HAS COME BETWEEN US | EU347560 | T072053095 | N/A |
| WINNER TAKE ALL | EU432793 | N/A | N/A |
| WISHING (FOR YOU) | EU406221 | N/A | N/A |
| WITCH WOLF | EU452434 | T072028394 | N/A |
| YOU BETTER ASK | EU383385 | T070935064 | N/A |
| YOU NEED LOVE | EU383381 | T072120588 | N/A |
| YOUNG MAN | EU452428 | N/A | N/A |

# **Exhibit A**

Member's Name: YUGGOTH MUSIC
DBA(s):
c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ANNIE FANNIE | EU163921 | N/A | N/A | N/A |
| BEG FOR HIS FORGIVENESS | EU181804 | N/A | N/A | N/A |
| BREAK DOWN AND CRY | EU0000893783 | T070235176S | N/A | N/A |
| CIMARON | EU181806 | N/A | N/A | N/A |
| COLORS | EU163915 | T700063527 | N/A | N/A |
| COME BACK | PAu00071282 | T9039086787 | N/A | N/A |
| COTTAGE CHEESE | EU163918 | T070245204S | N/A | N/A |
| DEATH DOWN YOUR SOUL | EU163919 | N/A | N/A | N/A |
| DEVIL, MAGGOT & SON | EU181803 | N/A | N/A | N/A |
| DON'T BE SENTIMENTAL | RE0000657692 | N/A | N/A | N/A |
| EASY STREET | EU223844 | T0710828946 | N/A | N/A |
| EVIL WOMAN | EU000098867 | T070233948T | USCWY1300081, USDEI0807122, USDEI1673130, GBAJE7000080, USV291307531, USV291307546, USV291307531, DEBL61047090, USV291307546, USA561048441 | 1Djz9hFoFKAWhVK7hOV7Zy, 2wbbw0UcpK8fNjy7oRLbA, 0sLzTxPwG9wMTmms5mhl6t, 3xHIzMtYweNIgsOGIbdyXt, 29OZqLjev8B2hl2YNCuLfp, 56ibPC11qyVAS1kYFF7a3M, 5ySKVbLQH4aJ2GWVKSsiZ, 5COkWWESsIw5hBnMfH47wb, 0Vi9NHZV7eBcDREixUDqOY, 0bviAK32syOZjDqG8ajIqG |

Exhibit A - YUGGOTH MUSIC

Exhibit A - YUGGOTH MUSIC

| | | | | |
|---|---|---|---|---|
| FALLING BEHIND | EU181800 | N/A | N/A | N/A |
| GET YOURSELF A NUMBER | EU163920 | N/A | N/A | N/A |
| GOLDEN CIRCLE OF YOUR LOVE | EU223849 | N/A | N/A | N/A |
| HEADIN' NORTH | EU163916 | N/A | N/A | N/A |
| HIS FAITH IN MAN | EU181802 | N/A | N/A | N/A |
| I AM THE HUNTER | EU195772 | T700024286 | N/A | N/A |
| I NEED LOVE | EU223845 | T9155413460 | N/A | N/A |
| I STAND TO BLAME | EU163917 | N/A | N/A | N/A |
| I'LL WAIT FOR YOU | RE000625327 | T0723815164 | N/A | N/A |
| KEEPS ME RUNNING | EU223846 | T0711683043 | N/A | N/A |
| LAND OF MAKE BELIEVE | EU182634 | N/A | N/A | N/A |
| LITTLE BONNIE | EU181799 | N/A | N/A | N/A |
| PICKIN' BLUES | EU181801 | N/A | N/A | N/A |
| SANDCASTLES | EU181805 | N/A | N/A | N/A |
| SATISFIED | EU212381 | T0712132096 | N/A | N/A |
| SMOKEY JOE | EU163914 | N/A | N/A | N/A |
| THE LAST PRAYER | EU163922 | N/A | N/A | N/A |
| THE WHITE SHIP | EU708786 | N/A | N/A | N/A |
| WARWICK COURT AFFAIR | EU195773 | T904245936 | N/A | N/A |
| WATCH THAT CAT | EU163913 | T0712325397 | N/A | N/A |
| WATCHING CAN | EU223848 | T0712325693 | N/A | N/A |
| WASTE UP THE TIME | | | | |

# Exhibit A

Member's Name: ZACHARY GABBARD
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| CAN'T FIGHT IT | PA0001223336 | N/A | N/A | N/A |
| COME DOWN AGAIN | PA0001223334 | T9047371200 | N/A | N/A |
| GRAFFITI EGGPLANT | PA0001808055 | T9124461989 | N/A | N/A |
| HUMA BIRD | PAu003459406 | T9062577257 | N/A | N/A |
| LET IT RIDE | PA0001610475 | T9021550345 | N/A | N/A |
| OH MY WORD | PAu003583684 | T9110071584 | N/A | N/A |
| ON MY MIND | PA0001223334 | T9047371197 | N/A | N/A |
| SHE'S BEEN AROUND | PA0001223335 | T9047371244 | N/A | N/A |
| SOMETHING HAPPENING | PA0001310682 | N/A | N/A | N/A |
| SS NOWHERE | PA0001373935 | T9021549531 | N/A | N/A |
| SURVIVE | PA0001310681 | T0723168635 | N/A | N/A |
| WANT YOU SO BAD | PA0001223334 | T9021549597 | N/A | N/A |

# Exhibit A

Member's Name: ZACK DE LA ROCHA, TOM MORELLO, TIM COMMERFORD, BRAD WILK
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ASHES IN THE FALL | PA0001197437 | T901827382 | USSM19920175 | 7o2Razxnl33Jrgz4PpMYNa |
| BORN AS GHOSTS | PA0001197436 | T902405769 | USSM19920171 | 3moeHk8elajvUEzVocXukf |
| BORN OF A BROKEN MAN | PA0001197436 | T902405758 | USCG40710081, USSM10312739, USSM19920169 | 0C1E9t7k8LZgn0klU2xway, 3wmKa3pt9kyHKRxtqsVGYG, 2LXPNLSMAauNJfnC58lSqY |
| BULLS ON PARADE | PA000795396 | T070249297.4 | USSM19502563, USSM19502563, USSM10312737, USSM19911549, USSM19911549, US4QB0400073, USE830987863, NLAX60347490, uscgh1648392, USI4R0800596, TCABL1223119, uscgj1550724, ushm91317392, AUXN21511262, ushm20911388, GBCEJ1500682, USA370505241, NLAX60347490, USPSU0901594, USEGX1205556, US25T9915070, GBQRF0847610, USPSU0901594, USEGX1205556, GBQRF0847610, GBQRF0847610, GBQRF0847610, FR6V81835383, QMBZ91408071, USTXK1104383, USE831524787, USTXK1104383, USV291366364, QMDA71383244, QMDA61434960, DEKB71443101, DEHB51269791, FR59R1564080, USTXK1104383, DEBL60511990, USA371474456, FR4GL1101166, | 0tZ5mElWcr74O0hKEiNz1x, 0zmitk2Iy065TMAvElGWQ6, 3YyUzKs5TKFMPJkEvllEn8vW, 50p3xSYXz8kq5rE568tQfn, 40sd29sUCAqkW7YEiSsL8O, 25k08WnRmQtE2nGtv0GcLK, 0v0hrV46baOYFUxhTIqUV0, 67iLnMJypNOáGvhyr9xWYZ, 5hz1CreFiZ7Nnq2j9feAHw, 0W0hDWOAwsDSFzsodCmcXu, 254MYvvMQ6KuzJzzPSkfPw, 7eVFzD2WlMaARAóa3IK2Mr, 6NykYpWSaUhPoVfn9Dtw2K, 0Bn16RBk332grjZyWGcr8E, 4t1619FfGSLKNqkb4wvZLc, 62UodrzyY6xvafE18t4cZL, 3dPTQ5VyuNDAJAUMS2SJNH, 79EL6c2ugxqHoPqDBIO49H, 13HqpsHNHQ1DQ12sd5q1II, 2Z8WgJnmdwYG0yCUxDIBXM, 2y07vacTcRIe8HhtyAeqF, |

| | | | | |
|---|---|---|---|---|
| | | | GBPW41511651, FR4GL1035845, QMDA71320738, FR4GL1034272, USA371494738 | 2zLqiV91v8BzU99xcUx2Ov, 0jmvZ4i2LvVPJXdvAWFeac, 2UgHcGJ8VgPDRWi1uLXwM6, 5Vag8KyNA6hckjg2bZWtz, 2oWwLdHXKS8Gdhcf2ds8O, 2dbVKQ7BdqXykZlMwqqeZT, 17863MenNvLJ61Aglqk0r4, 0hUA2NI5zWsRgVyABCBCnO, 343nUmgh8nf2tguzmmiMjM, 24eWumGJwyN6X0sFG6OihZ, 6FsJyUGXPDWI11aKm28bWM, 4di61EwQj9qRVj0sh43CqN, 1Rb2fxEmK3K8KzYeDs0fY2, 1n3kUDXEz0s4mR8g6I9X0r, 4T3f7pbegwzmpYzl9ZfIlb, 0qnMV67xHVi7DIYbSBjld1, 1mCUpTDxn2xHh9IVX05uql, 0ZQx9YgANYLqMUoLGmoJ1P, 7FafvdEMkUKAhmdQpnXGsX, 6OPS6g97w27PfMEndN7d2P, 1CgDH2rXYM2dHOMbjWK7TT, 7IY2KFKschJj5VBRdt0gnD, 482zf8ipJYzf9GbnRJsjuU, 0Jo7V3LsviuyLnXGoiZbgP, 5QpE6nC1ypHGiaDbhAzPi, 2WFWe13VHVAIHCbdTKGO1M |
| CALM LIKE A BOMB | PA0001197435 | T902040536 | USSM19920166, USSM19920166, USSM10312741, USSM19920166 | 0VnpSZutFX43MP4R2shCTl, 5Ijrgvfcr09NjgBkDOdPvg, 5CClkhPTsEy0JrqTiEb2Jj, 1hR0HFK2qgG3f3RF70pb7 |
| DOWN RODEO | PA0000795396 | T902000391 | USSM19502592, NLAX60352024, NLAX60352024, USA370505242, USASN0803609, GBQRF1306455, USEGX1309054, USPSU1007834 | 40L8L7344pPMCjJZc19RQU, 5VkcN0i1tfrCmYNzDL3h05, 33yDvGe0jMqqsSqAHHxWu8, 3x0EScBzlTUhB472noc0aq, 4lJN3MqihLDxWD6D8eKgSy, 0lbvWfj56DDpftiwleZA5u, 6vYhl6IVLG11FQlYGng3R7, 792Za38Pw43uBM9gVSO3x0 |

| | | | |
|---|---|---|---|
| GUERRILLA RADIO | PA0001197435 | T901828737I | USSM19919500, USSM10312747, USHM20870353, USK4W0709992, USQWA1263952, GBQRF0847612, USPSU1004522, USPSU1004522, USEGX1309056, GBQRF0847612, GBQRF0847612, USA560512676, ITC940600450, QMDA61480578, USK4W0723194, QMDA71383246, USK4W0723194, USK4W0709992, USK4W0723194, DESN31324871, DEBL60521097, USK4W0709992 | 1wsRitfRtWyEapl0q22o8, 7BQ3mNplvzQmx1qZtIysDc, 7xnOiImIB8R9IpMoB94hO, 2A3IUhIAPNo7pX29VPSyF8, 3xIfbFgpOLHZEtmI8807ae, 2LvhbYyQvaFDoAuqOIXfiM, 7p6PiCR0cTy4chwid6myaI, 2VVrrhKTFd4CjHj13s8dFH, 7CM4aMezRHphisJAmogKf6G, 1vumojmIioHqetrBzpIoE3, 5mcMUAMLmwFbYY5zXcpjXN, 3w0RU4vJviQzTRE7QJXaUy, 0SJI3sw5sY5fPMIeN33hXW, 1kLrLmFjZjbHjskRRSkUsG, 6JX3zZJ6VjOhjO2VansNCk, 0R6RcmJgCiQIWQbNw372T7i, 0Tnm6lyMcI5DdCgHV8Rwtp, 35j7szsZB09WHBPVeImXwR, 4CazjCso4UUHrUvaEaSbWu, 4yiJkH8wsupkT4KU9r9wH, 4qIF3jLHcXhnXOme0TVJzi, 023VyoPT9P0adCz0ksJRvb |
| MARIA | PA0001197436 | T902405770 | USSM19920172 | 4Ilun2IVXv3NvUzXVB3VVL |
| MIC CHECK | PA0001197143 | T902405747 | USSM19920167 | 2IbASgTSoDO7MTuLAXfTW0 |
| OM NIA MERICAN | PA0001070563 | T902405827 | USDJ20110736 | 52oJO7i9NTrXGH8IYcmDN |
| PEOPLE OF THE SUN | PA000795396 | T902000957 | USSM19502587, USSM10312732, usl4q0775473, FR6V81770876, FR4GL1035855, FR59R1564085, DEKB71443106, GBPW4151164 9, DEHB51275589, DEBL60516791 | 3QjQp2bfAv1TCSi8Zhzqjs, 1Y1OPwhNxTc5YtJYJMn7o, 2H15lh1OngG3jVF8ojyYbZ, 4AMbh0hjKmawFKEqt3I4wi, 2oIIIOw9bC4MDVqFCnmFl, 2mEb3kPPs7rR2fjBiMKqjA, 0kHbRnnvGoSRm5LmxN2zA2, 6bTcwcHOhc1oL46IVOnL7V, 77H3KzZeP0NCX2ExrtaSSU, 6sTkaKXXN2tq0iOItFm6jm |
| REVOLVER | PA000795396 | T901998755 | USSM19502589 | 655gNIXQ7zb9jPrTuqJ4mf |
| ROLL RIGHT | PA000795396 | T902002259 | USSM19502595 | 5YosD9TicWDYO3kAE4ADp |

| | | | | |
|---|---|---|---|---|
| SLEEP NOW IN THE FIRE | PA0001197436 | T901349679 | USSM0505559, USSM10312746, USSM19920168, US25T9915064, USA370505246, GBQRF1304457, USPSU1007878, USRZR1600182, USEGX1309058, QMDA71383251, USASN0803615 | 1msyhYNvX6t9X1HaPmUV4u, 3F1zYzrN3THsTXB8mluwhl, 1MQTmpYZ6fcMQc56Hdo7T, 2dfyJBpDW1h6dAa4Tt4QYW, 49gmcLT0YsSem8zmNBRlOi, 6X6Ej5AZZYEWos4XTot791, 3whwXqrtvFCSDMRBc2he3p, 0h3leNEQVHutlTAwOYzUSZ, 5LhArKd8K0nOG30i8EtS2I, 52jD3sKY9fodkKF8gavPHY, 4Ox7D2RXKu1o5EMX0xNcjT |
| SNAKECHARMER | PA0000795396 | T920000719 | USSM19502590 | 5Ty1B6gHqh0joQx6ChbxiH |
| TESTIFY | PA0001197435 | T9013512271 | USSM19920165, USSM10312742, USA560512678 | 7lmeHLHBe4nmXzuXc0HDjk, 2mToJ3pdEPKmq8Fn5MMLMu, 7y9wiggyElyWk6xtMMvbGR |
| TIRE ME | PA0000795396 | T9019975985 | USSM19502591, USASN0803613 | 22AYE62imblz80MUzz6Qi, 2yvOJImddt1n2z0ORHvHia |
| VIETNOW | PA0000795396 | T9020006217 | DEBL60521344, FR59R1564089, FR6V81770927, FR4GL1100676, USSM19502588, FR4GL1035853, DEKB71443110, GBPW4151645 | 3O3O40wewvL1q4nXrPpnod, 6TV6XjdsKTmNDwJFop68rR, 0NUyJKJ2cF1Wvo3rKc3wzb, 2PhjfjU6W1g2kKeREsrYfv, 11CC3fIXDsXQrNPcvDojuL, 5xisRrNKnXBarkntqBgCos, 3GOopTFxof11loLsDwE7u1, 473cYyz4YmeTC8CjimbiaC |
| VOICE OF THE VOICELESS | PA0001197437 | T920405781 | USSM19920173 | 21Mq0NzFoVRvOmLTOnJjng |
| WAR WITHIN A BREATH | PA0001197437 | T920405805 | USSM19920176, USSM10312744 | 3Hxu3Ey1TV9mZ5XqMXckiS, 4QUF4MldSfA8pUoviscSg |
| WIND BELOW | PA0000795396 | T9019975496 | USSM19502593 | 0g192CYDNiw2jp4h9FfYAy |
| WITHOUT A FACE | PA0000795396 | T9019975714 | USSM19502594 | 3DdOsUq1M9mIBFVR0xbSOx |
| YEAR OF THA BOOMERANG | PA0000822668 | T9019993487 | USSM19502596 | 69oLqnngggg6v7JMw9Vlbf |

Exhibit A - ZACK DE LA ROCHA, TOM MORELLO, TIM COMMERFORD, BRAD WILK

# Exhibit A

Member's Name: ZAKIYA HOOKER AND OLLAN BELL
DBA(s):

c/o Wixen Music Publishing, Inc.
24025 Park Sorrento
Suite # 130
Calabasas, CA 91302
Phone: (818) 591-7355
Email: licensing@wixenmusic.com

| Composition Title | U.S. Copyright Registration Number or Application Number | ISWC Code | ISRC Code | Spotify Recording IDs |
|---|---|---|---|---|
| ART OF DIVORCE | PA000853405 | N/A | N/A | N/A |
| HOMEWORK | PAu001715325 | T071849633 | N/A | N/A |
| LOVE HOTEL | PA000625777 | N/A | N/A | N/A |
| RECEIPT TO SING THE BLUES | PA000870648 | T001035890 | N/A | N/A |
| ROCK THESE BLUES AWAY | PA0001222063 | T071829163 | N/A | N/A |
| | | | | |